# EXHIBIT E

# TIMELY ELIGIBLE CLAIMS

## Luckin Securities Litigation
### Timely Eligible Claims

Number of Claims: 31,275
Total Recognized Claim: $1,773,027,599.93

| | Column I (Claim Range 1 - 16144) | | | Column II (Claim Range 16145 - 530008560) | | | Column III (Claim Range 530008561 - 530024311) | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Recognized Claim | | Claim Number | Recognized Claim | | Claim Number | Recognized Claim |
| 1 | 1 | $ 902.50 | 10426 | 16145 | $ 1,205.72 | 20851 | 530008561 | $ 3.12 |
| 2 | 2 | $ 13,300.00 | 10427 | 16147 | $ 3,657.12 | 20852 | 530008562 | $ 238.45 |
| 3 | 3 | $ 86.20 | 10428 | 16149 | $ 252.95 | 20853 | 530008563 | $ 822.08 |
| 4 | 4 | $ 7,911.17 | 10429 | 16152 | $ 2,323.80 | 20854 | 530008564 | $ 144.36 |
| 5 | 5 | $ 2,955.60 | 10430 | 16153 | $ 1,371.42 | 20855 | 530008565 | $ 94.86 |
| 6 | 8 | $ 1,552.09 | 10431 | 16155 | $ 30,922.40 | 20856 | 530008566 | $ 21.41 |
| 7 | 9 | $ 8,889.54 | 10432 | 16157 | $ 333.76 | 20857 | 530008567 | $ 2,066.22 |
| 8 | 15 | $ 620.96 | 10433 | 16160 | $ 880.00 | 20858 | 530008568 | $ 296.80 |
| 9 | 17 | $ 7,906.55 | 10434 | 16162 | $ 312.00 | 20859 | 530008569 | $ 19.71 |
| 10 | 19 | $ 2,664.10 | 10435 | 16163 | $ 7,760.88 | 20860 | 530008570 | $ 314.80 |
| 11 | 20 | $ 4,890.00 | 10436 | 16167 | $ 277.50 | 20861 | 530008571 | $ 21.84 |
| 12 | 21 | $ 2,913.75 | 10437 | 16169 | $ 181.86 | 20862 | 530008572 | $ 1,211.79 |
| 13 | 22 | $ 5,518.89 | 10438 | 16170 | $ 21.54 | 20863 | 530008573 | $ 826.36 |
| 14 | 24 | $ 2,575.99 | 10439 | 16171 | $ 1,733.31 | 20864 | 530008574 | $ 629.60 |
| 15 | 25 | $ 1,800.21 | 10440 | 16173 | $ 18,450.00 | 20865 | 530008575 | $ 1,621.62 |
| 16 | 27 | $ 20.00 | 10441 | 16174 | $ 1,655.34 | 20866 | 530008576 | $ 114.66 |
| 17 | 31 | $ 234.74 | 10442 | 16175 | $ 4,477.70 | 20867 | 530008577 | $ 505.26 |
| 18 | 32 | $ 15,530.00 | 10443 | 16177 | $ 2,132.50 | 20868 | 530008578 | $ 5,461.80 |
| 19 | 33 | $ 876.80 | 10444 | 16180 | $ 8,010.62 | 20869 | 530008579 | $ 65.52 |
| 20 | 34 | $ 17,136.00 | 10445 | 16181 | $ 16,380.00 | 20870 | 530008580 | $ 384.96 |
| 21 | 35 | $ 2,850.00 | 10446 | 16182 | $ 25,720.05 | 20871 | 530008581 | $ 120.30 |
| 22 | 36 | $ 6,038.70 | 10447 | 16183 | $ 4,425.30 | 20872 | 530008582 | $ 155.20 |
| 23 | 37 | $ 1,200.00 | 10448 | 16185 | $ 77.88 | 20873 | 530008583 | $ 18.72 |
| 24 | 39 | $ 4,478.99 | 10449 | 16186 | $ 21,552,140.00 | 20874 | 530008584 | $ 81.63 |
| 25 | 41 | $ 345.16 | 10450 | 16188 | $ 7,380.00 | 20875 | 530008585 | $ 762.94 |
| 26 | 42 | $ 2,887.50 | 10451 | 16191 | $ 62,880.00 | 20876 | 530008586 | $ 448.14 |
| 27 | 43 | $ 867.99 | 10452 | 16192 | $ 6,388.58 | 20877 | 530008587 | $ 962.40 |
| 28 | 45 | $ 14,547.00 | 10453 | 16194 | $ 492.60 | 20878 | 530008588 | $ 433.08 |
| 29 | 49 | $ 14,540.00 | 10454 | 16195 | $ 8,585.40 | 20879 | 530008590 | $ 42.82 |
| 30 | 50 | $ 10,384.00 | 10455 | 16196 | $ 289.00 | 20880 | 530008592 | $ 553.38 |
| 31 | 51 | $ 12,980.00 | 10456 | 16198 | $ 9,472.24 | 20881 | 530008593 | $ 507.28 |
| 32 | 52 | $ 1,552.09 | 10457 | 16199 | $ 234.30 | 20882 | 530008594 | $ 14.31 |
| 33 | 54 | $ 9,063.89 | 10458 | 16202 | $ 486.00 | 20883 | 530008595 | $ 144.36 |
| 34 | 55 | $ 234.00 | 10459 | 16203 | $ 3,188.76 | 20884 | 530008597 | $ 458.64 |
| 35 | 56 | $ 58,062.75 | 10460 | 16204 | $ 1,210.78 | 20885 | 530008598 | $ 180.18 |
| 36 | 57 | $ 156.00 | 10461 | 16205 | $ 15,717.94 | 20886 | 530008599 | $ 1,450.24 |
| 37 | 58 | $ 2,371.05 | 10462 | 16207 | $ 296.98 | 20887 | 530008600 | $ 216.54 |
| 38 | 59 | $ 24,414.60 | 10463 | 16208 | $ 38,226.00 | 20888 | 530008602 | $ 2,372.02 |
| 39 | 60 | $ 12,484.56 | 10464 | 16210 | $ 73.80 | 20889 | 530008604 | $ 577.44 |
| 40 | 64 | $ 175.50 | 10465 | 16211 | $ 659.40 | 20890 | 530008605 | $ 39.70 |
| 41 | 66 | $ 2,290.00 | 10466 | 16213 | $ 1,988.31 | 20891 | 530008606 | $ 185.50 |
| 42 | 68 | $ 2,908.00 | 10467 | 16214 | $ 110.21 | 20892 | 530008607 | $ 737.07 |
| 43 | 70 | $ 85.00 | 10468 | 16215 | $ 75.81 | 20893 | 530008608 | $ 878.79 |
| 44 | 72 | $ 260.00 | 10469 | 16218 | $ 538.12 | 20894 | 530008610 | $ 352.56 |
| 45 | 74 | $ 62.82 | 10470 | 16219 | $ 51.66 | 20895 | 530008611 | $ 440.93 |
| 46 | 75 | $ 9,927.86 | 10471 | 16221 | $ 697.44 | 20896 | 530008612 | $ 58.14 |
| 47 | 78 | $ 3,894.00 | 10472 | 16226 | $ 410.50 | 20897 | 530008613 | $ 333.90 |
| 48 | 80 | $ 11,659.80 | 10473 | 16228 | $ 62,132.38 | 20898 | 530008614 | $ 149.00 |
| 49 | 84 | $ 35.91 | 10474 | 16231 | $ 41.47 | 20899 | 530008615 | $ 442.26 |
| 50 | 85 | $ 151,176.00 | 10475 | 16233 | $ 48.51 | 20900 | 530008616 | $ 56.82 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 87 | $ | 2,860.00 | 10476 | 16234 | $ | 288.00 | 20901 | 530008617 | $ | 65.52 |
| 52 | 88 | $ | 10,366.20 | 10477 | 16235 | $ | 116.00 | 20902 | 530008618 | $ | 2,057.22 |
| 53 | 89 | $ | 8,829.00 | 10478 | 16237 | $ | 31,602.00 | 20903 | 530008619 | $ | 556.50 |
| 54 | 90 | $ | 2,172.88 | 10479 | 16238 | $ | 940.05 | 20904 | 530008620 | $ | 120.08 |
| 55 | 92 | $ | 42,925.06 | 10480 | 16240 | $ | 496.00 | 20905 | 530008621 | $ | 553.38 |
| 56 | 94 | $ | 5,192.00 | 10481 | 16241 | $ | 2,638.44 | 20906 | 530008623 | $ | 327.84 |
| 57 | 95 | $ | 3,363.96 | 10482 | 16243 | $ | 2,596.00 | 20907 | 530008624 | $ | 5,653.00 |
| 58 | 96 | $ | 2,895.00 | 10483 | 16244 | $ | 3,120.00 | 20908 | 530008625 | $ | 2,178.54 |
| 59 | 97 | $ | 12,315.00 | 10484 | 16246 | $ | 2,045.00 | 20909 | 530008626 | $ | 37.44 |
| 60 | 98 | $ | 18,745.00 | 10485 | 16248 | $ | 850.00 | 20910 | 530008627 | $ | 95.84 |
| 61 | 99 | $ | 25,826.12 | 10486 | 16249 | $ | 11,829.50 | 20911 | 530008628 | $ | 115.55 |
| 62 | 100 | $ | 680.16 | 10487 | 16251 | $ | 389.40 | 20912 | 530008630 | $ | 120.30 |
| 63 | 101 | $ | 29,071.31 | 10488 | 16252 | $ | 19.10 | 20913 | 530008631 | $ | 457.14 |
| 64 | 104 | $ | 13,875.00 | 10489 | 16254 | $ | 46.55 | 20914 | 530008632 | $ | 120.30 |
| 65 | 105 | $ | 10,956.00 | 10490 | 16255 | $ | 322.50 | 20915 | 530008633 | $ | 592.50 |
| 66 | 106 | $ | 2,035.60 | 10491 | 16258 | $ | 10,882.50 | 20916 | 530008634 | $ | 56.28 |
| 67 | 107 | $ | 52,825.00 | 10492 | 16261 | $ | 6,906.00 | 20917 | 530008635 | $ | 24.96 |
| 68 | 109 | $ | 7,270.00 | 10493 | 16262 | $ | 17.28 | 20918 | 530008636 | $ | 168.42 |
| 69 | 110 | $ | 8,961.00 | 10494 | 16263 | $ | 2,658.00 | 20919 | 530008637 | $ | 3,251.22 |
| 70 | 111 | $ | 14,904.00 | 10495 | 16264 | $ | 1,090.00 | 20920 | 530008638 | $ | 1,438.64 |
| 71 | 112 | $ | 5,192.00 | 10496 | 16265 | $ | 1,152.00 | 20921 | 530008639 | $ | 112.43 |
| 72 | 113 | $ | 4,324.50 | 10497 | 16266 | $ | 3,063.28 | 20922 | 530008640 | $ | 651.63 |
| 73 | 114 | $ | 382.50 | 10498 | 16267 | $ | 2,317.13 | 20923 | 530008641 | $ | 375.96 |
| 74 | 116 | $ | 2,463.00 | 10499 | 16268 | $ | 14,540.00 | 20924 | 530008642 | $ | 677.72 |
| 75 | 117 | $ | 19,732.00 | 10500 | 16269 | $ | 45,336.39 | 20925 | 530008643 | $ | 288.72 |
| 76 | 118 | $ | 3,894.00 | 10501 | 16270 | $ | 2,206.60 | 20926 | 530008644 | $ | 520.32 |
| 77 | 119 | $ | 1,681.51 | 10502 | 16272 | $ | 738.90 | 20927 | 530008645 | $ | 2,288.82 |
| 78 | 120 | $ | 29,080.00 | 10503 | 16273 | $ | 3,460.00 | 20928 | 530008646 | $ | 1,571.98 |
| 79 | 121 | $ | 40,845.00 | 10504 | 16275 | $ | 19,367.28 | 20929 | 530008647 | $ | 1,066.72 |
| 80 | 123 | $ | 1,465.76 | 10505 | 16276 | $ | 209.99 | 20930 | 530008648 | $ | 736.86 |
| 81 | 126 | $ | 1,474.82 | 10506 | 16277 | $ | 1.84 | 20931 | 530008650 | $ | 725.84 |
| 82 | 127 | $ | 301,081.60 | 10507 | 16278 | $ | 18,524.88 | 20932 | 530008652 | $ | 842.10 |
| 83 | 128 | $ | 73,890.00 | 10508 | 16279 | $ | 14,540.00 | 20933 | 530008653 | $ | 409.02 |
| 84 | 130 | $ | 1,427.80 | 10509 | 16280 | $ | 889.72 | 20934 | 530008654 | $ | 264.66 |
| 85 | 131 | $ | 8,403.00 | 10510 | 16282 | $ | 344.82 | 20935 | 530008655 | $ | 288.72 |
| 86 | 132 | $ | 1,705.00 | 10511 | 16283 | $ | 499.77 | 20936 | 530008656 | $ | 61.26 |
| 87 | 133 | $ | 26,190.00 | 10512 | 16284 | $ | 5,827.50 | 20937 | 530008657 | $ | 314.80 |
| 88 | 135 | $ | 1,240.00 | 10513 | 16285 | $ | 2,258.00 | 20938 | 530008658 | $ | 313.96 |
| 89 | 136 | $ | 1,210.00 | 10514 | 16287 | $ | 1,465.50 | 20939 | 530008659 | $ | 71.95 |
| 90 | 137 | $ | 6,818.06 | 10515 | 16289 | $ | 2,950.00 | 20940 | 530008660 | $ | 459.16 |
| 91 | 140 | $ | 4,742.00 | 10516 | 16290 | $ | 35.00 | 20941 | 530008661 | $ | 65.52 |
| 92 | 141 | $ | 4,205.52 | 10517 | 16292 | $ | 1,665.00 | 20942 | 530008662 | $ | 277.50 |
| 93 | 142 | $ | 519.20 | 10518 | 16293 | $ | 5,192.00 | 20943 | 530008663 | $ | 842.10 |
| 94 | 143 | $ | 237.00 | 10519 | 16294 | $ | 48.90 | 20944 | 530008665 | $ | 762.89 |
| 95 | 144 | $ | 1,231.50 | 10520 | 16298 | $ | 1,820.00 | 20945 | 530008666 | $ | 1,001.70 |
| 96 | 145 | $ | 1,387.50 | 10521 | 16301 | $ | 81,424.00 | 20946 | 530008667 | $ | 142.76 |
| 97 | 147 | $ | 17,156.00 | 10522 | 16302 | $ | 16,753.04 | 20947 | 530008668 | $ | 145.88 |
| 98 | 151 | $ | 2,463.00 | 10523 | 16303 | $ | 1,793.33 | 20948 | 530008669 | $ | 611.35 |
| 99 | 152 | $ | 25,270.00 | 10524 | 16304 | $ | 1,798.56 | 20949 | 530008670 | $ | 811.50 |
| 100 | 154 | $ | 136.53 | 10525 | 16305 | $ | 23,361.00 | 20950 | 530008673 | $ | 362.92 |
| 101 | 155 | $ | 7,701.00 | 10526 | 16307 | $ | 1.66 | 20951 | 530008674 | $ | 4,860.10 |
| 102 | 156 | $ | 14,475.00 | 10527 | 16309 | $ | 468.00 | 20952 | 530008675 | $ | 314.80 |
| 103 | 157 | $ | 15,900.97 | 10528 | 16310 | $ | 1,798.56 | 20953 | 530008676 | $ | 81.90 |
| 104 | 158 | $ | 12,315.00 | 10529 | 16312 | $ | 85.86 | 20954 | 530008678 | $ | 1,184.04 |
| 105 | 159 | $ | 9,650.73 | 10530 | 16313 | $ | 92,549.72 | 20955 | 530008679 | $ | 21.41 |
| 106 | 161 | $ | 14,540.00 | 10531 | 16314 | $ | 496.35 | 20956 | 530008680 | $ | 5,282.54 |
| 107 | 162 | $ | 2,463.00 | 10532 | 16316 | $ | 335.00 | 20957 | 530008681 | $ | 362.92 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 163 | $ | 1,869.56 | 10533 | 16317 | $ | 70.13 | 20958 | 530008682 | $ | 2,768.22 |
| 109 | 164 | $ | 1,059.03 | 10534 | 16320 | $ | 966.00 | 20959 | 530008683 | $ | 262.08 |
| 110 | 165 | $ | 2,463.00 | 10535 | 16321 | $ | 10.50 | 20960 | 530008684 | $ | 573.30 |
| 111 | 168 | $ | 15,928.50 | 10536 | 16322 | $ | 640.38 | 20961 | 530008685 | $ | 336.84 |
| 112 | 171 | $ | 1,691.50 | 10537 | 16323 | $ | 360.75 | 20962 | 530008686 | $ | 3,635.37 |
| 113 | 172 | $ | 1,047.00 | 10538 | 16326 | $ | 11.97 | 20963 | 530008687 | $ | 1,051.66 |
| 114 | 173 | $ | 2,094.00 | 10539 | 16327 | $ | 1,275.00 | 20964 | 530008688 | $ | 769.86 |
| 115 | 175 | $ | 1,903.67 | 10540 | 16329 | $ | 800.73 | 20965 | 530008690 | $ | 917.28 |
| 116 | 177 | $ | 12,915.00 | 10541 | 16331 | $ | 2,699.84 | 20966 | 530008691 | $ | 17,451.12 |
| 117 | 180 | $ | 3,124.00 | 10542 | 16333 | $ | 519.20 | 20967 | 530008692 | $ | 49.92 |
| 118 | 181 | $ | 472.80 | 10543 | 16337 | $ | 452.40 | 20968 | 530008695 | $ | 132.27 |
| 119 | 182 | $ | 3,124.00 | 10544 | 16343 | $ | 5,459.25 | 20969 | 530008697 | $ | 1,369.37 |
| 120 | 183 | $ | 7,380.00 | 10545 | 16345 | $ | 16,650.00 | 20970 | 530008698 | $ | 39.63 |
| 121 | 187 | $ | 778.80 | 10546 | 16348 | $ | 1,022.14 | 20971 | 530008699 | $ | 305.25 |
| 122 | 190 | $ | 6,157.50 | 10547 | 16349 | $ | 389.40 | 20972 | 530008700 | $ | 734.88 |
| 123 | 191 | $ | 3,124.00 | 10548 | 16350 | $ | 3,115.18 | 20973 | 530008702 | $ | 598.70 |
| 124 | 193 | $ | 1,425.00 | 10549 | 16351 | $ | 13,735.00 | 20974 | 530008704 | $ | 10.31 |
| 125 | 194 | $ | 8,895.08 | 10550 | 16352 | $ | 134.80 | 20975 | 530008705 | $ | 144.96 |
| 126 | 195 | $ | 1,557.60 | 10551 | 16353 | $ | 2,393.20 | 20976 | 530008706 | $ | 762.89 |
| 127 | 196 | $ | 3,552.40 | 10552 | 16355 | $ | 5.32 | 20977 | 530008707 | $ | 216.54 |
| 128 | 198 | $ | 778.80 | 10553 | 16356 | $ | 5,816.00 | 20978 | 530008708 | $ | 53.83 |
| 129 | 201 | $ | 37,905.00 | 10554 | 16357 | $ | 5,792.90 | 20979 | 530008709 | $ | 325.22 |
| 130 | 202 | $ | 2,215.00 | 10555 | 16358 | $ | 617.00 | 20980 | 530008710 | $ | 28.08 |
| 131 | 203 | $ | 246.30 | 10556 | 16359 | $ | 4,188.00 | 20981 | 530008711 | $ | 8.97 |
| 132 | 204 | $ | 22,215.00 | 10557 | 16361 | $ | 14,540.00 | 20982 | 530008712 | $ | 3,374.28 |
| 133 | 206 | $ | 5,192.00 | 10558 | 16362 | $ | 4,634.08 | 20983 | 530008715 | $ | 498.41 |
| 134 | 208 | $ | 1.98 | 10559 | 16363 | $ | 2,758.25 | 20984 | 530008718 | $ | 7,863.94 |
| 135 | 209 | $ | 103.84 | 10560 | 16364 | $ | 13,740.75 | 20985 | 530008720 | $ | 1,154.88 |
| 136 | 214 | $ | 531.23 | 10561 | 16366 | $ | 6,670.65 | 20986 | 530008721 | $ | 655.20 |
| 137 | 216 | $ | 3,332.61 | 10562 | 16367 | $ | 992.00 | 20987 | 530008722 | $ | 625.56 |
| 138 | 217 | $ | 211,165.03 | 10563 | 16368 | $ | 418.71 | 20988 | 530008723 | $ | 35,993.76 |
| 139 | 219 | $ | 777.60 | 10564 | 16370 | $ | 116.00 | 20989 | 530008724 | $ | 1,209.06 |
| 140 | 222 | $ | 2,617.20 | 10565 | 16372 | $ | 251.28 | 20990 | 530008725 | $ | 120.08 |
| 141 | 223 | $ | 441.32 | 10566 | 16374 | $ | 14,778.00 | 20991 | 530008726 | $ | 13,290.66 |
| 142 | 225 | $ | 1,982.20 | 10567 | 16376 | $ | 8,294.10 | 20992 | 530008727 | $ | 80.07 |
| 143 | 227 | $ | 2.50 | 10568 | 16377 | $ | 56.87 | 20993 | 530008728 | $ | 18.72 |
| 144 | 228 | $ | 15,980.00 | 10569 | 16378 | $ | 51.66 | 20994 | 530008729 | $ | 575.12 |
| 145 | 229 | $ | 6,105.00 | 10570 | 16379 | $ | 10,704.00 | 20995 | 530008732 | $ | 11,453.28 |
| 146 | 230 | $ | 2,094.00 | 10571 | 16384 | $ | 552.99 | 20996 | 530008733 | $ | 133.46 |
| 147 | 231 | $ | 1,477.80 | 10572 | 16386 | $ | 81,349.70 | 20997 | 530008735 | $ | 6,895.98 |
| 148 | 234 | $ | 8,745.00 | 10573 | 16387 | $ | 5.07 | 20998 | 530008736 | $ | 116.96 |
| 149 | 237 | $ | 9,086.00 | 10574 | 16388 | $ | 66,566.00 | 20999 | 530008737 | $ | 784.98 |
| 150 | 238 | $ | 886.68 | 10575 | 16390 | $ | 7,820.80 | 21000 | 530008739 | $ | 19,393.92 |
| 151 | 242 | $ | 156.00 | 10576 | 16391 | $ | 83,251.39 | 21001 | 530008740 | $ | 33,349.83 |
| 152 | 244 | $ | 0.26 | 10577 | 16393 | $ | 1,298.00 | 21002 | 530008741 | $ | 402.77 |
| 153 | 245 | $ | 2,970.00 | 10578 | 16394 | $ | 418.71 | 21003 | 530008742 | $ | 194.25 |
| 154 | 248 | $ | 1,556.50 | 10579 | 16395 | $ | 5,976.90 | 21004 | 530008745 | $ | 39.70 |
| 155 | 253 | $ | 5,192.00 | 10580 | 16396 | $ | 18,846.00 | 21005 | 530008746 | $ | 2,800.98 |
| 156 | 256 | $ | 496.00 | 10581 | 16397 | $ | 58,160.00 | 21006 | 530008747 | $ | 7,316.01 |
| 157 | 257 | $ | 5,192.00 | 10582 | 16398 | $ | 320.19 | 21007 | 530008748 | $ | 27,840.67 |
| 158 | 259 | $ | 3,556.52 | 10583 | 16399 | $ | 8,268.00 | 21008 | 530008750 | $ | 17,822.95 |
| 159 | 260 | $ | 86,027.30 | 10584 | 16401 | $ | 3,788.11 | 21009 | 530008751 | $ | 1,629.19 |
| 160 | 262 | $ | 2,406.00 | 10585 | 16402 | $ | 4,188.00 | 21010 | 530008752 | $ | 23,828.20 |
| 161 | 263 | $ | 480.50 | 10586 | 16403 | $ | 55.50 | 21011 | 530008755 | $ | 33.46 |
| 162 | 264 | $ | 364.58 | 10587 | 16404 | $ | 324.59 | 21012 | 530008756 | $ | 507.28 |
| 163 | 265 | $ | 416.00 | 10588 | 16405 | $ | 389.40 | 21013 | 530008757 | $ | 30,064.12 |
| 164 | 267 | $ | 9,232.87 | 10589 | 16406 | $ | 519.20 | 21014 | 530008758 | $ | 745.86 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 268 | $ | 2,617.20 | 10590 | 16407 | $ | 2,583.00 | 21015 | 530008759 | $ | 19,996.49 |
| 166 | 269 | $ | 1,477.80 | 10591 | 16410 | $ | 18,902.00 | 21016 | 530008760 | $ | 15,429.98 |
| 167 | 270 | $ | 9,086.00 | 10592 | 16412 | $ | 1,845.00 | 21017 | 530008761 | $ | 15.31 |
| 168 | 271 | $ | 24.00 | 10593 | 16414 | $ | 1,127.06 | 21018 | 530008763 | $ | 135.68 |
| 169 | 272 | $ | 457.00 | 10594 | 16415 | $ | 126.00 | 21019 | 530008764 | $ | 12.19 |
| 170 | 275 | $ | 12,618.00 | 10595 | 16416 | $ | 4,610.53 | 21020 | 530008765 | $ | 240.22 |
| 171 | 276 | $ | 1,575.07 | 10596 | 16418 | $ | 2,072.00 | 21021 | 530008767 | $ | 216.54 |
| 172 | 277 | $ | 5,192.00 | 10597 | 16421 | $ | 1,123.20 | 21022 | 530008768 | $ | 472.20 |
| 173 | 278 | $ | 7,644.00 | 10598 | 16422 | $ | 5,380.50 | 21023 | 530008769 | $ | 49.14 |
| 174 | 279 | $ | 1,276.50 | 10599 | 16424 | $ | 2,453.58 | 21024 | 530008770 | $ | 301.76 |
| 175 | 280 | $ | 9,086.00 | 10600 | 16425 | $ | 11,964.70 | 21025 | 530008771 | $ | 22.83 |
| 176 | 284 | $ | 5,816.00 | 10601 | 16426 | $ | 286.97 | 21026 | 530008772 | $ | 168.42 |
| 177 | 286 | $ | 2,630.97 | 10602 | 16427 | $ | 1,298.00 | 21027 | 530008775 | $ | 4,289.84 |
| 178 | 287 | $ | 886.00 | 10603 | 16428 | $ | 188.89 | 21028 | 530008777 | $ | 4,265.78 |
| 179 | 288 | $ | 204.36 | 10604 | 16429 | $ | 4,267.65 | 21029 | 530008778 | $ | 481.20 |
| 180 | 289 | $ | 3,125.09 | 10605 | 16430 | $ | 355.56 | 21030 | 530008779 | $ | 411.04 |
| 181 | 290 | $ | 4,315.26 | 10606 | 16431 | $ | 649.00 | 21031 | 530008780 | $ | 7.72 |
| 182 | 291 | $ | 46.80 | 10607 | 16432 | $ | 3,204.25 | 21032 | 530008781 | $ | 386.98 |
| 183 | 296 | $ | 2,261.52 | 10608 | 16433 | $ | 6,490.00 | 21033 | 530008782 | $ | 436.56 |
| 184 | 299 | $ | 2,008.00 | 10609 | 16434 | $ | 7,528.12 | 21034 | 530008783 | $ | 1,031.94 |
| 185 | 301 | $ | 5,260.06 | 10610 | 16435 | $ | 1,329.00 | 21035 | 530008784 | $ | 4,428.06 |
| 186 | 302 | $ | 2,596.00 | 10611 | 16436 | $ | 8,949.00 | 21036 | 530008785 | $ | 15,915.22 |
| 187 | 306 | $ | 4,430.00 | 10612 | 16437 | $ | 256,797.68 | 21037 | 530008786 | $ | 43,884.53 |
| 188 | 308 | $ | 9,075.00 | 10613 | 16439 | $ | 29,080.00 | 21038 | 530008787 | $ | 2,505.07 |
| 189 | 309 | $ | 5,794.98 | 10614 | 16442 | $ | 255,050.00 | 21039 | 530008788 | $ | 5,547.02 |
| 190 | 310 | $ | 2,922.64 | 10615 | 16443 | $ | 14,850.00 | 21040 | 530008789 | $ | 20.88 |
| 191 | 311 | $ | 6,912.78 | 10616 | 16445 | $ | 393.98 | 21041 | 530008791 | $ | 533.36 |
| 192 | 314 | $ | 16,752.00 | 10617 | 16447 | $ | 9,556.50 | 21042 | 530008792 | $ | 20.94 |
| 193 | 315 | $ | 4,500.00 | 10618 | 16448 | $ | 5,550.00 | 21043 | 530008795 | $ | 216.54 |
| 194 | 316 | $ | 7,270.00 | 10619 | 16449 | $ | 3,174.00 | 21044 | 530008796 | $ | 41.88 |
| 195 | 317 | $ | 2,768.75 | 10620 | 16450 | $ | 41,880.00 | 21045 | 530008798 | $ | 14.94 |
| 196 | 320 | $ | 3,120.00 | 10621 | 16452 | $ | 27,750.00 | 21046 | 530008799 | $ | 33.61 |
| 197 | 321 | $ | 1,687.40 | 10622 | 16453 | $ | 23.36 | 21047 | 530008801 | $ | 24.06 |
| 198 | 322 | $ | 1,661.44 | 10623 | 16454 | $ | 13,284.00 | 21048 | 530008802 | $ | 93.42 |
| 199 | 323 | $ | 370.00 | 10624 | 16455 | $ | 18,108.77 | 21049 | 530008803 | $ | 93.42 |
| 200 | 325 | $ | 1,800.00 | 10625 | 16458 | $ | 8,680.00 | 21050 | 530008804 | $ | 343.02 |
| 201 | 329 | $ | 1,302.36 | 10626 | 16459 | $ | 5,630.00 | 21051 | 530008805 | $ | 409.02 |
| 202 | 333 | $ | 85.00 | 10627 | 16460 | $ | 3,201.00 | 21052 | 530008806 | $ | 540.51 |
| 203 | 334 | $ | 180.50 | 10628 | 16461 | $ | 1,075.03 | 21053 | 530008807 | $ | 93,788.94 |
| 204 | 335 | $ | 65.50 | 10629 | 16463 | $ | 4,162.50 | 21054 | 530008809 | $ | 12.48 |
| 205 | 339 | $ | 1,111.58 | 10630 | 16464 | $ | 375.00 | 21055 | 530008810 | $ | 50.19 |
| 206 | 342 | $ | 5,793.60 | 10631 | 16465 | $ | 2,660.00 | 21056 | 530008812 | $ | 6,977.88 |
| 207 | 343 | $ | 369.45 | 10632 | 16466 | $ | 1,710.00 | 21057 | 530008813 | $ | 7,783.08 |
| 208 | 345 | $ | 353.75 | 10633 | 16467 | $ | 4,019.75 | 21058 | 530008814 | $ | 36.64 |
| 209 | 346 | $ | 2,580.30 | 10634 | 16468 | $ | 66.00 | 21059 | 530008816 | $ | 215.92 |
| 210 | 348 | $ | 2,563.00 | 10635 | 16469 | $ | 3,876.25 | 21060 | 530008820 | $ | 34.96 |
| 211 | 350 | $ | 0.02 | 10636 | 16470 | $ | 3.69 | 21061 | 530008822 | $ | 6,176.62 |
| 212 | 352 | $ | 259.60 | 10637 | 16475 | $ | 37.20 | 21062 | 530008823 | $ | 3,170.32 |
| 213 | 354 | $ | 3,478.64 | 10638 | 16478 | $ | 181.30 | 21063 | 530008824 | $ | 3,007.50 |
| 214 | 355 | $ | 451.26 | 10639 | 16480 | $ | 8,724.00 | 21064 | 530008825 | $ | 808.89 |
| 215 | 357 | $ | 856.68 | 10640 | 16481 | $ | 16,912.13 | 21065 | 530008827 | $ | 6,781.32 |
| 216 | 358 | $ | 170.00 | 10641 | 16482 | $ | 1,711.00 | 21066 | 530008828 | $ | 604.56 |
| 217 | 359 | $ | 8,306.25 | 10642 | 16483 | $ | 7,788.00 | 21067 | 530008829 | $ | 27.51 |
| 218 | 366 | $ | 555.09 | 10643 | 16484 | $ | 301,630.00 | 21068 | 530008830 | $ | 1,395.17 |
| 219 | 367 | $ | 6,157.50 | 10644 | 16485 | $ | 41,880.00 | 21069 | 530008832 | $ | 15,462.72 |
| 220 | 368 | $ | 3.25 | 10645 | 16488 | $ | 16.71 | 21070 | 530008834 | $ | 1,761.37 |
| 221 | 370 | $ | 4,926.00 | 10646 | 16494 | $ | 21,661.95 | 21071 | 530008835 | $ | 1,167.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 371 | $ | 80,376.00 | 10647 | 16495 | $ | 2,596.00 | 21072 | 530008836 | $ | 1,143.25 |
| 223 | 372 | $ | 8,873.00 | 10648 | 16496 | $ | 6,015.91 | 21073 | 530008837 | $ | 332.34 |
| 224 | 373 | $ | 3,514.00 | 10649 | 16497 | $ | 1,330.00 | 21074 | 530008838 | $ | 1,103.37 |
| 225 | 374 | $ | 896.20 | 10650 | 16498 | $ | 27,093.00 | 21075 | 530008839 | $ | 1,156.54 |
| 226 | 375 | $ | 12,150.00 | 10651 | 16499 | $ | 2,596.00 | 21076 | 530008840 | $ | 1,178.94 |
| 227 | 377 | $ | 11,577.00 | 10652 | 16500 | $ | 1,038.40 | 21077 | 530008841 | $ | 82,414.42 |
| 228 | 378 | $ | 4,882.50 | 10653 | 16504 | $ | 1,820.00 | 21078 | 530008843 | $ | 1,884.76 |
| 229 | 379 | $ | 1,774.46 | 10654 | 16506 | $ | 4,362.00 | 21079 | 530008844 | $ | 49,238.10 |
| 230 | 380 | $ | 27,402.75 | 10655 | 16508 | $ | 2,600.00 | 21080 | 530008845 | $ | 384.60 |
| 231 | 384 | $ | 3,183.45 | 10656 | 16511 | $ | 264,600.71 | 21081 | 530008846 | $ | 638.09 |
| 232 | 385 | $ | 209,400.00 | 10657 | 16512 | $ | 2,499.99 | 21082 | 530008848 | $ | 416.25 |
| 233 | 386 | $ | 3,678.00 | 10658 | 16513 | $ | 4,263,167.33 | 21083 | 530008849 | $ | 360.34 |
| 234 | 387 | $ | 3,686.32 | 10659 | 16514 | $ | 175.65 | 21084 | 530008850 | $ | 262.08 |
| 235 | 388 | $ | 1,059.42 | 10660 | 16515 | $ | 657.06 | 21085 | 530008852 | $ | 159.49 |
| 236 | 389 | $ | 5,134.00 | 10661 | 16516 | $ | 6.50 | 21086 | 530008853 | $ | 3,117.88 |
| 237 | 391 | $ | 5,881.00 | 10662 | 16517 | $ | 1,085.86 | 21087 | 530008854 | $ | 1,187.20 |
| 238 | 392 | $ | 10,166.25 | 10663 | 16518 | $ | 1,079.78 | 21088 | 530008855 | $ | 6.24 |
| 239 | 393 | $ | 735.11 | 10664 | 16519 | $ | 2,867.76 | 21089 | 530008856 | $ | 101.29 |
| 240 | 395 | $ | 1,300.00 | 10665 | 16520 | $ | 2,908.00 | 21090 | 530008857 | $ | 49.92 |
| 241 | 396 | $ | 2,596.00 | 10666 | 16521 | $ | 2,564.00 | 21091 | 530008858 | $ | 75.99 |
| 242 | 397 | $ | 1,085.00 | 10667 | 16522 | $ | 666.24 | 21092 | 530008859 | $ | 6.24 |
| 243 | 398 | $ | 19,997.70 | 10668 | 16523 | $ | 231.00 | 21093 | 530008860 | $ | 8.97 |
| 244 | 399 | $ | 12,564.00 | 10669 | 16525 | $ | 1,200.00 | 21094 | 530008862 | $ | 192.95 |
| 245 | 400 | $ | 1,620.00 | 10670 | 16527 | $ | 332.00 | 21095 | 530008863 | $ | 3,544.34 |
| 246 | 401 | $ | 13,546.50 | 10671 | 16528 | $ | 72.00 | 21096 | 530008866 | $ | 2,008.05 |
| 247 | 404 | $ | 23,610.00 | 10672 | 16529 | $ | 24.50 | 21097 | 530008867 | $ | 724.64 |
| 248 | 409 | $ | 778.80 | 10673 | 16530 | $ | 11,383.63 | 21098 | 530008868 | $ | 748.19 |
| 249 | 410 | $ | 2,280.71 | 10674 | 16531 | $ | 547.50 | 21099 | 530008869 | $ | 701.09 |
| 250 | 411 | $ | 29,080.00 | 10675 | 16533 | $ | 175.22 | 21100 | 530008870 | $ | 3,542.32 |
| 251 | 412 | $ | 5,478.00 | 10676 | 16534 | $ | 3,468.72 | 21101 | 530008872 | $ | 52.32 |
| 252 | 413 | $ | 9,651.00 | 10677 | 16535 | $ | 9,147.00 | 21102 | 530008873 | $ | 41.88 |
| 253 | 414 | $ | 9,213.96 | 10678 | 16536 | $ | 1,008.75 | 21103 | 530008874 | $ | 2.98 |
| 254 | 415 | $ | 29,887.48 | 10679 | 16537 | $ | 839.80 | 21104 | 530008876 | $ | 813.06 |
| 255 | 417 | $ | 58,160.00 | 10680 | 16538 | $ | 1,013.25 | 21105 | 530008877 | $ | 76.43 |
| 256 | 418 | $ | 1,915.59 | 10681 | 16539 | $ | 259.60 | 21106 | 530008878 | $ | 726.17 |
| 257 | 420 | $ | 2,463.00 | 10682 | 16540 | $ | 28,292.00 | 21107 | 530008880 | $ | 39.56 |
| 258 | 421 | $ | 2,596.00 | 10683 | 16541 | $ | 127.00 | 21108 | 530008881 | $ | 2.99 |
| 259 | 422 | $ | 60.00 | 10684 | 16542 | $ | 24,274.70 | 21109 | 530008882 | $ | 167,865.22 |
| 260 | 423 | $ | 5,826.10 | 10685 | 16543 | $ | 5,096.00 | 21110 | 530008883 | $ | 152.88 |
| 261 | 424 | $ | 1,422.80 | 10686 | 16544 | $ | 3,570.00 | 21111 | 530008884 | $ | 435.10 |
| 262 | 427 | $ | 13,200.00 | 10687 | 16545 | $ | 94.30 | 21112 | 530008886 | $ | 592.50 |
| 263 | 430 | $ | 12,462.00 | 10688 | 16546 | $ | 2,596.00 | 21113 | 530008887 | $ | 1,056.20 |
| 264 | 432 | $ | 8,724.00 | 10689 | 16547 | $ | 26,064.00 | 21114 | 530008888 | $ | 1,912.59 |
| 265 | 434 | $ | 6,490.00 | 10690 | 16548 | $ | 4,684.26 | 21115 | 530008889 | $ | 3,586.67 |
| 266 | 437 | $ | 6,157.50 | 10691 | 16550 | $ | 2,995.00 | 21116 | 530008891 | $ | 2,291.44 |
| 267 | 438 | $ | 7,336.16 | 10692 | 16552 | $ | 544.44 | 21117 | 530008892 | $ | 3,185.10 |
| 268 | 440 | $ | 389.40 | 10693 | 16553 | $ | 39,972.49 | 21118 | 530008894 | $ | 95.92 |
| 269 | 442 | $ | 6,805.50 | 10694 | 16555 | $ | 2,158.77 | 21119 | 530008895 | $ | 819.86 |
| 270 | 443 | $ | 1,828.50 | 10695 | 16556 | $ | 7,644.00 | 21120 | 530008896 | $ | 979.70 |
| 271 | 445 | $ | 2,831.00 | 10696 | 16557 | $ | 259.60 | 21121 | 530008897 | $ | 3,511.50 |
| 272 | 448 | $ | 103,388.00 | 10697 | 16558 | $ | 2,596.00 | 21122 | 530008898 | $ | 290.74 |
| 273 | 451 | $ | 19,841.90 | 10698 | 16560 | $ | 17,140.09 | 21123 | 530008899 | $ | 2,379.32 |
| 274 | 453 | $ | 5,054.00 | 10699 | 16561 | $ | 3,620.16 | 21124 | 530008900 | $ | 20.94 |
| 275 | 454 | $ | 3,600.30 | 10700 | 16562 | $ | 867.36 | 21125 | 530008901 | $ | 27.51 |
| 276 | 455 | $ | 2,895.00 | 10701 | 16563 | $ | 27,041.20 | 21126 | 530008902 | $ | 305.25 |
| 277 | 456 | $ | 885.78 | 10702 | 16564 | $ | 4,189.50 | 21127 | 530008904 | $ | 286.56 |
| 278 | 457 | $ | 865.68 | 10703 | 16565 | $ | 2,525.00 | 21128 | 530008905 | $ | 142.91 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 458 | $ | 492.60 | 10704 | 16566 | $ | 3,103.00 | 21129 | 530008906 | $ | 19,214.56 |
| 280 | 460 | $ | 5,192.00 | 10705 | 16568 | $ | 9,696.00 | 21130 | 530008907 | $ | 7,190.82 |
| 281 | 461 | $ | 4,812.00 | 10706 | 16569 | $ | 1,560.00 | 21131 | 530008908 | $ | 1,948.86 |
| 282 | 462 | $ | 480.00 | 10707 | 16570 | $ | 9,031.16 | 21132 | 530008909 | $ | 162.24 |
| 283 | 463 | $ | 2,583.00 | 10708 | 16571 | $ | 773.76 | 21133 | 530008910 | $ | 162.24 |
| 284 | 464 | $ | 1,133.94 | 10709 | 16572 | $ | 14,435.40 | 21134 | 530008914 | $ | 353.41 |
| 285 | 465 | $ | 1,075.00 | 10710 | 16575 | $ | 614.50 | 21135 | 530008915 | $ | 26.16 |
| 286 | 466 | $ | 541.07 | 10711 | 16577 | $ | 420.00 | 21136 | 530008916 | $ | 1,082.70 |
| 287 | 468 | $ | 1,775.00 | 10712 | 16578 | $ | 120.00 | 21137 | 530008917 | $ | 2,295.80 |
| 288 | 470 | $ | 1,235.65 | 10713 | 16579 | $ | 49,611.88 | 21138 | 530008918 | $ | 70.33 |
| 289 | 471 | $ | 3,853.80 | 10714 | 16580 | $ | 1,013.50 | 21139 | 530008921 | $ | 2.99 |
| 290 | 472 | $ | 5,816.00 | 10715 | 16582 | $ | 4,926.00 | 21140 | 530008922 | $ | 1,403.26 |
| 291 | 473 | $ | 2,023.65 | 10716 | 16584 | $ | 405.00 | 21141 | 530008923 | $ | 2.99 |
| 292 | 474 | $ | 6,973.42 | 10717 | 16586 | $ | 3,894.00 | 21142 | 530008924 | $ | 2,846.40 |
| 293 | 475 | $ | 25,960.00 | 10718 | 16587 | $ | 12,100.00 | 21143 | 530008925 | $ | 27.51 |
| 294 | 476 | $ | 180.00 | 10719 | 16588 | $ | 194.72 | 21144 | 530008926 | $ | 93.12 |
| 295 | 477 | $ | 412.00 | 10720 | 16589 | $ | 1,095.00 | 21145 | 530008927 | $ | 4,570.02 |
| 296 | 478 | $ | 499.24 | 10721 | 16590 | $ | 8,260.70 | 21146 | 530008929 | $ | 42.82 |
| 297 | 479 | $ | 10,384.00 | 10722 | 16592 | $ | 120.12 | 21147 | 530008930 | $ | 18.29 |
| 298 | 480 | $ | 6,937.50 | 10723 | 16595 | $ | 3,160.76 | 21148 | 530008931 | $ | 9,100.00 |
| 299 | 481 | $ | 546.60 | 10724 | 16596 | $ | 62.40 | 21149 | 530008934 | $ | 8.97 |
| 300 | 487 | $ | 2,750.00 | 10725 | 16597 | $ | 217,596.15 | 21150 | 530008935 | $ | 1,075.90 |
| 301 | 488 | $ | 2,170.00 | 10726 | 16598 | $ | 985.20 | 21151 | 530008936 | $ | 302.40 |
| 302 | 489 | $ | 9,026.28 | 10727 | 16599 | $ | 519.20 | 21152 | 530008937 | $ | 120.30 |
| 303 | 490 | $ | 2,156.82 | 10728 | 16600 | $ | 5,096.00 | 21153 | 530008938 | $ | 4,060.26 |
| 304 | 491 | $ | 1,992.60 | 10729 | 16603 | $ | 1,014.20 | 21154 | 530008939 | $ | 146.23 |
| 305 | 492 | $ | 593.00 | 10730 | 16604 | $ | 2,128.72 | 21155 | 530008940 | $ | 144.36 |
| 306 | 494 | $ | 7,810.00 | 10731 | 16605 | $ | 870.93 | 21156 | 530008941 | $ | 5,619.20 |
| 307 | 496 | $ | 413.43 | 10732 | 16607 | $ | 908.60 | 21157 | 530008942 | $ | 729.36 |
| 308 | 497 | $ | 5,816.00 | 10733 | 16608 | $ | 655.21 | 21158 | 530008943 | $ | 3,675.30 |
| 309 | 499 | $ | 55,252.00 | 10734 | 16609 | $ | 97.54 | 21159 | 530008944 | $ | 4,460.28 |
| 310 | 501 | $ | 400.00 | 10735 | 16611 | $ | 26,190.00 | 21160 | 530008945 | $ | 720.72 |
| 311 | 502 | $ | 851.50 | 10736 | 16612 | $ | 11,965.00 | 21161 | 530008946 | $ | 83.76 |
| 312 | 503 | $ | 3,761.00 | 10737 | 16613 | $ | 862.50 | 21162 | 530008947 | $ | 607.26 |
| 313 | 504 | $ | 25,960.00 | 10738 | 16614 | $ | 175.00 | 21163 | 530008948 | $ | 2,138.40 |
| 314 | 507 | $ | 21.87 | 10739 | 16616 | $ | 374.98 | 21164 | 530008949 | $ | 14,826.30 |
| 315 | 508 | $ | 440.00 | 10740 | 16618 | $ | 951.80 | 21165 | 530008950 | $ | 2,536.62 |
| 316 | 510 | $ | 2,945.00 | 10741 | 16619 | $ | 24,630.00 | 21166 | 530008951 | $ | 16,070.82 |
| 317 | 514 | $ | 467.75 | 10742 | 16621 | $ | 24.00 | 21167 | 530008953 | $ | 88.76 |
| 318 | 515 | $ | 4,293.96 | 10743 | 16622 | $ | 2,094.00 | 21168 | 530008954 | $ | 88.76 |
| 319 | 516 | $ | 184.50 | 10744 | 16623 | $ | 19,226.20 | 21169 | 530008955 | $ | 32.76 |
| 320 | 517 | $ | 3,994.47 | 10745 | 16627 | $ | 35.00 | 21170 | 530008957 | $ | 193.04 |
| 321 | 519 | $ | 694.44 | 10746 | 16628 | $ | 233.90 | 21171 | 530008958 | $ | 8.97 |
| 322 | 520 | $ | 700.92 | 10747 | 16634 | $ | 41,880.00 | 21172 | 530008959 | $ | 477.18 |
| 323 | 521 | $ | 2,948.44 | 10748 | 16635 | $ | 20,940.00 | 21173 | 530008960 | $ | 296.80 |
| 324 | 522 | $ | 2,596.00 | 10749 | 16636 | $ | 53,774.52 | 21174 | 530008961 | $ | 4,615.16 |
| 325 | 523 | $ | 311.52 | 10750 | 16638 | $ | 2,463.00 | 21175 | 530008962 | $ | 20.94 |
| 326 | 527 | $ | 1,107.50 | 10751 | 16640 | $ | 2,596.00 | 21176 | 530008963 | $ | 1,963.05 |
| 327 | 528 | $ | 6,157.50 | 10752 | 16641 | $ | 2,596.00 | 21177 | 530008964 | $ | 2,401.13 |
| 328 | 529 | $ | 5,192.00 | 10753 | 16642 | $ | 2,604.41 | 21178 | 530008965 | $ | 42.82 |
| 329 | 530 | $ | 2,908.00 | 10754 | 16643 | $ | 4,890.00 | 21179 | 530008966 | $ | 531.93 |
| 330 | 531 | $ | 1,425.00 | 10755 | 16644 | $ | 1,330.02 | 21180 | 530008969 | $ | 180.96 |
| 331 | 532 | $ | 129.80 | 10756 | 16645 | $ | 127.68 | 21181 | 530008972 | $ | 332.34 |
| 332 | 533 | $ | 6,490.00 | 10757 | 16646 | $ | 23,034.00 | 21182 | 530008973 | $ | 1,829.00 |
| 333 | 535 | $ | 3,087.16 | 10758 | 16647 | $ | 4,879.02 | 21183 | 530008974 | $ | 5.98 |
| 334 | 536 | $ | 2,596.00 | 10759 | 16648 | $ | 16,541.24 | 21184 | 530008975 | $ | 20.94 |
| 335 | 537 | $ | 7,788.00 | 10760 | 16649 | $ | 1,672.77 | 21185 | 530008976 | $ | 478.57 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 538 | $ | 859.95 | 10761 | 16650 | $ | 2,076.80 | 21186 | 530008977 | $ | 933.83 |
| 337 | 540 | $ | 6,321.50 | 10762 | 16651 | $ | 7,247.25 | 21187 | 530008978 | $ | 3,947.58 |
| 338 | 541 | $ | 2,001.49 | 10763 | 16652 | $ | 1,709.00 | 21188 | 530008980 | $ | 24.96 |
| 339 | 542 | $ | 324,319.09 | 10764 | 16654 | $ | 2,617.20 | 21189 | 530008981 | $ | 9,677.28 |
| 340 | 543 | $ | 2,660.00 | 10765 | 16655 | $ | 492.60 | 21190 | 530008982 | $ | 180.00 |
| 341 | 544 | $ | 6,090.00 | 10766 | 16656 | $ | 2,084.45 | 21191 | 530008983 | $ | 22.83 |
| 342 | 546 | $ | 5,670.60 | 10767 | 16657 | $ | 17,365.62 | 21192 | 530008984 | $ | 411.04 |
| 343 | 550 | $ | 18.80 | 10768 | 16658 | $ | 5,891.93 | 21193 | 530008985 | $ | 238.45 |
| 344 | 551 | $ | 557.16 | 10769 | 16659 | $ | 451.34 | 21194 | 530008986 | $ | 65.52 |
| 345 | 552 | $ | 5,101.40 | 10770 | 16660 | $ | 1,869.12 | 21195 | 530008987 | $ | 435.10 |
| 346 | 553 | $ | 946.74 | 10771 | 16661 | $ | 180.00 | 21196 | 530008989 | $ | 842.10 |
| 347 | 554 | $ | 830.72 | 10772 | 16663 | $ | 18,133.92 | 21197 | 530008990 | $ | 266.88 |
| 348 | 556 | $ | 13,670.50 | 10773 | 16664 | $ | 1,231.50 | 21198 | 530008991 | $ | 697.74 |
| 349 | 557 | $ | 2,617.58 | 10774 | 16665 | $ | 2,215.00 | 21199 | 530008992 | $ | 14.94 |
| 350 | 562 | $ | 7,389.00 | 10775 | 16666 | $ | 1,231.50 | 21200 | 530008993 | $ | 58.04 |
| 351 | 563 | $ | 389.40 | 10776 | 16667 | $ | 1,231.50 | 21201 | 530008994 | $ | 876.66 |
| 352 | 564 | $ | 31.85 | 10777 | 16668 | $ | 1,796.60 | 21202 | 530008995 | $ | 312.78 |
| 353 | 565 | $ | 31.85 | 10778 | 16669 | $ | 130.00 | 21203 | 530008998 | $ | 388.50 |
| 354 | 566 | $ | 2,895.00 | 10779 | 16671 | $ | 10,384.00 | 21204 | 530009001 | $ | 388.50 |
| 355 | 572 | $ | 9,625.00 | 10780 | 16672 | $ | 1,017.80 | 21205 | 530009002 | $ | 28.41 |
| 356 | 573 | $ | 25.06 | 10781 | 16673 | $ | 3,607.40 | 21206 | 530009004 | $ | 3,577.04 |
| 357 | 576 | $ | 416.10 | 10782 | 16675 | $ | 44,519.70 | 21207 | 530009005 | $ | 173.41 |
| 358 | 580 | $ | 537.48 | 10783 | 16676 | $ | 135,256.85 | 21208 | 530009006 | $ | 186.75 |
| 359 | 581 | $ | 620.20 | 10784 | 16679 | $ | 597.34 | 21209 | 530009007 | $ | 13,547.59 |
| 360 | 582 | $ | 2,300.00 | 10785 | 16680 | $ | 852.43 | 21210 | 530009008 | $ | 784.32 |
| 361 | 584 | $ | 21,295.00 | 10786 | 16681 | $ | 4,801.50 | 21211 | 530009009 | $ | 132.94 |
| 362 | 585 | $ | 2,946.00 | 10787 | 16682 | $ | 269.37 | 21212 | 530009011 | $ | 53.38 |
| 363 | 586 | $ | 2,938.00 | 10788 | 16684 | $ | 399.00 | 21213 | 530009013 | $ | 60.96 |
| 364 | 587 | $ | 196.99 | 10789 | 16685 | $ | 738.00 | 21214 | 530009014 | $ | 66.73 |
| 365 | 588 | $ | 2,517.00 | 10790 | 16686 | $ | 798.90 | 21215 | 530009015 | $ | 146.23 |
| 366 | 590 | $ | 12,980.00 | 10791 | 16689 | $ | 3,400.76 | 21216 | 530009016 | $ | 20.94 |
| 367 | 592 | $ | 6,223.20 | 10792 | 16690 | $ | 981.55 | 21217 | 530009017 | $ | 1,226.55 |
| 368 | 594 | $ | 2,775.00 | 10793 | 16691 | $ | 4,646.00 | 21218 | 530009018 | $ | 499.63 |
| 369 | 595 | $ | 567.44 | 10794 | 16692 | $ | 386.50 | 21219 | 530009019 | $ | 120.11 |
| 370 | 597 | $ | 1,323.96 | 10795 | 16693 | $ | 2,463.00 | 21220 | 530009020 | $ | 8.97 |
| 371 | 598 | $ | 2,420.00 | 10796 | 16697 | $ | 830.72 | 21221 | 530009021 | $ | 146.23 |
| 372 | 599 | $ | 312.00 | 10797 | 16698 | $ | 42,265.00 | 21222 | 530009022 | $ | 62.82 |
| 373 | 601 | $ | 259.60 | 10798 | 16699 | $ | 7,899.61 | 21223 | 530009023 | $ | 9.36 |
| 374 | 602 | $ | 7,788.00 | 10799 | 16703 | $ | 1,558.99 | 21224 | 530009024 | $ | 64.23 |
| 375 | 607 | $ | 2,596.00 | 10800 | 16704 | $ | 389.40 | 21225 | 530009026 | $ | 5.98 |
| 376 | 609 | $ | 3,894.00 | 10801 | 16705 | $ | 1,210.00 | 21226 | 530009027 | $ | 180.00 |
| 377 | 614 | $ | 7,840.96 | 10802 | 16706 | $ | 199.19 | 21227 | 530009028 | $ | 640.62 |
| 378 | 615 | $ | 11,100.00 | 10803 | 16707 | $ | 571.12 | 21228 | 530009029 | $ | 99.84 |
| 379 | 616 | $ | 1,869.12 | 10804 | 16709 | $ | 486.80 | 21229 | 530009030 | $ | 555.40 |
| 380 | 619 | $ | 936.00 | 10805 | 16711 | $ | 634.00 | 21230 | 530009032 | $ | 17.93 |
| 381 | 621 | $ | 553.75 | 10806 | 16712 | $ | 2,775.00 | 21231 | 530009033 | $ | 99.84 |
| 382 | 622 | $ | 635.25 | 10807 | 16713 | $ | 5,683.00 | 21232 | 530009036 | $ | 12.19 |
| 383 | 623 | $ | 3,553.00 | 10808 | 16715 | $ | 1,012.25 | 21233 | 530009037 | $ | 1,392.30 |
| 384 | 624 | $ | 2,395.17 | 10809 | 16717 | $ | 17.00 | 21234 | 530009040 | $ | 15.60 |
| 385 | 629 | $ | 4,430.00 | 10810 | 16718 | $ | 4,970.13 | 21235 | 530009041 | $ | 939.48 |
| 386 | 630 | $ | 15,576.00 | 10811 | 16719 | $ | 8,724.00 | 21236 | 530009043 | $ | 1,624.97 |
| 387 | 632 | $ | 744.00 | 10812 | 16720 | $ | 2,596.00 | 21237 | 530009044 | $ | 1,773.50 |
| 388 | 633 | $ | 13,845.00 | 10813 | 16722 | $ | 922.50 | 21238 | 530009046 | $ | 2,706.84 |
| 389 | 634 | $ | 1,845.00 | 10814 | 16723 | $ | 14,300.00 | 21239 | 530009048 | $ | 4,858.28 |
| 390 | 635 | $ | 7,389.00 | 10815 | 16724 | $ | 32,106.00 | 21240 | 530009049 | $ | 358.93 |
| 391 | 637 | $ | 627.40 | 10816 | 16726 | $ | 542.04 | 21241 | 530009051 | $ | 574.25 |
| 392 | 638 | $ | 1,896.51 | 10817 | 16727 | $ | 291.95 | 21242 | 530009052 | $ | 132.94 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 639 | $ | 2,596.00 | 10818 | 16728 | $ | 25,960.00 | 21243 | 530009054 | $ | 2,617.25 |
| 394 | 640 | $ | 1,395.48 | 10819 | 16729 | $ | 2,891.12 | 21244 | 530009055 | $ | 180.00 |
| 395 | 641 | $ | 244.00 | 10820 | 16730 | $ | 2,583.00 | 21245 | 530009056 | $ | 78.00 |
| 396 | 643 | $ | 2,908.00 | 10821 | 16731 | $ | 50.00 | 21246 | 530009057 | $ | 346.29 |
| 397 | 644 | $ | 9,602.07 | 10822 | 16732 | $ | 2,806.87 | 21247 | 530009059 | $ | 2.99 |
| 398 | 645 | $ | 566.76 | 10823 | 16733 | $ | 37,926.00 | 21248 | 530009060 | $ | 56.16 |
| 399 | 646 | $ | 3,694.50 | 10824 | 16734 | $ | 978.00 | 21249 | 530009061 | $ | 497.10 |
| 400 | 647 | $ | 6,896.40 | 10825 | 16737 | $ | 793.48 | 21250 | 530009062 | $ | 497.10 |
| 401 | 648 | $ | 4,101.12 | 10826 | 16738 | $ | 45,236.00 | 21251 | 530009063 | $ | 3,535.47 |
| 402 | 649 | $ | 2,170.00 | 10827 | 16739 | $ | 1,520.83 | 21252 | 530009064 | $ | 166.10 |
| 403 | 650 | $ | 4,672.80 | 10828 | 16741 | $ | 3,690.00 | 21253 | 530009065 | $ | 568.15 |
| 404 | 652 | $ | 5,732.00 | 10829 | 16743 | $ | 6,998.04 | 21254 | 530009066 | $ | 1,725.49 |
| 405 | 653 | $ | 5,238.00 | 10830 | 16744 | $ | 5,816.00 | 21255 | 530009069 | $ | 1,218.63 |
| 406 | 654 | $ | 14,134.50 | 10831 | 16745 | $ | 3,072.00 | 21256 | 530009070 | $ | 1,377.48 |
| 407 | 655 | $ | 762.00 | 10832 | 16746 | $ | 3,339.00 | 21257 | 530009072 | $ | 748.40 |
| 408 | 656 | $ | 5,054.00 | 10833 | 16747 | $ | 3,392.00 | 21258 | 530009073 | $ | 9.36 |
| 409 | 657 | $ | 2,275.50 | 10834 | 16748 | $ | 2,212.50 | 21259 | 530009075 | $ | 3.12 |
| 410 | 658 | $ | 2,463.00 | 10835 | 16749 | $ | 610.50 | 21260 | 530009076 | $ | 658.10 |
| 411 | 659 | $ | 650.00 | 10836 | 16750 | $ | 7,892.66 | 21261 | 530009077 | $ | 1,083.70 |
| 412 | 661 | $ | 4,836.02 | 10837 | 16751 | $ | 8,125.48 | 21262 | 530009079 | $ | 745.86 |
| 413 | 663 | $ | 290.80 | 10838 | 16752 | $ | 1,020.98 | 21263 | 530009082 | $ | 5.98 |
| 414 | 664 | $ | 1,352.00 | 10839 | 16753 | $ | 8,675.00 | 21264 | 530009084 | $ | 144.36 |
| 415 | 665 | $ | 872.40 | 10840 | 16754 | $ | 9,349.50 | 21265 | 530009085 | $ | 20.94 |
| 416 | 666 | $ | 2,596.00 | 10841 | 16755 | $ | 84,120.00 | 21266 | 530009087 | $ | 166.50 |
| 417 | 668 | $ | 259.60 | 10842 | 16756 | $ | 1,560.00 | 21267 | 530009088 | $ | 132.94 |
| 418 | 670 | $ | 3,894.00 | 10843 | 16757 | $ | 312.00 | 21268 | 530009090 | $ | 66.47 |
| 419 | 673 | $ | 6,596.38 | 10844 | 16758 | $ | 1,768.90 | 21269 | 530009091 | $ | 385.51 |
| 420 | 674 | $ | 5,192.00 | 10845 | 16759 | $ | 371.28 | 21270 | 530009092 | $ | 203.20 |
| 421 | 675 | $ | 3,845.49 | 10846 | 16760 | $ | 3,433.99 | 21271 | 530009093 | $ | 82,921.12 |
| 422 | 676 | $ | 6,715.80 | 10847 | 16761 | $ | 334.51 | 21272 | 530009095 | $ | 133.20 |
| 423 | 677 | $ | 4,809.80 | 10848 | 16763 | $ | 96,196.82 | 21273 | 530009097 | $ | 48.92 |
| 424 | 678 | $ | 360.00 | 10849 | 16765 | $ | 18,765.94 | 21274 | 530009098 | $ | 65.52 |
| 425 | 679 | $ | 7,847.50 | 10850 | 16766 | $ | 21,149.40 | 21275 | 530009099 | $ | 34.96 |
| 426 | 683 | $ | 6,111.23 | 10851 | 16767 | $ | 3,705.00 | 21276 | 530009100 | $ | 2,402.45 |
| 427 | 684 | $ | 1,905.00 | 10852 | 16768 | $ | 15,256.30 | 21277 | 530009102 | $ | 1,099.78 |
| 428 | 685 | $ | 523.50 | 10853 | 16769 | $ | 5,660.00 | 21278 | 530009103 | $ | 411.57 |
| 429 | 686 | $ | 13,875.00 | 10854 | 16771 | $ | 8,487.01 | 21279 | 530009107 | $ | 20.94 |
| 430 | 687 | $ | 25,960.00 | 10855 | 16772 | $ | 5,573.41 | 21280 | 530009108 | $ | 23.17 |
| 431 | 688 | $ | 2,596.00 | 10856 | 16776 | $ | 1,331.00 | 21281 | 530009109 | $ | 456.24 |
| 432 | 689 | $ | 5,192.00 | 10857 | 16777 | $ | 24,630.00 | 21282 | 530009110 | $ | 144.36 |
| 433 | 691 | $ | 9,852.00 | 10858 | 16779 | $ | 52,401.60 | 21283 | 530009111 | $ | 95,172.31 |
| 434 | 692 | $ | 963.00 | 10859 | 16780 | $ | 5,550.00 | 21284 | 530009112 | $ | 78.89 |
| 435 | 693 | $ | 4,148.01 | 10860 | 16781 | $ | 9,086.00 | 21285 | 530009113 | $ | 82,897.36 |
| 436 | 694 | $ | 7,389.00 | 10861 | 16782 | $ | 36,090.00 | 21286 | 530009114 | $ | 95,144.56 |
| 437 | 696 | $ | 1,845.00 | 10862 | 16783 | $ | 265.58 | 21287 | 530009115 | $ | 1,228.50 |
| 438 | 698 | $ | 2,908.00 | 10863 | 16784 | $ | 1,454.00 | 21288 | 530009116 | $ | 1,329.36 |
| 439 | 699 | $ | 2,463.00 | 10864 | 16785 | $ | 4,901.75 | 21289 | 530009119 | $ | 522.57 |
| 440 | 700 | $ | 104.70 | 10865 | 16786 | $ | 1,845.00 | 21290 | 530009120 | $ | 315.75 |
| 441 | 701 | $ | 4,341.00 | 10866 | 16787 | $ | 1,387.50 | 21291 | 530009121 | $ | 374,921.82 |
| 442 | 702 | $ | 8,013.00 | 10867 | 16788 | $ | 3,321.00 | 21292 | 530009123 | $ | 798.02 |
| 443 | 703 | $ | 3,940.80 | 10868 | 16789 | $ | 31,440.00 | 21293 | 530009124 | $ | 604.67 |
| 444 | 704 | $ | 2,497.50 | 10869 | 16790 | $ | 99.90 | 21294 | 530009126 | $ | 2,723.86 |
| 445 | 705 | $ | 5,619.80 | 10870 | 16791 | $ | 12,791.16 | 21295 | 530009128 | $ | 96.24 |
| 446 | 706 | $ | 4,608.50 | 10871 | 16792 | $ | 747.90 | 21296 | 530009130 | $ | 45,529.27 |
| 447 | 707 | $ | 4,616.40 | 10872 | 16793 | $ | 2,224.10 | 21297 | 530009131 | $ | 438.69 |
| 448 | 708 | $ | 74.40 | 10873 | 16794 | $ | 2,463.00 | 21298 | 530009132 | $ | 1,473.72 |
| 449 | 710 | $ | 5,460.00 | 10874 | 16795 | $ | 44,300.00 | 21299 | 530009134 | $ | 6.24 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 713 | $ | 14,228.00 | 10875 | 16796 | $ | 5,101.50 | 21300 | 530009135 | $ | 320.14 |
| 451 | 714 | $ | 62.40 | 10876 | 16797 | $ | 9,519.00 | 21301 | 530009141 | $ | 1,727.80 |
| 452 | 715 | $ | 2,094.00 | 10877 | 16798 | $ | 19,788.00 | 21302 | 530009142 | $ | 15,841.02 |
| 453 | 716 | $ | 203.87 | 10878 | 16799 | $ | 496.28 | 21303 | 530009145 | $ | 12.19 |
| 454 | 717 | $ | 814.24 | 10879 | 16802 | $ | 582.85 | 21304 | 530009146 | $ | 990.50 |
| 455 | 719 | $ | 199.17 | 10880 | 16803 | $ | 7,430.40 | 21305 | 530009148 | $ | 3.12 |
| 456 | 721 | $ | 9,246.84 | 10881 | 16804 | $ | 3,198.80 | 21306 | 530009150 | $ | 11,457.01 |
| 457 | 722 | $ | 1,557.60 | 10882 | 16805 | $ | 9,189.10 | 21307 | 530009151 | $ | 261.29 |
| 458 | 723 | $ | 552.20 | 10883 | 16807 | $ | 5,069.90 | 21308 | 530009152 | $ | 6,904.44 |
| 459 | 725 | $ | 10,384.00 | 10884 | 16808 | $ | 312.00 | 21309 | 530009153 | $ | 96.24 |
| 460 | 726 | $ | 327.25 | 10885 | 16809 | $ | 665.00 | 21310 | 530009154 | $ | 1,392.54 |
| 461 | 727 | $ | 1,630.98 | 10886 | 16813 | $ | 649.00 | 21311 | 530009155 | $ | 152.43 |
| 462 | 728 | $ | 11,075.00 | 10887 | 16815 | $ | 246.30 | 21312 | 530009156 | $ | 22,086.78 |
| 463 | 731 | $ | 32.50 | 10888 | 16819 | $ | 975.00 | 21313 | 530009157 | $ | 142.76 |
| 464 | 732 | $ | 837.42 | 10889 | 16821 | $ | 5,816.00 | 21314 | 530009158 | $ | 5,413.50 |
| 465 | 736 | $ | 26,641.50 | 10890 | 16823 | $ | 6,307.50 | 21315 | 530009159 | $ | 21,619.71 |
| 466 | 737 | $ | 1,995.00 | 10891 | 16824 | $ | 34.14 | 21316 | 530009160 | $ | 136.81 |
| 467 | 739 | $ | 7,810.00 | 10892 | 16825 | $ | 328.50 | 21317 | 530009161 | $ | 5,413.50 |
| 468 | 740 | $ | 3,124.00 | 10893 | 16826 | $ | 1,607.64 | 21318 | 530009163 | $ | 1,836.64 |
| 469 | 746 | $ | 1,581.75 | 10894 | 16827 | $ | 10,439.60 | 21319 | 530009164 | $ | 1,305.30 |
| 470 | 747 | $ | 796.10 | 10895 | 16829 | $ | 1,641.32 | 21320 | 530009165 | $ | 260.41 |
| 471 | 748 | $ | 1,557.60 | 10896 | 16830 | $ | 40,400.00 | 21321 | 530009166 | $ | 1,385.28 |
| 472 | 749 | $ | 285.56 | 10897 | 16831 | $ | 2,085.00 | 21322 | 530009167 | $ | 3,757.07 |
| 473 | 751 | $ | 36,500.00 | 10898 | 16832 | $ | 291,181.00 | 21323 | 530009168 | $ | 93.60 |
| 474 | 752 | $ | 637.50 | 10899 | 16833 | $ | 34,896.00 | 21324 | 530009169 | $ | 55.05 |
| 475 | 753 | $ | 2,596.00 | 10900 | 16835 | $ | 2,286.00 | 21325 | 530009171 | $ | 5,536.91 |
| 476 | 754 | $ | 2,263.25 | 10901 | 16838 | $ | 1,641.10 | 21326 | 530009172 | $ | 96.24 |
| 477 | 755 | $ | 8,376.00 | 10902 | 16839 | $ | 2,876.00 | 21327 | 530009173 | $ | 72.18 |
| 478 | 756 | $ | 6,100.00 | 10903 | 16846 | $ | 3,690.00 | 21328 | 530009177 | $ | 371.24 |
| 479 | 757 | $ | 10,332.00 | 10904 | 16847 | $ | 198.40 | 21329 | 530009178 | $ | 138.12 |
| 480 | 758 | $ | 12,360.10 | 10905 | 16848 | $ | 245.38 | 21330 | 530009180 | $ | 1,389.68 |
| 481 | 759 | $ | 13,127.79 | 10906 | 16849 | $ | 9,350.00 | 21331 | 530009181 | $ | 2,066.22 |
| 482 | 760 | $ | 8,724.00 | 10907 | 16850 | $ | 892.00 | 21332 | 530009182 | $ | 96.24 |
| 483 | 761 | $ | 3,120.00 | 10908 | 16852 | $ | 9,161.12 | 21333 | 530009183 | $ | 240.60 |
| 484 | 763 | $ | 486.65 | 10909 | 16853 | $ | 680.00 | 21334 | 530009184 | $ | 1,320.36 |
| 485 | 765 | $ | 1,562.00 | 10910 | 16854 | $ | 1,427.80 | 21335 | 530009186 | $ | 62.63 |
| 486 | 766 | $ | 2,023.65 | 10911 | 16856 | $ | 492.60 | 21336 | 530009187 | $ | 3,329.46 |
| 487 | 769 | $ | 2,596.00 | 10912 | 16858 | $ | 492.60 | 21337 | 530009188 | $ | 416.25 |
| 488 | 770 | $ | 932.90 | 10913 | 16859 | $ | 8,620.50 | 21338 | 530009190 | $ | 240.22 |
| 489 | 772 | $ | 3,997.84 | 10914 | 16860 | $ | 22,216.45 | 21339 | 530009192 | $ | 53.36 |
| 490 | 773 | $ | 13,409.02 | 10915 | 16863 | $ | 1,628.59 | 21340 | 530009194 | $ | 1,389.68 |
| 491 | 775 | $ | 1,665.00 | 10916 | 16865 | $ | 158.05 | 21341 | 530009195 | $ | 52.32 |
| 492 | 776 | $ | 7,384.74 | 10917 | 16867 | $ | 288.00 | 21342 | 530009196 | $ | 647.98 |
| 493 | 777 | $ | 2,681.00 | 10918 | 16870 | $ | 87.24 | 21343 | 530009198 | $ | 94.71 |
| 494 | 778 | $ | 9,543.41 | 10919 | 16875 | $ | 931.20 | 21344 | 530009199 | $ | 5.98 |
| 495 | 781 | $ | 130.00 | 10920 | 16877 | $ | 74.40 | 21345 | 530009201 | $ | 9.36 |
| 496 | 783 | $ | 37.51 | 10921 | 16878 | $ | 77.47 | 21346 | 530009202 | $ | 64.03 |
| 497 | 785 | $ | 727.00 | 10922 | 16879 | $ | 3,332.08 | 21347 | 530009203 | $ | 464.72 |
| 498 | 787 | $ | 2,076.80 | 10923 | 16882 | $ | 429.00 | 21348 | 530009204 | $ | 330.72 |
| 499 | 788 | $ | 700.92 | 10924 | 16883 | $ | 384.96 | 21349 | 530009205 | $ | 405.92 |
| 500 | 789 | $ | 30,279.65 | 10925 | 16884 | $ | 3,860.00 | 21350 | 530009206 | $ | 9,667.59 |
| 501 | 792 | $ | 8,841.36 | 10926 | 16885 | $ | 578.54 | 21351 | 530009210 | $ | 484.86 |
| 502 | 794 | $ | 7,644.98 | 10927 | 16886 | $ | 600.00 | 21352 | 530009211 | $ | 2,984.54 |
| 503 | 797 | $ | 6,282.00 | 10928 | 16887 | $ | 1,231.50 | 21353 | 530009212 | $ | 2,081.28 |
| 504 | 803 | $ | 21,720.90 | 10929 | 16888 | $ | 9.36 | 21354 | 530009217 | $ | 294.06 |
| 505 | 807 | $ | 7,434.75 | 10930 | 16889 | $ | 2,196.52 | 21355 | 530009218 | $ | 10,534.69 |
| 506 | 808 | $ | 4,445.99 | 10931 | 16891 | $ | 6.15 | 21356 | 530009220 | $ | 11.95 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 809 | $ | 5,862.00 | 10932 | 16894 | $ | 577.96 | 21357 | 530009221 | $ | 4,886.93 |
| 508 | 810 | $ | 25,839.00 | 10933 | 16895 | $ | 1,030.26 | 21358 | 530009222 | $ | 63.94 |
| 509 | 811 | $ | 50,026.14 | 10934 | 16896 | $ | 1,453.17 | 21359 | 530009223 | $ | 523.50 |
| 510 | 812 | $ | 300.58 | 10935 | 16897 | $ | 141.61 | 21360 | 530009224 | $ | 176.22 |
| 511 | 813 | $ | 4,087.50 | 10936 | 16899 | $ | 956.12 | 21361 | 530009226 | $ | 37.44 |
| 512 | 815 | $ | 408.56 | 10937 | 16900 | $ | 472.26 | 21362 | 530009227 | $ | 23.55 |
| 513 | 817 | $ | 2,848.02 | 10938 | 16901 | $ | 547.09 | 21363 | 530009228 | $ | 166.50 |
| 514 | 818 | $ | 11,557.01 | 10939 | 16904 | $ | 52,943.00 | 21364 | 530009229 | $ | 221.52 |
| 515 | 820 | $ | 748.80 | 10940 | 16905 | $ | 1,263.50 | 21365 | 530009230 | $ | 262.08 |
| 516 | 821 | $ | 2,089.00 | 10941 | 16906 | $ | 7.89 | 21366 | 530009231 | $ | 1,032.68 |
| 517 | 822 | $ | 3,644.38 | 10942 | 16907 | $ | 2,688.33 | 21367 | 530009232 | $ | 3,141.94 |
| 518 | 823 | $ | 15,930.00 | 10943 | 16908 | $ | 3,500.00 | 21368 | 530009234 | $ | 5.98 |
| 519 | 824 | $ | 10,833.17 | 10944 | 16909 | $ | 5,203.60 | 21369 | 530009235 | $ | 616.56 |
| 520 | 825 | $ | 16,428.30 | 10945 | 16915 | $ | 1,845.00 | 21370 | 530009239 | $ | 653.66 |
| 521 | 826 | $ | 7,462.89 | 10946 | 16916 | $ | 39.90 | 21371 | 530009240 | $ | 504.66 |
| 522 | 828 | $ | 129.80 | 10947 | 16917 | $ | 2,955.41 | 21372 | 530009241 | $ | 6,202.70 |
| 523 | 829 | $ | 21,887.10 | 10948 | 16918 | $ | 1,375.42 | 21373 | 530009242 | $ | 74.88 |
| 524 | 830 | $ | 849.82 | 10949 | 16920 | $ | 62.10 | 21374 | 530009243 | $ | 53.16 |
| 525 | 833 | $ | 141.94 | 10950 | 16921 | $ | 15,907.50 | 21375 | 530009244 | $ | 616.56 |
| 526 | 834 | $ | 19.20 | 10951 | 16923 | $ | 20,995.50 | 21376 | 530009245 | $ | 504.66 |
| 527 | 836 | $ | 389.40 | 10952 | 16927 | $ | 16,919.00 | 21377 | 530009246 | $ | 504.66 |
| 528 | 839 | $ | 85.00 | 10953 | 16928 | $ | 2,596.00 | 21378 | 530009247 | $ | 653.66 |
| 529 | 841 | $ | 340.00 | 10954 | 16929 | $ | 25,960.00 | 21379 | 530009250 | $ | 616.56 |
| 530 | 842 | $ | 2,505.25 | 10955 | 16932 | $ | 13,540.24 | 21380 | 530009251 | $ | 616.56 |
| 531 | 844 | $ | 7,140.50 | 10956 | 16934 | $ | 2,908.00 | 21381 | 530009252 | $ | 53.16 |
| 532 | 845 | $ | 1,298.00 | 10957 | 16935 | $ | 12,980.00 | 21382 | 530009253 | $ | 53.16 |
| 533 | 846 | $ | 1,308.60 | 10958 | 16936 | $ | 502.00 | 21383 | 530009254 | $ | 53.16 |
| 534 | 848 | $ | 792.48 | 10959 | 16937 | $ | 662.55 | 21384 | 530009255 | $ | 616.56 |
| 535 | 849 | $ | 77,880.00 | 10960 | 16938 | $ | 872.40 | 21385 | 530009257 | $ | 504.66 |
| 536 | 851 | $ | 2,934.00 | 10961 | 16939 | $ | 41,625.00 | 21386 | 530009258 | $ | 53.16 |
| 537 | 853 | $ | 3,141.00 | 10962 | 16940 | $ | 2,126.25 | 21387 | 530009260 | $ | 581.48 |
| 538 | 854 | $ | 591.12 | 10963 | 16941 | $ | 519.20 | 21388 | 530009261 | $ | 653.66 |
| 539 | 855 | $ | 463.16 | 10964 | 16942 | $ | 17,736.21 | 21389 | 530009262 | $ | 504.66 |
| 540 | 857 | $ | 2,348.70 | 10965 | 16945 | $ | 3,646.84 | 21390 | 530009263 | $ | 653.66 |
| 541 | 858 | $ | 2,063.15 | 10966 | 16946 | $ | 9,603.00 | 21391 | 530009264 | $ | 1,303.92 |
| 542 | 860 | $ | 121.20 | 10967 | 16947 | $ | 27,626.00 | 21392 | 530009265 | $ | 213.06 |
| 543 | 861 | $ | 900.00 | 10968 | 16948 | $ | 10,602.80 | 21393 | 530009266 | $ | 24.53 |
| 544 | 862 | $ | 3,025.40 | 10969 | 16950 | $ | 1,697.72 | 21394 | 530009267 | $ | 667.70 |
| 545 | 864 | $ | 2,400.00 | 10970 | 16953 | $ | 1,906.50 | 21395 | 530009268 | $ | 56.16 |
| 546 | 865 | $ | 6,330.00 | 10971 | 16955 | $ | 4,697.60 | 21396 | 530009270 | $ | 49.06 |
| 547 | 866 | $ | 5.39 | 10972 | 16959 | $ | 2,463.00 | 21397 | 530009271 | $ | 5.98 |
| 548 | 868 | $ | 1,714.00 | 10973 | 16960 | $ | 11,941.60 | 21398 | 530009272 | $ | 56.16 |
| 549 | 871 | $ | 1,349.92 | 10974 | 16961 | $ | 906.19 | 21399 | 530009273 | $ | 56.16 |
| 550 | 872 | $ | 627.42 | 10975 | 16962 | $ | 2,908.00 | 21400 | 530009274 | $ | 56.16 |
| 551 | 875 | $ | 649.00 | 10976 | 16964 | $ | 50,276.94 | 21401 | 530009275 | $ | 56.16 |
| 552 | 876 | $ | 540.00 | 10977 | 16965 | $ | 3,124.00 | 21402 | 530009276 | $ | 251.28 |
| 553 | 877 | $ | 619.69 | 10978 | 16972 | $ | 122.21 | 21403 | 530009277 | $ | 628.15 |
| 554 | 878 | $ | 1,653.60 | 10979 | 16973 | $ | 27,750.00 | 21404 | 530009278 | $ | 237.03 |
| 555 | 884 | $ | 77.88 | 10980 | 16974 | $ | 2,596.00 | 21405 | 530009279 | $ | 2,045.10 |
| 556 | 885 | $ | 12,635.00 | 10981 | 16975 | $ | 892.52 | 21406 | 530009280 | $ | 459.16 |
| 557 | 887 | $ | 2,463.00 | 10982 | 16977 | $ | 0.50 | 21407 | 530009281 | $ | 23.48 |
| 558 | 889 | $ | 126.84 | 10983 | 16980 | $ | 1,203.00 | 21408 | 530009282 | $ | 44.83 |
| 559 | 890 | $ | 1,330.00 | 10984 | 16981 | $ | 102.65 | 21409 | 530009283 | $ | 3,238.18 |
| 560 | 891 | $ | 4,686.00 | 10985 | 16982 | $ | 79,709.76 | 21410 | 530009286 | $ | 266.20 |
| 561 | 892 | $ | 2,596.00 | 10986 | 16983 | $ | 8,650.00 | 21411 | 530009287 | $ | 6,031.34 |
| 562 | 895 | $ | 934.56 | 10987 | 16985 | $ | 1,627.50 | 21412 | 530009288 | $ | 709.72 |
| 563 | 896 | $ | 18,944.98 | 10988 | 16986 | $ | 32,010.00 | 21413 | 530009289 | $ | 249.06 |

Luckin Securities Litigation
Timely Eligible Claims

| 564 | 899 | $ | 2,855.60 | 10989 | 16990 | $ | 1,200.00 | 21414 | 530009290 | $ | 3,628.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 901 | $ | 2,828.80 | 10990 | 16993 | $ | 15,765.00 | 21415 | 530009291 | $ | 345.47 |
| 566 | 902 | $ | 7,788.00 | 10991 | 16994 | $ | 2,985.73 | 21416 | 530009292 | $ | 137.28 |
| 567 | 903 | $ | 519.20 | 10992 | 16995 | $ | 327.28 | 21417 | 530009293 | $ | 1,151.28 |
| 568 | 904 | $ | 2,651.10 | 10993 | 16998 | $ | 7,702.95 | 21418 | 530009294 | $ | 162.61 |
| 569 | 906 | $ | 14,632.17 | 10994 | 16999 | $ | 363.74 | 21419 | 530009295 | $ | 24.96 |
| 570 | 911 | $ | 103.32 | 10995 | 17001 | $ | 206.95 | 21420 | 530009296 | $ | 46.80 |
| 571 | 912 | $ | 59,648.34 | 10996 | 17002 | $ | 1,387.50 | 21421 | 530009297 | $ | 46.80 |
| 572 | 913 | $ | 259.60 | 10997 | 17003 | $ | 3,940.80 | 21422 | 530009299 | $ | 40.56 |
| 573 | 916 | $ | 98.52 | 10998 | 17004 | $ | 35.26 | 21423 | 530009300 | $ | 72.32 |
| 574 | 917 | $ | 724.38 | 10999 | 17005 | $ | 2,596.00 | 21424 | 530009302 | $ | 3,056.72 |
| 575 | 918 | $ | 368.50 | 11000 | 17007 | $ | 1,212.50 | 21425 | 530009303 | $ | 3,056.72 |
| 576 | 922 | $ | 266.00 | 11001 | 17008 | $ | 214.05 | 21426 | 530009304 | $ | 2,830.29 |
| 577 | 923 | $ | 548.36 | 11002 | 17009 | $ | 1,485.00 | 21427 | 530009306 | $ | 6,294.90 |
| 578 | 925 | $ | 36,075.00 | 11003 | 17012 | $ | 489.00 | 21428 | 530009309 | $ | 64.53 |
| 579 | 926 | $ | 98,520.00 | 11004 | 17013 | $ | 3,203.82 | 21429 | 530009310 | $ | 64.53 |
| 580 | 928 | $ | 2,076.80 | 11005 | 17014 | $ | 3,387.21 | 21430 | 530009311 | $ | 10,614.20 |
| 581 | 929 | $ | 327.03 | 11006 | 17015 | $ | 549.75 | 21431 | 530009312 | $ | 72.18 |
| 582 | 930 | $ | 2,596.00 | 11007 | 17016 | $ | 930.34 | 21432 | 530009313 | $ | 3,249.38 |
| 583 | 933 | $ | 6,490.00 | 11008 | 17021 | $ | 15.04 | 21433 | 530009314 | $ | 118.56 |
| 584 | 935 | $ | 260.00 | 11009 | 17022 | $ | 725.89 | 21434 | 530009316 | $ | 3,797.81 |
| 585 | 936 | $ | 436.20 | 11010 | 17023 | $ | 142.50 | 21435 | 530009317 | $ | 84,455.59 |
| 586 | 938 | $ | 523.44 | 11011 | 17024 | $ | 475.27 | 21436 | 530009318 | $ | 240.60 |
| 587 | 939 | $ | 258.30 | 11012 | 17027 | $ | 10,192.00 | 21437 | 530009319 | $ | 1,075.96 |
| 588 | 940 | $ | 90.93 | 11013 | 17028 | $ | 5,537.50 | 21438 | 530009322 | $ | 28.08 |
| 589 | 943 | $ | 545.00 | 11014 | 17032 | $ | 3,885.00 | 21439 | 530009323 | $ | 6,444.37 |
| 590 | 944 | $ | 2,094.00 | 11015 | 17033 | $ | 1,744.80 | 21440 | 530009324 | $ | 92.45 |
| 591 | 945 | $ | 2,094.00 | 11016 | 17034 | $ | 95.92 | 21441 | 530009325 | $ | 11.95 |
| 592 | 946 | $ | 624.00 | 11017 | 17035 | $ | 49.26 | 21442 | 530009327 | $ | 769.92 |
| 593 | 948 | $ | 184.50 | 11018 | 17036 | $ | 1,361.10 | 21443 | 530009328 | $ | 2.99 |
| 594 | 949 | $ | 259.60 | 11019 | 17037 | $ | 24.63 | 21444 | 530009329 | $ | 159.06 |
| 595 | 950 | $ | 1,680.00 | 11020 | 17039 | $ | 1,822.00 | 21445 | 530009330 | $ | 15.60 |
| 596 | 951 | $ | 7,788.00 | 11021 | 17040 | $ | 7,320.00 | 21446 | 530009331 | $ | 4,525.11 |
| 597 | 954 | $ | 4,612.50 | 11022 | 17041 | $ | 2,775.00 | 21447 | 530009332 | $ | 5,752.54 |
| 598 | 956 | $ | 640.38 | 11023 | 17042 | $ | 5,192.00 | 21448 | 530009335 | $ | 28.08 |
| 599 | 958 | $ | 184.50 | 11024 | 17043 | $ | 519.20 | 21449 | 530009336 | $ | 168.42 |
| 600 | 960 | $ | 1,298.00 | 11025 | 17047 | $ | 4,276.71 | 21450 | 530009337 | $ | 72.18 |
| 601 | 961 | $ | 640.38 | 11026 | 17048 | $ | 19,425.00 | 21451 | 530009338 | $ | 1,956.07 |
| 602 | 963 | $ | 312.00 | 11027 | 17049 | $ | 3,120.00 | 21452 | 530009339 | $ | 1,728.19 |
| 603 | 964 | $ | 4,188.00 | 11028 | 17050 | $ | 14,452.76 | 21453 | 530009343 | $ | 261.54 |
| 604 | 965 | $ | 67.50 | 11029 | 17051 | $ | 200,306.94 | 21454 | 530009346 | $ | 433.08 |
| 605 | 969 | $ | 259.60 | 11030 | 17052 | $ | 3,000.00 | 21455 | 530009347 | $ | 41.88 |
| 606 | 970 | $ | 3,322.50 | 11031 | 17053 | $ | 18,596.90 | 21456 | 530009348 | $ | 5.98 |
| 607 | 971 | $ | 6,160.45 | 11032 | 17054 | $ | 5,588.40 | 21457 | 530009349 | $ | 53.04 |
| 608 | 973 | $ | 42.00 | 11033 | 17055 | $ | 5,182.00 | 21458 | 530009352 | $ | 21.84 |
| 609 | 974 | $ | 12,313.56 | 11034 | 17056 | $ | 1,387.50 | 21459 | 530009353 | $ | 2,302.55 |
| 610 | 975 | $ | 360.00 | 11035 | 17057 | $ | 600.00 | 21460 | 530009354 | $ | 2,117.07 |
| 611 | 978 | $ | 2,596.00 | 11036 | 17059 | $ | 744.00 | 21461 | 530009355 | $ | 7,370.62 |
| 612 | 980 | $ | 1,817.20 | 11037 | 17060 | $ | 3,265.00 | 21462 | 530009356 | $ | 810.90 |
| 613 | 983 | $ | 3,322.50 | 11038 | 17062 | $ | 7,581.00 | 21463 | 530009357 | $ | 376.92 |
| 614 | 984 | $ | 3,261.80 | 11039 | 17063 | $ | 21,672.00 | 21464 | 530009358 | $ | 168.42 |
| 615 | 985 | $ | 398.64 | 11040 | 17064 | $ | 613.16 | 21465 | 530009361 | $ | 1,977.44 |
| 616 | 988 | $ | 337.48 | 11041 | 17066 | $ | 5,172.30 | 21466 | 530009362 | $ | 240.60 |
| 617 | 992 | $ | 4,763.00 | 11042 | 17067 | $ | 649.00 | 21467 | 530009363 | $ | 409.02 |
| 618 | 993 | $ | 312.00 | 11043 | 17069 | $ | 19,935.00 | 21468 | 530009364 | $ | 336.84 |
| 619 | 995 | $ | 555.00 | 11044 | 17070 | $ | 7,650.00 | 21469 | 530009365 | $ | 72.18 |
| 620 | 997 | $ | 778.80 | 11045 | 17075 | $ | 13,875.00 | 21470 | 530009367 | $ | 2,200.98 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 621 | 998 | $ | 235.60 | 11046 | 17076 | $ | 4,301.49 | 21471 | 530009368 | $ | 21.84 |
| 622 | 1000 | $ | 17,582.53 | 11047 | 17077 | $ | 4,195.88 | 21472 | 530009370 | $ | 409.02 |
| 623 | 1001 | $ | 499.50 | 11048 | 17078 | $ | 2,463.00 | 21473 | 530009372 | $ | 82.66 |
| 624 | 1002 | $ | 126.00 | 11049 | 17079 | $ | 850.00 | 21474 | 530009373 | $ | 818.04 |
| 625 | 1005 | $ | 212.80 | 11050 | 17080 | $ | 8,966.61 | 21475 | 530009374 | $ | 251.28 |
| 626 | 1006 | $ | 198.25 | 11051 | 17081 | $ | 3,921.34 | 21476 | 530009376 | $ | 879.48 |
| 627 | 1007 | $ | 8,223.00 | 11052 | 17083 | $ | 35,697.00 | 21477 | 530009378 | $ | 460.68 |
| 628 | 1009 | $ | 499.50 | 11053 | 17084 | $ | 1,312.50 | 21478 | 530009379 | $ | 209.40 |
| 629 | 1015 | $ | 5,550.00 | 11054 | 17085 | $ | 79.80 | 21479 | 530009382 | $ | 376.92 |
| 630 | 1016 | $ | 2,090.40 | 11055 | 17090 | $ | 24,412.01 | 21480 | 530009383 | $ | 167.52 |
| 631 | 1017 | $ | 429.66 | 11056 | 17091 | $ | 1,417.33 | 21481 | 530009384 | $ | 3,203.82 |
| 632 | 1019 | $ | 0.94 | 11057 | 17092 | $ | 6,143.37 | 21482 | 530009385 | $ | 544.44 |
| 633 | 1020 | $ | 2,775.00 | 11058 | 17093 | $ | 16,752.00 | 21483 | 530009386 | $ | 523.50 |
| 634 | 1022 | $ | 715.00 | 11059 | 17094 | $ | 52,350.00 | 21484 | 530009387 | $ | 10,386.24 |
| 635 | 1025 | $ | 14,563.56 | 11060 | 17095 | $ | 92.25 | 21485 | 530009388 | $ | 209.40 |
| 636 | 1026 | $ | 373.35 | 11061 | 17096 | $ | 103.32 | 21486 | 530009390 | $ | 230.34 |
| 637 | 1027 | $ | 3,348.84 | 11062 | 17098 | $ | 3,679.00 | 21487 | 530009396 | $ | 1,591.44 |
| 638 | 1028 | $ | 2,290.59 | 11063 | 17099 | $ | 551.44 | 21488 | 530009398 | $ | 104.70 |
| 639 | 1029 | $ | 256.08 | 11064 | 17101 | $ | 758.10 | 21489 | 530009399 | $ | 82.66 |
| 640 | 1030 | $ | 77.88 | 11065 | 17103 | $ | 4,843.04 | 21490 | 530009400 | $ | 371.96 |
| 641 | 1031 | $ | 700.92 | 11066 | 17104 | $ | 44,432.00 | 21491 | 530009402 | $ | 125.64 |
| 642 | 1032 | $ | 2,596.00 | 11067 | 17106 | $ | 24,000.00 | 21492 | 530009403 | $ | 3,664.50 |
| 643 | 1033 | $ | 233.70 | 11068 | 17107 | $ | 17,230.00 | 21493 | 530009404 | $ | 12,539.99 |
| 644 | 1034 | $ | 577.50 | 11069 | 17108 | $ | 9,442.00 | 21494 | 530009405 | $ | 214.00 |
| 645 | 1035 | $ | 150.00 | 11070 | 17109 | $ | 3,333.16 | 21495 | 530009406 | $ | 4,688.00 |
| 646 | 1036 | $ | 757.64 | 11071 | 17113 | $ | 2,596.00 | 21496 | 530009407 | $ | 2,908.00 |
| 647 | 1037 | $ | 1,034.58 | 11072 | 17114 | $ | 4,926.00 | 21497 | 530009408 | $ | 2,908.00 |
| 648 | 1038 | $ | 2,596.00 | 11073 | 17117 | $ | 187.29 | 21498 | 530009410 | $ | 249.60 |
| 649 | 1039 | $ | 186.10 | 11074 | 17119 | $ | 31,450.00 | 21499 | 530009411 | $ | 374.40 |
| 650 | 1040 | $ | 15,888.00 | 11075 | 17120 | $ | 259.60 | 21500 | 530009412 | $ | 717.60 |
| 651 | 1041 | $ | 2,596.00 | 11076 | 17121 | $ | 7,389.00 | 21501 | 530009414 | $ | 124.80 |
| 652 | 1043 | $ | 11,734.11 | 11077 | 17122 | $ | 647.64 | 21502 | 530009415 | $ | 468.00 |
| 653 | 1044 | $ | 874.03 | 11078 | 17123 | $ | 389.40 | 21503 | 530009416 | $ | 4,686.00 |
| 654 | 1045 | $ | 11,498.60 | 11079 | 17127 | $ | 2,183.00 | 21504 | 530009419 | $ | 187.20 |
| 655 | 1047 | $ | 29,080.00 | 11080 | 17128 | $ | 2,149.20 | 21505 | 530009420 | $ | 234.00 |
| 656 | 1048 | $ | 291.87 | 11081 | 17129 | $ | 1,330.00 | 21506 | 530009421 | $ | 87.36 |
| 657 | 1051 | $ | 55.20 | 11082 | 17131 | $ | 18,068.16 | 21507 | 530009422 | $ | 327.60 |
| 658 | 1053 | $ | 58,160.00 | 11083 | 17132 | $ | 13,395.36 | 21508 | 530009423 | $ | 81.12 |
| 659 | 1054 | $ | 29,080.00 | 11084 | 17133 | $ | 2,709.30 | 21509 | 530009424 | $ | 561.60 |
| 660 | 1055 | $ | 1,298.00 | 11085 | 17134 | $ | 58,888.83 | 21510 | 530009425 | $ | 1,778.40 |
| 661 | 1057 | $ | 4,683.00 | 11086 | 17135 | $ | 1,954.25 | 21511 | 530009426 | $ | 343.20 |
| 662 | 1058 | $ | 41,789.84 | 11087 | 17137 | $ | 2,066.40 | 21512 | 530009429 | $ | 56.16 |
| 663 | 1059 | $ | 6,490.00 | 11088 | 17138 | $ | 3,693.60 | 21513 | 530009430 | $ | 115.44 |
| 664 | 1061 | $ | 1.30 | 11089 | 17140 | $ | 492.60 | 21514 | 530009431 | $ | 418.08 |
| 665 | 1062 | $ | 8,616.00 | 11090 | 17141 | $ | 8,647.50 | 21515 | 530009433 | $ | 2,496.00 |
| 666 | 1063 | $ | 67.50 | 11091 | 17142 | $ | 5,374.00 | 21516 | 530009434 | $ | 624.00 |
| 667 | 1066 | $ | 742.30 | 11092 | 17143 | $ | 6,079.50 | 21517 | 530009435 | $ | 1,107.60 |
| 668 | 1067 | $ | 665.00 | 11093 | 17144 | $ | 1,181.50 | 21518 | 530009436 | $ | 343.20 |
| 669 | 1069 | $ | 49.26 | 11094 | 17145 | $ | 118.98 | 21519 | 530009437 | $ | 346.32 |
| 670 | 1070 | $ | 10,225.00 | 11095 | 17147 | $ | 20,876.43 | 21520 | 530009438 | $ | 112.32 |
| 671 | 1071 | $ | 415.95 | 11096 | 17148 | $ | 259.60 | 21521 | 530009443 | $ | 7,846.80 |
| 672 | 1072 | $ | 648.00 | 11097 | 17149 | $ | 2,630.48 | 21522 | 530009444 | $ | 1,631.76 |
| 673 | 1075 | $ | 493.11 | 11098 | 17150 | $ | 135,480.00 | 21523 | 530009446 | $ | 190.32 |
| 674 | 1076 | $ | 14.95 | 11099 | 17151 | $ | 1,972.96 | 21524 | 530009447 | $ | 146.64 |
| 675 | 1077 | $ | 1,038.40 | 11100 | 17152 | $ | 7,300.00 | 21525 | 530009448 | $ | 1,297.92 |
| 676 | 1078 | $ | 1,473.52 | 11101 | 17154 | $ | 1,874.40 | 21526 | 530009449 | $ | 315.12 |
| 677 | 1080 | $ | 127.50 | 11102 | 17157 | $ | 240.00 | 21527 | 530009452 | $ | 2,258.88 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 1081 | $ | 11,632.00 | 11103 | 17158 | $ | 8,637.00 | 21528 | 530009453 | $ | 486.72 |
| 679 | 1084 | $ | 10,332.00 | 11104 | 17160 | $ | 337.48 | 21529 | 530009455 | $ | 433.68 |
| 680 | 1085 | $ | 1,570.32 | 11105 | 17162 | $ | 2,908.00 | 21530 | 530009456 | $ | 624.00 |
| 681 | 1086 | $ | 138.61 | 11106 | 17164 | $ | 6,282.00 | 21531 | 530009458 | $ | 274.56 |
| 682 | 1087 | $ | 1,034.58 | 11107 | 17165 | $ | 14,228.00 | 21532 | 530009459 | $ | 536.64 |
| 683 | 1091 | $ | 2,480.00 | 11108 | 17167 | $ | 795.54 | 21533 | 530009460 | $ | 767.52 |
| 684 | 1092 | $ | 28,950.00 | 11109 | 17168 | $ | 10.80 | 21534 | 530009461 | $ | 268.32 |
| 685 | 1094 | $ | 3,690.00 | 11110 | 17169 | $ | 7,114.95 | 21535 | 530009462 | $ | 2,006.16 |
| 686 | 1095 | $ | 159.00 | 11111 | 17171 | $ | 2,660.27 | 21536 | 530009464 | $ | 118.56 |
| 687 | 1097 | $ | 5,517.00 | 11112 | 17172 | $ | 2,908.00 | 21537 | 530009466 | $ | 755.04 |
| 688 | 1098 | $ | 512.20 | 11113 | 17173 | $ | 3,141.00 | 21538 | 530009467 | $ | 246.48 |
| 689 | 1102 | $ | 14,581.82 | 11114 | 17174 | $ | 1,298.00 | 21539 | 530009468 | $ | 414.96 |
| 690 | 1103 | $ | 29,960.00 | 11115 | 17179 | $ | 1,200.00 | 21540 | 530009470 | $ | 212.16 |
| 691 | 1104 | $ | 372.00 | 11116 | 17180 | $ | 24.63 | 21541 | 530009472 | $ | 3,085.68 |
| 692 | 1106 | $ | 400.00 | 11117 | 17181 | $ | 2,084.00 | 21542 | 530009473 | $ | 380.64 |
| 693 | 1110 | $ | 123.27 | 11118 | 17182 | $ | 443.57 | 21543 | 530009474 | $ | 234.00 |
| 694 | 1111 | $ | 27,797.00 | 11119 | 17184 | $ | 581.60 | 21544 | 530009477 | $ | 355.68 |
| 695 | 1112 | $ | 778.80 | 11120 | 17185 | $ | 544.47 | 21545 | 530009478 | $ | 558.48 |
| 696 | 1113 | $ | 116.32 | 11121 | 17187 | $ | 533.70 | 21546 | 530009479 | $ | 324.48 |
| 697 | 1114 | $ | 20,291.56 | 11122 | 17189 | $ | 1,142.24 | 21547 | 530009480 | $ | 511.68 |
| 698 | 1120 | $ | 509.41 | 11123 | 17191 | $ | 6,064.98 | 21548 | 530009481 | $ | 218.40 |
| 699 | 1121 | $ | 1,152.50 | 11124 | 17192 | $ | 49.26 | 21549 | 530009483 | $ | 773.76 |
| 700 | 1122 | $ | 2,596.00 | 11125 | 17193 | $ | 83.25 | 21550 | 530009484 | $ | 468.00 |
| 701 | 1123 | $ | 133.00 | 11126 | 17194 | $ | 269.93 | 21551 | 530009485 | $ | 187.20 |
| 702 | 1125 | $ | 1,401.84 | 11127 | 17195 | $ | 8,724.00 | 21552 | 530009487 | $ | 655.20 |
| 703 | 1126 | $ | 1,465.80 | 11128 | 17196 | $ | 6,490.00 | 21553 | 530009488 | $ | 3,432.00 |
| 704 | 1130 | $ | 2,596.00 | 11129 | 17197 | $ | 7,142.10 | 21554 | 530009490 | $ | 1,581.84 |
| 705 | 1132 | $ | 18,361.18 | 11130 | 17198 | $ | 18,679.50 | 21555 | 530009491 | $ | 380.64 |
| 706 | 1133 | $ | 312.00 | 11131 | 17200 | $ | 6,282.00 | 21556 | 530009492 | $ | 2,623.92 |
| 707 | 1134 | $ | 3,690.00 | 11132 | 17201 | $ | 5,816.00 | 21557 | 530009493 | $ | 1,260.48 |
| 708 | 1135 | $ | 135.08 | 11133 | 17202 | $ | 596.27 | 21558 | 530009494 | $ | 1,232.40 |
| 709 | 1136 | $ | 1,799.05 | 11134 | 17204 | $ | 56,649.00 | 21559 | 530009495 | $ | 165.36 |
| 710 | 1137 | $ | 336.84 | 11135 | 17205 | $ | 4,361.63 | 21560 | 530009497 | $ | 84.77 |
| 711 | 1138 | $ | 178,824.22 | 11136 | 17206 | $ | 3,334.50 | 21561 | 530009498 | $ | 274.56 |
| 712 | 1139 | $ | 2,463.00 | 11137 | 17207 | $ | 3,690.00 | 21562 | 530009499 | $ | 177.84 |
| 713 | 1140 | $ | 36,135.51 | 11138 | 17208 | $ | 511.50 | 21563 | 530009500 | $ | 458.64 |
| 714 | 1141 | $ | 29.50 | 11139 | 17209 | $ | 1,052.05 | 21564 | 530009501 | $ | 393.12 |
| 715 | 1143 | $ | 600.00 | 11140 | 17210 | $ | 2,442.00 | 21565 | 530009502 | $ | 196.56 |
| 716 | 1144 | $ | 2,496.00 | 11141 | 17214 | $ | 2,141.30 | 21566 | 530009503 | $ | 15,600.00 |
| 717 | 1145 | $ | 5,757.00 | 11142 | 17216 | $ | 3,987.17 | 21567 | 530009504 | $ | 302.64 |
| 718 | 1146 | $ | 1,330.00 | 11143 | 17217 | $ | 222.00 | 21568 | 530009505 | $ | 246.48 |
| 719 | 1147 | $ | 4,203.00 | 11144 | 17218 | $ | 3,014.50 | 21569 | 530009506 | $ | 234.00 |
| 720 | 1151 | $ | 93.76 | 11145 | 17219 | $ | 6,465.00 | 21570 | 530009507 | $ | 361.92 |
| 721 | 1153 | $ | 181.72 | 11146 | 17220 | $ | 6,282.00 | 21571 | 530009508 | $ | 468.00 |
| 722 | 1154 | $ | 201.76 | 11147 | 17221 | $ | 845.70 | 21572 | 530009510 | $ | 312.00 |
| 723 | 1159 | $ | 1,228.00 | 11148 | 17222 | $ | 4,440.00 | 21573 | 530009511 | $ | 127.92 |
| 724 | 1160 | $ | 34,700.00 | 11149 | 17224 | $ | 216.00 | 21574 | 530009512 | $ | 614.64 |
| 725 | 1161 | $ | 144.00 | 11150 | 17225 | $ | 25,128.00 | 21575 | 530009513 | $ | 555.36 |
| 726 | 1162 | $ | 2,596.00 | 11151 | 17226 | $ | 25,128.00 | 21576 | 530009514 | $ | 380.64 |
| 727 | 1164 | $ | 18,196.03 | 11152 | 17227 | $ | 778.80 | 21577 | 530009515 | $ | 3,413.28 |
| 728 | 1165 | $ | 248.00 | 11153 | 17228 | $ | 1,330.00 | 21578 | 530009516 | $ | 474.24 |
| 729 | 1168 | $ | 964.88 | 11154 | 17229 | $ | 10,669.56 | 21579 | 530009517 | $ | 452.40 |
| 730 | 1169 | $ | 25,255.35 | 11155 | 17233 | $ | 13,221.00 | 21580 | 530009519 | $ | 333.84 |
| 731 | 1170 | $ | 12,030.00 | 11156 | 17235 | $ | 1,068.75 | 21581 | 530009521 | $ | 1,176.24 |
| 732 | 1173 | $ | 129.80 | 11157 | 17236 | $ | 562.80 | 21582 | 530009522 | $ | 433.68 |
| 733 | 1174 | $ | 1,241.00 | 11158 | 17237 | $ | 2,879.50 | 21583 | 530009524 | $ | 811.20 |
| 734 | 1177 | $ | 2,475.00 | 11159 | 17239 | $ | 2,094.00 | 21584 | 530009525 | $ | 761.28 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 735 | 1178 | $ | 16,951.50 | 11160 | 17240 | $ | 2,094.00 | 21585 | 530009526 | $ | 383.76 |
| 736 | 1181 | $ | 2,908.00 | 11161 | 17241 | $ | 1,072.80 | 21586 | 530009527 | $ | 174.72 |
| 737 | 1183 | $ | 2,431.60 | 11162 | 17244 | $ | 1,248.52 | 21587 | 530009528 | $ | 336.96 |
| 738 | 1185 | $ | 259.60 | 11163 | 17245 | $ | 5,838.23 | 21588 | 530009529 | $ | 121.68 |
| 739 | 1188 | $ | 4,310.25 | 11164 | 17247 | $ | 5,089.00 | 21589 | 530009532 | $ | 315.12 |
| 740 | 1189 | $ | 4,863.14 | 11165 | 17248 | $ | 8,734.21 | 21590 | 530009533 | $ | 312.00 |
| 741 | 1190 | $ | 1,917.09 | 11166 | 17249 | $ | 399.00 | 21591 | 530009534 | $ | 274.56 |
| 742 | 1192 | $ | 660.50 | 11167 | 17250 | $ | 16,459.00 | 21592 | 530009535 | $ | 162.24 |
| 743 | 1193 | $ | 1,080.00 | 11168 | 17251 | $ | 18,000.00 | 21593 | 530009536 | $ | 408.72 |
| 744 | 1194 | $ | 946.14 | 11169 | 17255 | $ | 436.20 | 21594 | 530009537 | $ | 340.08 |
| 745 | 1196 | $ | 6,853.44 | 11170 | 17256 | $ | 14,540.00 | 21595 | 530009538 | $ | 137.28 |
| 746 | 1198 | $ | 3,694.50 | 11171 | 17258 | $ | 2,596.00 | 21596 | 530009542 | $ | 146.64 |
| 747 | 1200 | $ | 23,264.00 | 11172 | 17261 | $ | 120.00 | 21597 | 530009543 | $ | 137.28 |
| 748 | 1201 | $ | 830.72 | 11173 | 17262 | $ | 53.90 | 21598 | 530009544 | $ | 742.56 |
| 749 | 1202 | $ | 1,093.20 | 11174 | 17264 | $ | 14,201.12 | 21599 | 530009545 | $ | 156.00 |
| 750 | 1203 | $ | 2,527.00 | 11175 | 17266 | $ | 3.15 | 21600 | 530009546 | $ | 255.84 |
| 751 | 1204 | $ | 6,062.00 | 11176 | 17267 | $ | 79,199.92 | 21601 | 530009548 | $ | 112.32 |
| 752 | 1205 | $ | 7,788.00 | 11177 | 17268 | $ | 259.60 | 21602 | 530009550 | $ | 162.24 |
| 753 | 1206 | $ | 25,960.00 | 11178 | 17269 | $ | 1,330.00 | 21603 | 530009551 | $ | 527.28 |
| 754 | 1207 | $ | 2,280.00 | 11179 | 17270 | $ | 6,666.00 | 21604 | 530009555 | $ | 302.64 |
| 755 | 1210 | $ | 381.00 | 11180 | 17271 | $ | 990.89 | 21605 | 530009556 | $ | 936.00 |
| 756 | 1211 | $ | 425.00 | 11181 | 17272 | $ | 117,050.00 | 21606 | 530009557 | $ | 218.40 |
| 757 | 1212 | $ | 2,170.00 | 11182 | 17273 | $ | 50,856.55 | 21607 | 530009558 | $ | 149.76 |
| 758 | 1214 | $ | 4,449.60 | 11183 | 17274 | $ | 62.31 | 21608 | 530009559 | $ | 1,441.44 |
| 759 | 1215 | $ | 25,960.00 | 11184 | 17275 | $ | 14,299.83 | 21609 | 530009560 | $ | 127.92 |
| 760 | 1218 | $ | 300.00 | 11185 | 17276 | $ | 2,301.00 | 21610 | 530009564 | $ | 100.52 |
| 761 | 1219 | $ | 25,433.55 | 11186 | 17278 | $ | 155,410.50 | 21611 | 530009588 | $ | 1,251.12 |
| 762 | 1221 | $ | 7,788.00 | 11187 | 17284 | $ | 10,169.30 | 21612 | 530009590 | $ | 156.00 |
| 763 | 1222 | $ | 5,192.00 | 11188 | 17292 | $ | 449.51 | 21613 | 530009592 | $ | 227.76 |
| 764 | 1223 | $ | 16,949.20 | 11189 | 17293 | $ | 601.50 | 21614 | 530009593 | $ | 262.08 |
| 765 | 1224 | $ | 3,943.00 | 11190 | 17294 | $ | 12,630.03 | 21615 | 530009594 | $ | 583.44 |
| 766 | 1226 | $ | 2,094.00 | 11191 | 17295 | $ | 2,463.00 | 21616 | 530009595 | $ | 7,800.00 |
| 767 | 1227 | $ | 2,093.55 | 11192 | 17296 | $ | 16,254.00 | 21617 | 530009596 | $ | 711.36 |
| 768 | 1228 | $ | 12,139.00 | 11193 | 17297 | $ | 924.45 | 21618 | 530009597 | $ | 209.04 |
| 769 | 1229 | $ | 5,425.66 | 11194 | 17298 | $ | 519.20 | 21619 | 530009598 | $ | 184.08 |
| 770 | 1230 | $ | 995.30 | 11195 | 17299 | $ | 4,215.93 | 21620 | 530009599 | $ | 558.48 |
| 771 | 1231 | $ | 17,448.00 | 11196 | 17301 | $ | 2,157.72 | 21621 | 530009602 | $ | 508.56 |
| 772 | 1232 | $ | 4,023.80 | 11197 | 17302 | $ | 125.00 | 21622 | 530009604 | $ | 134.16 |
| 773 | 1236 | $ | 738.90 | 11198 | 17305 | $ | 2,549.55 | 21623 | 530009605 | $ | 858.00 |
| 774 | 1237 | $ | 2,100.78 | 11199 | 17306 | $ | 25.96 | 21624 | 530009607 | $ | 368.16 |
| 775 | 1238 | $ | 6,074.97 | 11200 | 17307 | $ | 250.02 | 21625 | 530009609 | $ | 290.16 |
| 776 | 1241 | $ | 213.12 | 11201 | 17308 | $ | 6,282.00 | 21626 | 530009611 | $ | 480.48 |
| 777 | 1242 | $ | 775.00 | 11202 | 17310 | $ | 25,270.00 | 21627 | 530009613 | $ | 842.40 |
| 778 | 1243 | $ | 21.70 | 11203 | 17312 | $ | 2,596.00 | 21628 | 530009614 | $ | 1,088.88 |
| 779 | 1244 | $ | 2,758.32 | 11204 | 17313 | $ | 2,775.00 | 21629 | 530009615 | $ | 333.84 |
| 780 | 1246 | $ | 600.00 | 11205 | 17315 | $ | 9,086.00 | 21630 | 530009618 | $ | 839.28 |
| 781 | 1247 | $ | 6,178.48 | 11206 | 17317 | $ | 5,816.00 | 21631 | 530009619 | $ | 377.52 |
| 782 | 1248 | $ | 494.36 | 11207 | 17318 | $ | 929.59 | 21632 | 530009620 | $ | 1,350.96 |
| 783 | 1249 | $ | 778.80 | 11208 | 17319 | $ | 19.60 | 21633 | 530009621 | $ | 492.96 |
| 784 | 1250 | $ | 311,520.00 | 11209 | 17320 | $ | 9,345.23 | 21634 | 530009622 | $ | 502.32 |
| 785 | 1253 | $ | 11,366.00 | 11210 | 17321 | $ | 212.20 | 21635 | 530009623 | $ | 143.52 |
| 786 | 1254 | $ | 52.38 | 11211 | 17322 | $ | 20,090.45 | 21636 | 530009624 | $ | 137.28 |
| 787 | 1255 | $ | 1,031.50 | 11212 | 17323 | $ | 4,926.00 | 21637 | 530009625 | $ | 368.16 |
| 788 | 1256 | $ | 5,816.00 | 11213 | 17324 | $ | 2,395.96 | 21638 | 530009628 | $ | 246.48 |
| 789 | 1257 | $ | 2,908.00 | 11214 | 17325 | $ | 42.00 | 21639 | 530009629 | $ | 776.88 |
| 790 | 1258 | $ | 519.20 | 11215 | 17326 | $ | 7,597.45 | 21640 | 530009630 | $ | 305.76 |
| 791 | 1262 | $ | 3,432.00 | 11216 | 17327 | $ | 34,290.00 | 21641 | 530009632 | $ | 156.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 792 | 1263 | $ | 12,315.00 | 11217 | 17330 | $ | 4,607.20 | 21642 | 530009634 | $ | 870.48 |
| 793 | 1264 | $ | 2,959.00 | 11218 | 17331 | $ | 91,180.00 | 21643 | 530009635 | $ | 352.56 |
| 794 | 1267 | $ | 14,540.00 | 11219 | 17332 | $ | 301.39 | 21644 | 530009637 | $ | 443.04 |
| 795 | 1268 | $ | 2,596.00 | 11220 | 17335 | $ | 3,727.05 | 21645 | 530009638 | $ | 180.96 |
| 796 | 1271 | $ | 2,042.85 | 11221 | 17337 | $ | 2.00 | 21646 | 530009639 | $ | 299.52 |
| 797 | 1273 | $ | 486.00 | 11222 | 17340 | $ | 7.72 | 21647 | 530009641 | $ | 118.56 |
| 798 | 1274 | $ | 1,284.20 | 11223 | 17343 | $ | 3,694.50 | 21648 | 530009642 | $ | 265.20 |
| 799 | 1276 | $ | 6,827.48 | 11224 | 17345 | $ | 2,908.00 | 21649 | 530009643 | $ | 134.16 |
| 800 | 1277 | $ | 7,383.00 | 11225 | 17349 | $ | 666.00 | 21650 | 530009644 | $ | 152.88 |
| 801 | 1279 | $ | 7,389.00 | 11226 | 17350 | $ | 2,941.69 | 21651 | 530009646 | $ | 508.56 |
| 802 | 1281 | $ | 1,075.96 | 11227 | 17351 | $ | 1,901.00 | 21652 | 530009647 | $ | 173.01 |
| 803 | 1282 | $ | 1,851.50 | 11228 | 17353 | $ | 17,078.00 | 21653 | 530009648 | $ | 102.96 |
| 804 | 1283 | $ | 336.41 | 11229 | 17354 | $ | 1,287.33 | 21654 | 530009649 | $ | 109.20 |
| 805 | 1285 | $ | 2,094.50 | 11230 | 17355 | $ | 724.94 | 21655 | 530009650 | $ | 396.24 |
| 806 | 1286 | $ | 10,178.00 | 11231 | 17356 | $ | 378.04 | 21656 | 530009652 | $ | 124.80 |
| 807 | 1287 | $ | 18,703.39 | 11232 | 17357 | $ | 1,038.40 | 21657 | 530009653 | $ | 131.04 |
| 808 | 1289 | $ | 77.88 | 11233 | 17358 | $ | 649.00 | 21658 | 530009654 | $ | 736.32 |
| 809 | 1290 | $ | 2,881.17 | 11234 | 17361 | $ | 5,883.00 | 21659 | 530009655 | $ | 352.56 |
| 810 | 1292 | $ | 2.99 | 11235 | 17364 | $ | 649.00 | 21660 | 530009656 | $ | 333.84 |
| 811 | 1293 | $ | 702.75 | 11236 | 17366 | $ | 665.00 | 21661 | 530009657 | $ | 177.84 |
| 812 | 1294 | $ | 1,038.40 | 11237 | 17368 | $ | 762.36 | 21662 | 530009658 | $ | 255.84 |
| 813 | 1295 | $ | 3,339.84 | 11238 | 17369 | $ | 4,926.00 | 21663 | 530009659 | $ | 480.48 |
| 814 | 1296 | $ | 5,192.00 | 11239 | 17371 | $ | 618.00 | 21664 | 530009660 | $ | 1,622.40 |
| 815 | 1297 | $ | 5,080.34 | 11240 | 17372 | $ | 5,511.59 | 21665 | 530009661 | $ | 131.04 |
| 816 | 1299 | $ | 31,773.75 | 11241 | 17373 | $ | 51.92 | 21666 | 530009662 | $ | 124.80 |
| 817 | 1300 | $ | 840.47 | 11242 | 17375 | $ | 17,003.12 | 21667 | 530009663 | $ | 262.08 |
| 818 | 1301 | $ | 2,662.50 | 11243 | 17377 | $ | 16,036.96 | 21668 | 530009664 | $ | 152.88 |
| 819 | 1302 | $ | 4,686.00 | 11244 | 17380 | $ | 1,158.00 | 21669 | 530009665 | $ | 3,148.08 |
| 820 | 1304 | $ | 1,013.65 | 11245 | 17381 | $ | 1,606.47 | 21670 | 530009667 | $ | 159.12 |
| 821 | 1308 | $ | 519.20 | 11246 | 17383 | $ | 6,696.00 | 21671 | 530009668 | $ | 115.44 |
| 822 | 1309 | $ | 3,894.00 | 11247 | 17384 | $ | 5,413.50 | 21672 | 530009669 | $ | 140.40 |
| 823 | 1310 | $ | 17,359.00 | 11248 | 17385 | $ | 36.90 | 21673 | 530009670 | $ | 374.40 |
| 824 | 1311 | $ | 1,454.00 | 11249 | 17386 | $ | 5,413.50 | 21674 | 530009672 | $ | 842.40 |
| 825 | 1312 | $ | 5,408.00 | 11250 | 17387 | $ | 1,261.71 | 21675 | 530009673 | $ | 1,073.28 |
| 826 | 1313 | $ | 1,300.00 | 11251 | 17388 | $ | 103.11 | 21676 | 530009674 | $ | 162.24 |
| 827 | 1315 | $ | 12,030.00 | 11252 | 17389 | $ | 856.68 | 21677 | 530009676 | $ | 302.64 |
| 828 | 1318 | $ | 2,908.00 | 11253 | 17390 | $ | 387.45 | 21678 | 530009677 | $ | 258.96 |
| 829 | 1319 | $ | 16,027.11 | 11254 | 17391 | $ | 908.60 | 21679 | 530009679 | $ | 352.56 |
| 830 | 1323 | $ | 2,775.00 | 11255 | 17392 | $ | 390.00 | 21680 | 530009681 | $ | 1,294.80 |
| 831 | 1324 | $ | 1,330.00 | 11256 | 17394 | $ | 142.31 | 21681 | 530009682 | $ | 112.32 |
| 832 | 1325 | $ | 2,286.00 | 11257 | 17395 | $ | 1,298.00 | 21682 | 530009683 | $ | 199.68 |
| 833 | 1326 | $ | 13,429.48 | 11258 | 17398 | $ | 1,779.95 | 21683 | 530009684 | $ | 293.28 |
| 834 | 1327 | $ | 21,161.99 | 11259 | 17401 | $ | 1,194.50 | 21684 | 530009687 | $ | 302.64 |
| 835 | 1328 | $ | 32,009.80 | 11260 | 17402 | $ | 1,694.50 | 21685 | 530009688 | $ | 199.68 |
| 836 | 1329 | $ | 10,509.00 | 11261 | 17404 | $ | 2,775.00 | 21686 | 530009690 | $ | 343.20 |
| 837 | 1330 | $ | 3,600.00 | 11262 | 17408 | $ | 3,115.20 | 21687 | 530009691 | $ | 234.00 |
| 838 | 1331 | $ | 10,108.00 | 11263 | 17409 | $ | 184.50 | 21688 | 530009692 | $ | 274.56 |
| 839 | 1332 | $ | 21,004.39 | 11264 | 17410 | $ | 91.15 | 21689 | 530009693 | $ | 258.96 |
| 840 | 1334 | $ | 36,945.00 | 11265 | 17411 | $ | 15.60 | 21690 | 530009695 | $ | 180.96 |
| 841 | 1335 | $ | 8,664.47 | 11266 | 17412 | $ | 2,463.00 | 21691 | 530009697 | $ | 162.24 |
| 842 | 1337 | $ | 2.36 | 11267 | 17414 | $ | 1,200.00 | 21692 | 530009698 | $ | 368.16 |
| 843 | 1338 | $ | 2,582.90 | 11268 | 17416 | $ | 2,773.50 | 21693 | 530009700 | $ | 127.92 |
| 844 | 1339 | $ | 65.63 | 11269 | 17422 | $ | 11,367.00 | 21694 | 530009701 | $ | 109.20 |
| 845 | 1340 | $ | 4,430.00 | 11270 | 17424 | $ | 2,803.68 | 21695 | 530009702 | $ | 174.72 |
| 846 | 1341 | $ | 1,025.00 | 11271 | 17426 | $ | 418.71 | 21696 | 530009704 | $ | 274.56 |
| 847 | 1342 | $ | 7,851.40 | 11272 | 17427 | $ | 5,816.00 | 21697 | 530009705 | $ | 455.52 |
| 848 | 1343 | $ | 2,406.00 | 11273 | 17428 | $ | 24.63 | 21698 | 530009707 | $ | 464.88 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849 | 1345 | $ | 2,297.45 | 11274 | 17429 | $ | 13,746.00 | 21699 | 530009708 | $ | 2,865.62 |
| 850 | 1346 | $ | 2,922.10 | 11275 | 17430 | $ | 2,094.00 | 21700 | 530009709 | $ | 149.76 |
| 851 | 1347 | $ | 5,095.13 | 11276 | 17432 | $ | 119.55 | 21701 | 530009711 | $ | 81.12 |
| 852 | 1349 | $ | 7,269.00 | 11277 | 17433 | $ | 1,075.00 | 21702 | 530009712 | $ | 62.40 |
| 853 | 1352 | $ | 976.50 | 11278 | 17434 | $ | 38.50 | 21703 | 530009713 | $ | 717.60 |
| 854 | 1354 | $ | 11,404.02 | 11279 | 17437 | $ | 1,253.75 | 21704 | 530009714 | $ | 99.84 |
| 855 | 1355 | $ | 16,890.12 | 11280 | 17440 | $ | 159,043.00 | 21705 | 530009715 | $ | 1,372.80 |
| 856 | 1356 | $ | 5,942.82 | 11281 | 17441 | $ | 166.22 | 21706 | 530009716 | $ | 234.00 |
| 857 | 1357 | $ | 5,942.82 | 11282 | 17442 | $ | 116,469.90 | 21707 | 530009717 | $ | 327.60 |
| 858 | 1358 | $ | 708.69 | 11283 | 17446 | $ | 72,150.00 | 21708 | 530009719 | $ | 124.80 |
| 859 | 1359 | $ | 2,368.24 | 11284 | 17447 | $ | 5,510.00 | 21709 | 530009720 | $ | 2,605.20 |
| 860 | 1360 | $ | 3,690.00 | 11285 | 17448 | $ | 5.46 | 21710 | 530009721 | $ | 112.32 |
| 861 | 1362 | $ | 3,394.97 | 11286 | 17450 | $ | 5,250.00 | 21711 | 530009722 | $ | 202.80 |
| 862 | 1367 | $ | 237.50 | 11287 | 17453 | $ | 18,029.34 | 21712 | 530009723 | $ | 81.12 |
| 863 | 1368 | $ | 13,916.00 | 11288 | 17455 | $ | 97,644.80 | 21713 | 530009724 | $ | 99.84 |
| 864 | 1369 | $ | 11,870.00 | 11289 | 17456 | $ | 45,891.00 | 21714 | 530009725 | $ | 46.80 |
| 865 | 1372 | $ | 24,630.00 | 11290 | 17458 | $ | 600.00 | 21715 | 530009726 | $ | 87.36 |
| 866 | 1373 | $ | 20,493.80 | 11291 | 17460 | $ | 446.46 | 21716 | 530009728 | $ | 390.00 |
| 867 | 1374 | $ | 7,218.00 | 11292 | 17461 | $ | 2,463.00 | 21717 | 530009729 | $ | 184.08 |
| 868 | 1375 | $ | 4,362.00 | 11293 | 17462 | $ | 1.11 | 21718 | 530009730 | $ | 174.72 |
| 869 | 1376 | $ | 5,192.00 | 11294 | 17463 | $ | 3,201.90 | 21719 | 530009734 | $ | 20,356.00 |
| 870 | 1377 | $ | 5,816.00 | 11295 | 17465 | $ | 455.00 | 21720 | 530009735 | $ | 1,417.05 |
| 871 | 1378 | $ | 111,829.84 | 11296 | 17466 | $ | 184.50 | 21721 | 530009736 | $ | 5,384.86 |
| 872 | 1381 | $ | 131,657.40 | 11297 | 17468 | $ | 1,123.42 | 21722 | 530009737 | $ | 17,448.00 |
| 873 | 1383 | $ | 4,905.90 | 11298 | 17470 | $ | 4,292.60 | 21723 | 530009740 | $ | 1,588.16 |
| 874 | 1384 | $ | 1,332.00 | 11299 | 17471 | $ | 3,690.00 | 21724 | 530009745 | $ | 1,018.78 |
| 875 | 1385 | $ | 13,336.17 | 11300 | 17472 | $ | 3,079.14 | 21725 | 530009746 | $ | 14,649.50 |
| 876 | 1386 | $ | 261,065.00 | 11301 | 17473 | $ | 446.46 | 21726 | 530009748 | $ | 3,120.00 |
| 877 | 1388 | $ | 5,098.00 | 11302 | 17476 | $ | 518.92 | 21727 | 530009750 | $ | 16,754.00 |
| 878 | 1389 | $ | 4,926.00 | 11303 | 17478 | $ | 18,450.00 | 21728 | 530009752 | $ | 4,436.64 |
| 879 | 1391 | $ | 29.26 | 11304 | 17484 | $ | 6,645.00 | 21729 | 530009753 | $ | 3,300.96 |
| 880 | 1392 | $ | 1,663.74 | 11305 | 17485 | $ | 1,372.28 | 21730 | 530009754 | $ | 3,687.84 |
| 881 | 1393 | $ | 3,810.00 | 11306 | 17486 | $ | 121,000.00 | 21731 | 530009755 | $ | 2,596.00 |
| 882 | 1394 | $ | 1,187.50 | 11307 | 17488 | $ | 363.00 | 21732 | 530009757 | $ | 4,364.28 |
| 883 | 1395 | $ | 17,714.42 | 11308 | 17489 | $ | 6,077.72 | 21733 | 530009758 | $ | 291.65 |
| 884 | 1396 | $ | 28,950.00 | 11309 | 17491 | $ | 12,315.00 | 21734 | 530009760 | $ | 100.00 |
| 885 | 1397 | $ | 4,782.00 | 11310 | 17496 | $ | 1,552.04 | 21735 | 530009763 | $ | 364.26 |
| 886 | 1398 | $ | 12,876.64 | 11311 | 17498 | $ | 547.51 | 21736 | 530009764 | $ | 10,375.00 |
| 887 | 1399 | $ | 3,504.80 | 11312 | 17499 | $ | 2,583.00 | 21737 | 530009765 | $ | 12,249.90 |
| 888 | 1400 | $ | 21,604.00 | 11313 | 17503 | $ | 309.96 | 21738 | 530009766 | $ | 6,619.80 |
| 889 | 1401 | $ | 6,426.00 | 11314 | 17504 | $ | 7,237.50 | 21739 | 530009767 | $ | 4,302.13 |
| 890 | 1402 | $ | 50.48 | 11315 | 17509 | $ | 239.70 | 21740 | 530009768 | $ | 238,332.00 |
| 891 | 1403 | $ | 1,010.10 | 11316 | 17511 | $ | 2,716.00 | 21741 | 530009770 | $ | 4,753.59 |
| 892 | 1404 | $ | 82,880.00 | 11317 | 17512 | $ | 4,467.75 | 21742 | 530009771 | $ | 6,623.76 |
| 893 | 1405 | $ | 154.85 | 11318 | 17514 | $ | 2,181.00 | 21743 | 530009772 | $ | 1,586.00 |
| 894 | 1406 | $ | 12,315.00 | 11319 | 17515 | $ | 1,382.49 | 21744 | 530009773 | $ | 1,360.32 |
| 895 | 1408 | $ | 14,774.00 | 11320 | 17518 | $ | 5,550.00 | 21745 | 530009775 | $ | 2,684.67 |
| 896 | 1410 | $ | 7,270.00 | 11321 | 17519 | $ | 778.80 | 21746 | 530009777 | $ | 117,254.58 |
| 897 | 1411 | $ | 2,110.80 | 11322 | 17520 | $ | 2,596.00 | 21747 | 530009778 | $ | 492.78 |
| 898 | 1412 | $ | 24,748.51 | 11323 | 17521 | $ | 398.40 | 21748 | 530009779 | $ | 4,104.42 |
| 899 | 1413 | $ | 5,533.00 | 11324 | 17522 | $ | 22,152.00 | 21749 | 530009780 | $ | 4,012.20 |
| 900 | 1414 | $ | 13,716.00 | 11325 | 17523 | $ | 787.56 | 21750 | 530009781 | $ | 991.80 |
| 901 | 1417 | $ | 779.57 | 11326 | 17524 | $ | 40.01 | 21751 | 530009782 | $ | 1,219.92 |
| 902 | 1421 | $ | 728.15 | 11327 | 17525 | $ | 167.25 | 21752 | 530009783 | $ | 414.36 |
| 903 | 1425 | $ | 2,739.00 | 11328 | 17526 | $ | 12,356.96 | 21753 | 530009784 | $ | 2,425.14 |
| 904 | 1428 | $ | 38,940.00 | 11329 | 17527 | $ | 649.00 | 21754 | 530009786 | $ | 1,454.28 |
| 905 | 1433 | $ | 1,940.00 | 11330 | 17529 | $ | 1,064.00 | 21755 | 530009787 | $ | 423.72 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 906 | 1434 | $ | 1,192.00 | 11331 | 17530 | $ | 1,978.00 | 21756 | 530009788 | $ | 637.14 |
| 907 | 1435 | $ | 85.00 | 11332 | 17531 | $ | 2,362.36 | 21757 | 530009789 | $ | 733.38 |
| 908 | 1437 | $ | 35,967.52 | 11333 | 17532 | $ | 25,715.00 | 21758 | 530009790 | $ | 664.32 |
| 909 | 1438 | $ | 4,397.40 | 11334 | 17533 | $ | 24,630.00 | 21759 | 530009791 | $ | 327.48 |
| 910 | 1440 | $ | 504.29 | 11335 | 17534 | $ | 5,386.74 | 21760 | 530009792 | $ | 372.48 |
| 911 | 1442 | $ | 40,712.00 | 11336 | 17536 | $ | 287,471.58 | 21761 | 530009793 | $ | 420.60 |
| 912 | 1444 | $ | 1,733.79 | 11337 | 17537 | $ | 13,117.83 | 21762 | 530009794 | $ | 489.66 |
| 913 | 1446 | $ | 2,326.40 | 11338 | 17538 | $ | 3,241.50 | 21763 | 530009795 | $ | 427.14 |
| 914 | 1447 | $ | 11,801.78 | 11339 | 17541 | $ | 2,908.00 | 21764 | 530009796 | $ | 118.56 |
| 915 | 1450 | $ | 8,523.90 | 11340 | 17542 | $ | 4,452.95 | 21765 | 530009797 | $ | 306.54 |
| 916 | 1451 | $ | 429.27 | 11341 | 17543 | $ | 7,644.00 | 21766 | 530009798 | $ | 3,114.90 |
| 917 | 1452 | $ | 1,284.53 | 11342 | 17544 | $ | 13,485.00 | 21767 | 530009799 | $ | 693.72 |
| 918 | 1453 | $ | 7,275.71 | 11343 | 17545 | $ | 5,124.00 | 21768 | 530009800 | $ | 1,126.80 |
| 919 | 1459 | $ | 7,389.00 | 11344 | 17548 | $ | 380.85 | 21769 | 530009801 | $ | 6,875.76 |
| 920 | 1460 | $ | 49.26 | 11345 | 17551 | $ | 2,126.21 | 21770 | 530009802 | $ | 721.80 |
| 921 | 1461 | $ | 19.50 | 11346 | 17552 | $ | 348.75 | 21771 | 530009804 | $ | 427.86 |
| 922 | 1462 | $ | 2,596.00 | 11347 | 17554 | $ | 27,401.45 | 21772 | 530009807 | $ | 5,376.31 |
| 923 | 1463 | $ | 2,729.73 | 11348 | 17555 | $ | 6,872.49 | 21773 | 530009808 | $ | 650.00 |
| 924 | 1464 | $ | 11.64 | 11349 | 17556 | $ | 12,784.00 | 21774 | 530009809 | $ | 39.00 |
| 925 | 1468 | $ | 1,214.01 | 11350 | 17557 | $ | 1,134.40 | 21775 | 530009812 | $ | 97.50 |
| 926 | 1470 | $ | 38,745.00 | 11351 | 17559 | $ | 647.18 | 21776 | 530009813 | $ | 1,410.21 |
| 927 | 1472 | $ | 16,736.18 | 11352 | 17560 | $ | 2,463.00 | 21777 | 530009819 | $ | 788.00 |
| 928 | 1473 | $ | 5,145.04 | 11353 | 17561 | $ | 1,195.05 | 21778 | 530009820 | $ | 312.00 |
| 929 | 1474 | $ | 4,933.00 | 11354 | 17562 | $ | 304.76 | 21779 | 530009825 | $ | 3,462.24 |
| 930 | 1475 | $ | 1,075.96 | 11355 | 17566 | $ | 234,268.50 | 21780 | 530009826 | $ | 2,945.00 |
| 931 | 1477 | $ | 2,596.00 | 11356 | 17567 | $ | 298.10 | 21781 | 530009829 | $ | 43,620.00 |
| 932 | 1478 | $ | 581.21 | 11357 | 17568 | $ | 0.65 | 21782 | 530009830 | $ | 6,015.00 |
| 933 | 1479 | $ | 2,596.00 | 11358 | 17570 | $ | 7,635.28 | 21783 | 530009831 | $ | 1,548.56 |
| 934 | 1481 | $ | 11,068.00 | 11359 | 17571 | $ | 265.56 | 21784 | 530009832 | $ | 129,900.92 |
| 935 | 1482 | $ | 1,031.55 | 11360 | 17574 | $ | 984.00 | 21785 | 530009840 | $ | 2,844.00 |
| 936 | 1483 | $ | 2,094.00 | 11361 | 17575 | $ | 26.39 | 21786 | 530009841 | $ | 2,839.20 |
| 937 | 1485 | $ | 34,896.00 | 11362 | 17576 | $ | 21.63 | 21787 | 530009845 | $ | 23,938.00 |
| 938 | 1487 | $ | 2,453.85 | 11363 | 17578 | $ | 2,024.00 | 21788 | 530009849 | $ | 26,027.17 |
| 939 | 1488 | $ | 12,315.00 | 11364 | 17579 | $ | 2,596.00 | 21789 | 530009850 | $ | 840.00 |
| 940 | 1489 | $ | 9,423.00 | 11365 | 17580 | $ | 43,620.00 | 21790 | 530009857 | $ | 2,179.00 |
| 941 | 1490 | $ | 343.20 | 11366 | 17582 | $ | 335.79 | 21791 | 530009858 | $ | 4,188.00 |
| 942 | 1491 | $ | 727.00 | 11367 | 17583 | $ | 312.00 | 21792 | 530009859 | $ | 12.81 |
| 943 | 1492 | $ | 369.45 | 11368 | 17585 | $ | 1,146.24 | 21793 | 530009862 | $ | 87,240.00 |
| 944 | 1493 | $ | 8,077.00 | 11369 | 17587 | $ | 332.50 | 21794 | 530009867 | $ | 41,880.00 |
| 945 | 1494 | $ | 600.88 | 11370 | 17588 | $ | 307.30 | 21795 | 530009868 | $ | 41,880.00 |
| 946 | 1495 | $ | 1,026.06 | 11371 | 17589 | $ | 5.12 | 21796 | 530009869 | $ | 41,880.00 |
| 947 | 1497 | $ | 3,046.00 | 11372 | 17590 | $ | 6,490.00 | 21797 | 530009870 | $ | 41,880.00 |
| 948 | 1499 | $ | 230.00 | 11373 | 17591 | $ | 290.80 | 21798 | 530009871 | $ | 41,880.00 |
| 949 | 1500 | $ | 1,147.38 | 11374 | 17592 | $ | 4,827.00 | 21799 | 530009876 | $ | 718.80 |
| 950 | 1501 | $ | 51.66 | 11375 | 17593 | $ | 10,872.00 | 21800 | 530009878 | $ | 2,184.39 |
| 951 | 1503 | $ | 8,401.30 | 11376 | 17594 | $ | 39.00 | 21801 | 530009879 | $ | 10.96 |
| 952 | 1505 | $ | 649.00 | 11377 | 17595 | $ | 263.08 | 21802 | 530009882 | $ | 2,596.00 |
| 953 | 1506 | $ | 19,470.00 | 11378 | 17597 | $ | 645.25 | 21803 | 530009883 | $ | 2,596.00 |
| 954 | 1509 | $ | 15,662.50 | 11379 | 17599 | $ | 2,325.00 | 21804 | 530009884 | $ | 1,291.50 |
| 955 | 1513 | $ | 434.01 | 11380 | 17600 | $ | 120.02 | 21805 | 530009885 | $ | 2,583.00 |
| 956 | 1515 | $ | 4,063.51 | 11381 | 17601 | $ | 1,210.00 | 21806 | 530009886 | $ | 7,965.03 |
| 957 | 1516 | $ | 2,908.00 | 11382 | 17602 | $ | 29,080.00 | 21807 | 530009887 | $ | 7,788.00 |
| 958 | 1517 | $ | 2,908.00 | 11383 | 17603 | $ | 572.00 | 21808 | 530009891 | $ | 5,076.66 |
| 959 | 1520 | $ | 103.84 | 11384 | 17606 | $ | 1,551.08 | 21809 | 530009892 | $ | 938.34 |
| 960 | 1521 | $ | 778.80 | 11385 | 17607 | $ | 3,290.19 | 21810 | 530009893 | $ | 7,659.60 |
| 961 | 1523 | $ | 490.77 | 11386 | 17608 | $ | 2,775.00 | 21811 | 530009894 | $ | 1,909.44 |
| 962 | 1525 | $ | 21,631.60 | 11387 | 17609 | $ | 453.24 | 21812 | 530009895 | $ | 3,416.52 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | 1527 | $ | 1,335.50 | 11388 | 17610 | $ | 2,420.99 | 21813 | 530009896 | $ | 5,772.54 |
| 964 | 1529 | $ | 15,186.60 | 11389 | 17611 | $ | 312.00 | 21814 | 530009897 | $ | 5,907.54 |
| 965 | 1530 | $ | 4,926.00 | 11390 | 17614 | $ | 89,005.35 | 21815 | 530009898 | $ | 6,424.38 |
| 966 | 1532 | $ | 2,188.77 | 11391 | 17615 | $ | 6,985.00 | 21816 | 530009899 | $ | 3,175.92 |
| 967 | 1533 | $ | 24,630.00 | 11392 | 17616 | $ | 5,545.20 | 21817 | 530009900 | $ | 9,840.54 |
| 968 | 1535 | $ | 20,755.00 | 11393 | 17617 | $ | 7,334.23 | 21818 | 530009901 | $ | 10,947.30 |
| 969 | 1537 | $ | 55.86 | 11394 | 17618 | $ | 23,364.00 | 21819 | 530009903 | $ | 1,570.50 |
| 970 | 1538 | $ | 2,480.00 | 11395 | 17619 | $ | 43.68 | 21820 | 530009904 | $ | 1,995.03 |
| 971 | 1541 | $ | 2,155.01 | 11396 | 17620 | $ | 751.96 | 21821 | 530009906 | $ | 18,472.50 |
| 972 | 1544 | $ | 16,239.00 | 11397 | 17622 | $ | 6,490.00 | 21822 | 530009907 | $ | 44,104.50 |
| 973 | 1545 | $ | 711.40 | 11398 | 17624 | $ | 4,800.00 | 21823 | 530009908 | $ | 6,592.44 |
| 974 | 1547 | $ | 1,298.00 | 11399 | 17625 | $ | 63.23 | 21824 | 530009909 | $ | 8,696.60 |
| 975 | 1548 | $ | 1,954.68 | 11400 | 17626 | $ | 11,623.50 | 21825 | 530009910 | $ | 4,821.60 |
| 976 | 1550 | $ | 188.85 | 11401 | 17627 | $ | 607.26 | 21826 | 530009911 | $ | 7,092.75 |
| 977 | 1551 | $ | 8,147.50 | 11402 | 17628 | $ | 600.00 | 21827 | 530009912 | $ | 737.45 |
| 978 | 1554 | $ | 973.60 | 11403 | 17629 | $ | 3,066.94 | 21828 | 530009913 | $ | 4,828.95 |
| 979 | 1555 | $ | 36,945.00 | 11404 | 17631 | $ | 1,298.00 | 21829 | 530009914 | $ | 4,828.95 |
| 980 | 1557 | $ | 21,650.48 | 11405 | 17632 | $ | 1,790.82 | 21830 | 530009915 | $ | 2,775.00 |
| 981 | 1559 | $ | 1,499.00 | 11406 | 17633 | $ | 2,328.00 | 21831 | 530009916 | $ | 1,852.62 |
| 982 | 1561 | $ | 1,812.40 | 11407 | 17634 | $ | 13,045.00 | 21832 | 530009917 | $ | 11,750.00 |
| 983 | 1562 | $ | 5,816.00 | 11408 | 17635 | $ | 295.20 | 21833 | 530009922 | $ | 26,220.00 |
| 984 | 1563 | $ | 832.21 | 11409 | 17636 | $ | 1,387.50 | 21834 | 530009923 | $ | 3,364.59 |
| 985 | 1564 | $ | 1,246.08 | 11410 | 17637 | $ | 3,690.00 | 21835 | 530009924 | $ | 4,926.00 |
| 986 | 1565 | $ | 2,463.00 | 11411 | 17640 | $ | 13,301.51 | 21836 | 530009925 | $ | 4,926.00 |
| 987 | 1568 | $ | 840.84 | 11412 | 17641 | $ | 2,908.00 | 21837 | 530009926 | $ | 108,352.28 |
| 988 | 1569 | $ | 3,890.52 | 11413 | 17642 | $ | 2,858.12 | 21838 | 530009928 | $ | 962.37 |
| 989 | 1570 | $ | 124.00 | 11414 | 17644 | $ | 2,780.00 | 21839 | 530009929 | $ | 164,598.74 |
| 990 | 1572 | $ | 20,044.40 | 11415 | 17645 | $ | 2,743.00 | 21840 | 530009932 | $ | 812.28 |
| 991 | 1574 | $ | 5,295.45 | 11416 | 17646 | $ | 117.30 | 21841 | 530009939 | $ | 160.80 |
| 992 | 1585 | $ | 15,843.10 | 11417 | 17647 | $ | 481.40 | 21842 | 530009941 | $ | 309,016.00 |
| 993 | 1587 | $ | 1,477.80 | 11418 | 17648 | $ | 17,112.00 | 21843 | 530009944 | $ | 161,335.20 |
| 994 | 1590 | $ | 2,361.00 | 11419 | 17649 | $ | 254.65 | 21844 | 530009946 | $ | 75,984.74 |
| 995 | 1591 | $ | 793.50 | 11420 | 17652 | $ | 6,772.61 | 21845 | 530009947 | $ | 43,796.93 |
| 996 | 1593 | $ | 369.00 | 11421 | 17655 | $ | 10,029.68 | 21846 | 530009949 | $ | 252,896.79 |
| 997 | 1596 | $ | 259.60 | 11422 | 17656 | $ | 971.25 | 21847 | 530009952 | $ | 8,668.56 |
| 998 | 1597 | $ | 4,652.80 | 11423 | 17657 | $ | 83.43 | 21848 | 530009954 | $ | 9,456.86 |
| 999 | 1599 | $ | 129.80 | 11424 | 17658 | $ | 1,539.75 | 21849 | 530009955 | $ | 4,188.00 |
| 1000 | 1600 | $ | 3,919.96 | 11425 | 17659 | $ | 116.00 | 21850 | 530009956 | $ | 250.00 |
| 1001 | 1601 | $ | 11,400.00 | 11426 | 17661 | $ | 10,540.72 | 21851 | 530009958 | $ | 5,768.34 |
| 1002 | 1602 | $ | 2,596.00 | 11427 | 17662 | $ | 3,245.00 | 21852 | 530009959 | $ | 8,724.00 |
| 1003 | 1603 | $ | 990.17 | 11428 | 17664 | $ | 5,816.00 | 21853 | 530009960 | $ | 5,202.66 |
| 1004 | 1605 | $ | 46.34 | 11429 | 17669 | $ | 58.16 | 21854 | 530009961 | $ | 9,108.89 |
| 1005 | 1606 | $ | 1,298.00 | 11430 | 17670 | $ | 523.50 | 21855 | 530009962 | $ | 2,660.00 |
| 1006 | 1607 | $ | 6,282.00 | 11431 | 17676 | $ | 290.80 | 21856 | 530009963 | $ | 4,071.20 |
| 1007 | 1608 | $ | 389.40 | 11432 | 17677 | $ | 832.58 | 21857 | 530009964 | $ | 2,093.55 |
| 1008 | 1609 | $ | 1,298.00 | 11433 | 17678 | $ | 15,705.00 | 21858 | 530009965 | $ | 1,652.95 |
| 1009 | 1611 | $ | 1,480.00 | 11434 | 17679 | $ | 9,314.89 | 21859 | 530009966 | $ | 31,986.75 |
| 1010 | 1612 | $ | 1,480.00 | 11435 | 17681 | $ | 52,080.00 | 21860 | 530009967 | $ | 3,120.00 |
| 1011 | 1613 | $ | 1,480.00 | 11436 | 17682 | $ | 1,298.00 | 21861 | 530009968 | $ | 4,812.00 |
| 1012 | 1614 | $ | 1,480.00 | 11437 | 17683 | $ | 3,894.00 | 21862 | 530009973 | $ | 48,430.00 |
| 1013 | 1618 | $ | 13,571.38 | 11438 | 17684 | $ | 1,924.80 | 21863 | 530009974 | $ | 48,430.00 |
| 1014 | 1619 | $ | 4,537.40 | 11439 | 17687 | $ | 936.00 | 21864 | 530009975 | $ | 4,686.00 |
| 1015 | 1623 | $ | 2,463.00 | 11440 | 17688 | $ | 55,500.00 | 21865 | 530009976 | $ | 7,810.00 |
| 1016 | 1624 | $ | 662.47 | 11441 | 17689 | $ | 1,145.58 | 21866 | 530009978 | $ | 28,120.00 |
| 1017 | 1626 | $ | 2,908.00 | 11442 | 17690 | $ | 2,596.00 | 21867 | 530009979 | $ | 3,124.00 |
| 1018 | 1627 | $ | 24.00 | 11443 | 17691 | $ | 1,800.00 | 21868 | 530009981 | $ | 2,406.00 |
| 1019 | 1628 | $ | 25.79 | 11444 | 17693 | $ | 2,094.00 | 21869 | 530009982 | $ | 374.40 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | 1629 | $ | 17,509.00 | 11445 | 17695 | $ | 252.57 | 21870 | 530009985 | $ | 399,196.73 |
| 1021 | 1630 | $ | 132.55 | 11446 | 17696 | $ | 7,389.00 | 21871 | 530009988 | $ | 9.36 |
| 1022 | 1633 | $ | 13,676.00 | 11447 | 17697 | $ | 4,969.68 | 21872 | 530009989 | $ | 552.24 |
| 1023 | 1634 | $ | 830.17 | 11448 | 17698 | $ | 2,908.00 | 21873 | 530009990 | $ | 3,970.00 |
| 1024 | 1635 | $ | 55,375.00 | 11449 | 17699 | $ | 135.48 | 21874 | 530009991 | $ | 1,117.50 |
| 1025 | 1636 | $ | 29,080.00 | 11450 | 17700 | $ | 240,810.00 | 21875 | 530009993 | $ | 19,704.00 |
| 1026 | 1638 | $ | 1,000.00 | 11451 | 17701 | $ | 5,257.51 | 21876 | 530009994 | $ | 4,812.04 |
| 1027 | 1639 | $ | 65,900.00 | 11452 | 17702 | $ | 4,898.39 | 21877 | 530009995 | $ | 280.04 |
| 1028 | 1641 | $ | 29,556.00 | 11453 | 17703 | $ | 1,195.48 | 21878 | 530009996 | $ | 280.04 |
| 1029 | 1642 | $ | 35.81 | 11454 | 17705 | $ | 10,470.00 | 21879 | 530009997 | $ | 732.74 |
| 1030 | 1644 | $ | 6,036.00 | 11455 | 17707 | $ | 872.40 | 21880 | 530009998 | $ | 149.20 |
| 1031 | 1645 | $ | 3,033.66 | 11456 | 17708 | $ | 14,195.00 | 21881 | 530009999 | $ | 280.04 |
| 1032 | 1646 | $ | 10,347.70 | 11457 | 17711 | $ | 908.60 | 21882 | 530010000 | $ | 1,432.30 |
| 1033 | 1647 | $ | 12,980.00 | 11458 | 17713 | $ | 1,138.34 | 21883 | 530010001 | $ | 732.74 |
| 1034 | 1649 | $ | 5,816.00 | 11459 | 17714 | $ | 14,540.00 | 21884 | 530010002 | $ | 732.74 |
| 1035 | 1652 | $ | 3,963.27 | 11460 | 17716 | $ | 262.87 | 21885 | 530010003 | $ | 304.70 |
| 1036 | 1653 | $ | 85,446.00 | 11461 | 17717 | $ | 461.00 | 21886 | 530010004 | $ | 1,105.44 |
| 1037 | 1654 | $ | 2,652.40 | 11462 | 17720 | $ | 2,083.11 | 21887 | 530010005 | $ | 657.46 |
| 1038 | 1656 | $ | 1,684.80 | 11463 | 17723 | $ | 936.00 | 21888 | 530010006 | $ | 164.90 |
| 1039 | 1658 | $ | 2,215.00 | 11464 | 17725 | $ | 1,845.00 | 21889 | 530010009 | $ | 75.07 |
| 1040 | 1659 | $ | 2,938.00 | 11465 | 17726 | $ | 1,248.00 | 21890 | 530010010 | $ | 14,395.00 |
| 1041 | 1660 | $ | 11,411.85 | 11466 | 17727 | $ | 116.00 | 21891 | 530010015 | $ | 574.21 |
| 1042 | 1661 | $ | 922.50 | 11467 | 17728 | $ | 3,894.00 | 21892 | 530010017 | $ | 1,313.46 |
| 1043 | 1662 | $ | 2,908.00 | 11468 | 17730 | $ | 2,596.00 | 21893 | 530010018 | $ | 5,192.00 |
| 1044 | 1663 | $ | 649.00 | 11469 | 17731 | $ | 729.59 | 21894 | 530010019 | $ | 9,654.50 |
| 1045 | 1664 | $ | 12,915.00 | 11470 | 17732 | $ | 513.90 | 21895 | 530010020 | $ | 206.00 |
| 1046 | 1665 | $ | 6,664.14 | 11471 | 17733 | $ | 12,980.00 | 21896 | 530010022 | $ | 665.00 |
| 1047 | 1666 | $ | 1,231.50 | 11472 | 17734 | $ | 20,442.90 | 21897 | 530010023 | $ | 623.04 |
| 1048 | 1667 | $ | 649.00 | 11473 | 17735 | $ | 231.60 | 21898 | 530010024 | $ | 700.92 |
| 1049 | 1671 | $ | 12,980.00 | 11474 | 17736 | $ | 369.00 | 21899 | 530010025 | $ | 1,427.80 |
| 1050 | 1673 | $ | 2,908.00 | 11475 | 17737 | $ | 9,962.75 | 21900 | 530010026 | $ | 623.04 |
| 1051 | 1674 | $ | 1,163.53 | 11476 | 17740 | $ | 5,192.00 | 21901 | 530010027 | $ | 62,820.00 |
| 1052 | 1675 | $ | 369.00 | 11477 | 17741 | $ | 2,575.00 | 21902 | 530010030 | $ | 1,375.88 |
| 1053 | 1676 | $ | 10,384.00 | 11478 | 17742 | $ | 346.08 | 21903 | 530010031 | $ | 2,406.00 |
| 1054 | 1677 | $ | 4,492.80 | 11479 | 17743 | $ | 6,586.65 | 21904 | 530010032 | $ | 15,832.50 |
| 1055 | 1678 | $ | 8,325.00 | 11480 | 17744 | $ | 2,777.75 | 21905 | 530010033 | $ | 29,080.00 |
| 1056 | 1679 | $ | 1,782.27 | 11481 | 17745 | $ | 590.25 | 21906 | 530010034 | $ | 2,752.00 |
| 1057 | 1680 | $ | 395.31 | 11482 | 17747 | $ | 28,830.00 | 21907 | 530010036 | $ | 862.00 |
| 1058 | 1682 | $ | 5,192.00 | 11483 | 17748 | $ | 581.60 | 21908 | 530010039 | $ | 6,602.70 |
| 1059 | 1683 | $ | 75,510.00 | 11484 | 17749 | $ | 372.48 | 21909 | 530010040 | $ | 189,128.70 |
| 1060 | 1684 | $ | 9,501.36 | 11485 | 17750 | $ | 361.67 | 21910 | 530010041 | $ | 16,620.30 |
| 1061 | 1686 | $ | 910.00 | 11486 | 17751 | $ | 210,636.00 | 21911 | 530010042 | $ | 9,461.70 |
| 1062 | 1687 | $ | 3,046.00 | 11487 | 17752 | $ | 120.00 | 21912 | 530010043 | $ | 6,203.10 |
| 1063 | 1688 | $ | 3,152.64 | 11488 | 17759 | $ | 203,560.00 | 21913 | 530010044 | $ | 37,488.30 |
| 1064 | 1689 | $ | 147,780.00 | 11489 | 17762 | $ | 3,022.59 | 21914 | 530010045 | $ | 52,028.10 |
| 1065 | 1693 | $ | 2,536.00 | 11490 | 17763 | $ | 2,784.60 | 21915 | 530010046 | $ | 36,501.60 |
| 1066 | 1695 | $ | 150.00 | 11491 | 17764 | $ | 4,646.40 | 21916 | 530010047 | $ | 16,743.00 |
| 1067 | 1696 | $ | 12,980.00 | 11492 | 17765 | $ | 6,052.83 | 21917 | 530010048 | $ | 67,577.40 |
| 1068 | 1697 | $ | 8,562.00 | 11493 | 17766 | $ | 2,517.00 | 21918 | 530010049 | $ | 11,733.60 |
| 1069 | 1698 | $ | 19,425.00 | 11494 | 17769 | $ | 2,596.00 | 21919 | 530010050 | $ | 14,678.10 |
| 1070 | 1699 | $ | 6,240.00 | 11495 | 17770 | $ | 5,664.00 | 21920 | 530010051 | $ | 9,341.40 |
| 1071 | 1700 | $ | 454.57 | 11496 | 17772 | $ | 1,210.00 | 21921 | 530010052 | $ | 14,453.10 |
| 1072 | 1701 | $ | 5,831.74 | 11497 | 17773 | $ | 4,438.00 | 21922 | 530010053 | $ | 26,846.10 |
| 1073 | 1702 | $ | 2,536.89 | 11498 | 17774 | $ | 3,215.00 | 21923 | 530010054 | $ | 10,657.80 |
| 1074 | 1705 | $ | 348.75 | 11499 | 17775 | $ | 2,214.42 | 21924 | 530010055 | $ | 6,244.50 |
| 1075 | 1706 | $ | 1,593.97 | 11500 | 17776 | $ | 1,020.00 | 21925 | 530010056 | $ | 10,642.20 |
| 1076 | 1709 | $ | 42.50 | 11501 | 17777 | $ | 4,647.00 | 21926 | 530010057 | $ | 8,907.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077 | 1710 | $ | 1,998.92 | 11502 | 17778 | $ | 649.00 | 21927 | 530010058 | $ | 44,335.20 |
| 1078 | 1712 | $ | 652.50 | 11503 | 17779 | $ | 6,190.20 | 21928 | 530010059 | $ | 5,546.10 |
| 1079 | 1714 | $ | 3,004.86 | 11504 | 17780 | $ | 6,687.69 | 21929 | 530010060 | $ | 13,154.70 |
| 1080 | 1715 | $ | 2,094.00 | 11505 | 17782 | $ | 208.00 | 21930 | 530010061 | $ | 7,383.60 |
| 1081 | 1716 | $ | 207.50 | 11506 | 17783 | $ | 203.56 | 21931 | 530010062 | $ | 7,938.30 |
| 1082 | 1717 | $ | 5,302.00 | 11507 | 17784 | $ | 5,816.00 | 21932 | 530010063 | $ | 9,446.10 |
| 1083 | 1718 | $ | 1,800.00 | 11508 | 17785 | $ | 8,437.00 | 21933 | 530010064 | $ | 8,370.30 |
| 1084 | 1719 | $ | 415.36 | 11509 | 17786 | $ | 161,019.45 | 21934 | 530010065 | $ | 74,751.60 |
| 1085 | 1720 | $ | 170.00 | 11510 | 17787 | $ | 107,731.75 | 21935 | 530010066 | $ | 12,825.00 |
| 1086 | 1721 | $ | 838.64 | 11511 | 17789 | $ | 7,380.00 | 21936 | 530010067 | $ | 7,383.60 |
| 1087 | 1723 | $ | 276.00 | 11512 | 17790 | $ | 1,320.00 | 21937 | 530010068 | $ | 12,600.00 |
| 1088 | 1725 | $ | 623.61 | 11513 | 17791 | $ | 4,285.62 | 21938 | 530010069 | $ | 9,011.70 |
| 1089 | 1726 | $ | 6,909.92 | 11514 | 17792 | $ | 33,572.60 | 21939 | 530010070 | $ | 6,546.75 |
| 1090 | 1727 | $ | 2,908.00 | 11515 | 17793 | $ | 7,389.00 | 21940 | 530010071 | $ | 8,986.50 |
| 1091 | 1730 | $ | 1,476.00 | 11516 | 17794 | $ | 665.00 | 21941 | 530010072 | $ | 20,868.00 |
| 1092 | 1731 | $ | 3,124.00 | 11517 | 17795 | $ | 5,266.00 | 21942 | 530010073 | $ | 197,802.30 |
| 1093 | 1732 | $ | 160.55 | 11518 | 17796 | $ | 51.92 | 21943 | 530010074 | $ | 23,467.20 |
| 1094 | 1733 | $ | 7,389.00 | 11519 | 17797 | $ | 4,656.00 | 21944 | 530010075 | $ | 9,236.70 |
| 1095 | 1734 | $ | 7,389.00 | 11520 | 17798 | $ | 33,250.50 | 21945 | 530010076 | $ | 7,779.90 |
| 1096 | 1736 | $ | 37,881.00 | 11521 | 17799 | $ | 51,790.00 | 21946 | 530010077 | $ | 9,878.10 |
| 1097 | 1737 | $ | 3,616.56 | 11522 | 17800 | $ | 30,455.00 | 21947 | 530010078 | $ | 19,237.50 |
| 1098 | 1738 | $ | 8,376.00 | 11523 | 17801 | $ | 466.64 | 21948 | 530010079 | $ | 8,198.70 |
| 1099 | 1739 | $ | 25.96 | 11524 | 17802 | $ | 1,205.47 | 21949 | 530010080 | $ | 5,223.00 |
| 1100 | 1740 | $ | 1,947.00 | 11525 | 17803 | $ | 2,463.00 | 21950 | 530010081 | $ | 10,435.20 |
| 1101 | 1741 | $ | 9,178.62 | 11526 | 17804 | $ | 75.94 | 21951 | 530010082 | $ | 11,628.90 |
| 1102 | 1742 | $ | 1,163.20 | 11527 | 17805 | $ | 726.53 | 21952 | 530010083 | $ | 24,558.60 |
| 1103 | 1743 | $ | 8,255.28 | 11528 | 17806 | $ | 4,716.00 | 21953 | 530010084 | $ | 11,838.30 |
| 1104 | 1744 | $ | 16,874.00 | 11529 | 17807 | $ | 6,282.00 | 21954 | 530010085 | $ | 11,628.90 |
| 1105 | 1745 | $ | 1,425.00 | 11530 | 17808 | $ | 26,245.78 | 21955 | 530010086 | $ | 43,241.40 |
| 1106 | 1747 | $ | 54.28 | 11531 | 17809 | $ | 1,560.00 | 21956 | 530010087 | $ | 8,163.30 |
| 1107 | 1748 | $ | 595.00 | 11532 | 17810 | $ | 517.20 | 21957 | 530010088 | $ | 5,352.30 |
| 1108 | 1749 | $ | 1,454.00 | 11533 | 17811 | $ | 9,675.00 | 21958 | 530010089 | $ | 9,878.10 |
| 1109 | 1751 | $ | 39,014.50 | 11534 | 17813 | $ | 519.98 | 21959 | 530010090 | $ | 6,517.20 |
| 1110 | 1752 | $ | 5,660.00 | 11535 | 17814 | $ | 358.77 | 21960 | 530010091 | $ | 15,753.90 |
| 1111 | 1753 | $ | 11,977.03 | 11536 | 17815 | $ | 218.67 | 21961 | 530010092 | $ | 9,446.10 |
| 1112 | 1755 | $ | 11,981.00 | 11537 | 17816 | $ | 7,957.79 | 21962 | 530010093 | $ | 12,600.00 |
| 1113 | 1756 | $ | 553.75 | 11538 | 17817 | $ | 129.80 | 21963 | 530010094 | $ | 14,782.80 |
| 1114 | 1757 | $ | 164.00 | 11539 | 17818 | $ | 31,975.50 | 21964 | 530010095 | $ | 15,633.60 |
| 1115 | 1759 | $ | 111.22 | 11540 | 17822 | $ | 1,387.50 | 21965 | 530010096 | $ | 5,461.80 |
| 1116 | 1762 | $ | 12,980.00 | 11541 | 17823 | $ | 7,441.50 | 21966 | 530010097 | $ | 6,846.90 |
| 1117 | 1763 | $ | 453.03 | 11542 | 17824 | $ | 26,482.55 | 21967 | 530010098 | $ | 14,972.40 |
| 1118 | 1766 | $ | 770.19 | 11543 | 17825 | $ | 34,630.00 | 21968 | 530010099 | $ | 6,136.80 |
| 1119 | 1767 | $ | 29.08 | 11544 | 17826 | $ | 770.64 | 21969 | 530010100 | $ | 8,475.00 |
| 1120 | 1772 | $ | 25.35 | 11545 | 17827 | $ | 2,596.00 | 21970 | 530010101 | $ | 11,074.20 |
| 1121 | 1773 | $ | 369.00 | 11546 | 17828 | $ | 1,251.48 | 21971 | 530010102 | $ | 4,699.50 |
| 1122 | 1774 | $ | 2,596.00 | 11547 | 17829 | $ | 29,080.00 | 21972 | 530010103 | $ | 46,952.40 |
| 1123 | 1775 | $ | 3,894.00 | 11548 | 17830 | $ | 5,241.90 | 21973 | 530010104 | $ | 8,475.00 |
| 1124 | 1777 | $ | 1,938.30 | 11549 | 17831 | $ | 4,206.87 | 21974 | 530010105 | $ | 4,816.20 |
| 1125 | 1779 | $ | 389.40 | 11550 | 17832 | $ | 92,136.00 | 21975 | 530010106 | $ | 20,970.30 |
| 1126 | 1780 | $ | 77,880.00 | 11551 | 17833 | $ | 5,410.50 | 21976 | 530010107 | $ | 19,669.50 |
| 1127 | 1782 | $ | 48,110.00 | 11552 | 17834 | $ | 195.50 | 21977 | 530010108 | $ | 10,210.20 |
| 1128 | 1784 | $ | 2,612.00 | 11553 | 17835 | $ | 1,800.00 | 21978 | 530010109 | $ | 4,125.00 |
| 1129 | 1788 | $ | 248.00 | 11554 | 17836 | $ | 115.29 | 21979 | 530010110 | $ | 15,771.90 |
| 1130 | 1790 | $ | 9,256.00 | 11555 | 17838 | $ | 3,235,764.21 | 21980 | 530010111 | $ | 14,782.80 |
| 1131 | 1791 | $ | 7,698.45 | 11556 | 17839 | $ | 7,054,400.39 | 21981 | 530010112 | $ | 14,662.50 |
| 1132 | 1794 | $ | 2,466.20 | 11557 | 17840 | $ | 7,620,711.65 | 21982 | 530010113 | $ | 11,299.20 |
| 1133 | 1795 | $ | 156.20 | 11558 | 17841 | $ | 171,830,027.88 | 21983 | 530010114 | $ | 10,864.80 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | 1798 | $ | 22,066.00 | 11559 | 17842 | $ | 143,976,583.99 | 21984 | 530010115 | $ | 7,503.90 |
| 1135 | 1799 | $ | 147.55 | 11560 | 17845 | $ | 25,260.40 | 21985 | 530010116 | $ | 26,802.75 |
| 1136 | 1800 | $ | 668.50 | 11561 | 17846 | $ | 1,360.27 | 21986 | 530010117 | $ | 7,176.60 |
| 1137 | 1804 | $ | 360.00 | 11562 | 17847 | $ | 9,199.35 | 21987 | 530010118 | $ | 11,421.90 |
| 1138 | 1805 | $ | 354.25 | 11563 | 17848 | $ | 300.00 | 21988 | 530010119 | $ | 10,602.30 |
| 1139 | 1806 | $ | 115.00 | 11564 | 17849 | $ | 117.50 | 21989 | 530010120 | $ | 25,547.70 |
| 1140 | 1807 | $ | 1,782.27 | 11565 | 17850 | $ | 14,205.00 | 21990 | 530010121 | $ | 6,189.90 |
| 1141 | 1809 | $ | 4,275.00 | 11566 | 17851 | $ | 715.00 | 21991 | 530010122 | $ | 7,608.60 |
| 1142 | 1810 | $ | 17,448.00 | 11567 | 17852 | $ | 8,687.43 | 21992 | 530010123 | $ | 8,145.30 |
| 1143 | 1811 | $ | 369.71 | 11568 | 17853 | $ | 5,882.67 | 21993 | 530010124 | $ | 11,628.90 |
| 1144 | 1812 | $ | 1,557.60 | 11569 | 17855 | $ | 26,940.00 | 21994 | 530010125 | $ | 161,132.10 |
| 1145 | 1814 | $ | 1,875.00 | 11570 | 17856 | $ | 41,280.00 | 21995 | 530010126 | $ | 107,805.60 |
| 1146 | 1815 | $ | 8,860.00 | 11571 | 17860 | $ | 13,189.96 | 21996 | 530010127 | $ | 2,925.00 |
| 1147 | 1816 | $ | 3,432.00 | 11572 | 17861 | $ | 64,695.00 | 21997 | 530010128 | $ | 6,412.50 |
| 1148 | 1818 | $ | 1,332.04 | 11573 | 17862 | $ | 36,945.00 | 21998 | 530010129 | $ | 5,488.20 |
| 1149 | 1821 | $ | 2,567.25 | 11574 | 17864 | $ | 233.64 | 21999 | 530010130 | $ | 6,699.90 |
| 1150 | 1824 | $ | 76,167.00 | 11575 | 17865 | $ | 556.77 | 22000 | 530010131 | $ | 16,413.30 |
| 1151 | 1826 | $ | 8,785.10 | 11576 | 17866 | $ | 5,192.00 | 22001 | 530010132 | $ | 10,929.60 |
| 1152 | 1827 | $ | 1,799.00 | 11577 | 17869 | $ | 33,196.80 | 22002 | 530010133 | $ | 12,929.70 |
| 1153 | 1828 | $ | 3,630.00 | 11578 | 17870 | $ | 3,120.00 | 22003 | 530010134 | $ | 4,917.90 |
| 1154 | 1829 | $ | 4,393.00 | 11579 | 17871 | $ | 10,470.00 | 22004 | 530010135 | $ | 5,978.10 |
| 1155 | 1830 | $ | 4,906.44 | 11580 | 17874 | $ | 56,488.45 | 22005 | 530010136 | $ | 17,159.40 |
| 1156 | 1832 | $ | 3,245.00 | 11581 | 17875 | $ | 124.00 | 22006 | 530010137 | $ | 14,453.10 |
| 1157 | 1833 | $ | 13,053.00 | 11582 | 17876 | $ | 38,505.00 | 22007 | 530010138 | $ | 17,175.00 |
| 1158 | 1836 | $ | 12,310.92 | 11583 | 17877 | $ | 43,470.00 | 22008 | 530010139 | $ | 131,911.80 |
| 1159 | 1838 | $ | 4,847.34 | 11584 | 17878 | $ | 97,444.64 | 22009 | 530010140 | $ | 7,278.90 |
| 1160 | 1839 | $ | 8,724.00 | 11585 | 17879 | $ | 51,823.50 | 22010 | 530010141 | $ | 14,595.65 |
| 1161 | 1840 | $ | 8,443.00 | 11586 | 17883 | $ | 665.00 | 22011 | 530010142 | $ | 6,709.50 |
| 1162 | 1841 | $ | 615.75 | 11587 | 17884 | $ | 1,286.43 | 22012 | 530010143 | $ | 19,342.20 |
| 1163 | 1842 | $ | 312.00 | 11588 | 17885 | $ | 1,966.00 | 22013 | 530010144 | $ | 18,355.50 |
| 1164 | 1843 | $ | 4,362.00 | 11589 | 17886 | $ | 11,391.29 | 22014 | 530010145 | $ | 16,622.70 |
| 1165 | 1846 | $ | 2,583.00 | 11590 | 17890 | $ | 2,775.00 | 22015 | 530010146 | $ | 17,816.40 |
| 1166 | 1848 | $ | 436.20 | 11591 | 17891 | $ | 2,123.60 | 22016 | 530010147 | $ | 10,882.80 |
| 1167 | 1849 | $ | 1,865.10 | 11592 | 17892 | $ | 180.90 | 22017 | 530010148 | $ | 24,885.90 |
| 1168 | 1850 | $ | 2,596.00 | 11593 | 17894 | $ | 645.75 | 22018 | 530010149 | $ | 8,145.30 |
| 1169 | 1853 | $ | 1,354.65 | 11594 | 17900 | $ | 416.97 | 22019 | 530010150 | $ | 14,678.10 |
| 1170 | 1854 | $ | 192.00 | 11595 | 17901 | $ | 10,853.50 | 22020 | 530010151 | $ | 11,092.20 |
| 1171 | 1856 | $ | 1,052.53 | 11596 | 17903 | $ | 352.92 | 22021 | 530010152 | $ | 19,132.80 |
| 1172 | 1857 | $ | 389.40 | 11597 | 17904 | $ | 18,804.00 | 22022 | 530010153 | $ | 16,932.00 |
| 1173 | 1858 | $ | 11,195.80 | 11598 | 17907 | $ | 5,325.00 | 22023 | 530010154 | $ | 29,672.70 |
| 1174 | 1859 | $ | 5,859.00 | 11599 | 17908 | $ | 46,679.80 | 22024 | 530010155 | $ | 3,190.20 |
| 1175 | 1860 | $ | 915.75 | 11600 | 17909 | $ | 5,366.00 | 22025 | 530010156 | $ | 14,992.20 |
| 1176 | 1861 | $ | 7,701.00 | 11601 | 17911 | $ | 766.80 | 22026 | 530010157 | $ | 20,538.30 |
| 1177 | 1862 | $ | 721.50 | 11602 | 17912 | $ | 868.70 | 22027 | 530010158 | $ | 17,711.70 |
| 1178 | 1863 | $ | 3,120.00 | 11603 | 17914 | $ | 155.76 | 22028 | 530010159 | $ | 16,829.70 |
| 1179 | 1866 | $ | 562.00 | 11604 | 17916 | $ | 830.72 | 22029 | 530010160 | $ | 9,773.40 |
| 1180 | 1867 | $ | 13,215.00 | 11605 | 17917 | $ | 88,600.00 | 22030 | 530010161 | $ | 27,712.50 |
| 1181 | 1869 | $ | 8,244.00 | 11606 | 17918 | $ | 91.25 | 22031 | 530010162 | $ | 11,958.60 |
| 1182 | 1870 | $ | 3,037.32 | 11607 | 17919 | $ | 4,960.00 | 22032 | 530010163 | $ | 22,850.10 |
| 1183 | 1871 | $ | 3,614.91 | 11608 | 17920 | $ | 290.10 | 22033 | 530010164 | $ | 7,713.30 |
| 1184 | 1872 | $ | 6,585.00 | 11609 | 17921 | $ | 2,975.00 | 22034 | 530010165 | $ | 16,308.60 |
| 1185 | 1873 | $ | 2,460.98 | 11610 | 17923 | $ | 13,237.50 | 22035 | 530010166 | $ | 5,650.80 |
| 1186 | 1874 | $ | 53,337.31 | 11611 | 17925 | $ | 29,109.08 | 22036 | 530010167 | $ | 18,872.10 |
| 1187 | 1875 | $ | 17,136.00 | 11612 | 17926 | $ | 4,478.32 | 22037 | 530010168 | $ | 23,260.20 |
| 1188 | 1876 | $ | 2,477.24 | 11613 | 17927 | $ | 22,856.88 | 22038 | 530010169 | $ | 13,265.70 |
| 1189 | 1877 | $ | 15,402.00 | 11614 | 17928 | $ | 1,782.40 | 22039 | 530010170 | $ | 7,608.60 |
| 1190 | 1878 | $ | 6,277.00 | 11615 | 17929 | $ | 3,634.40 | 22040 | 530010171 | $ | 9,791.40 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1191 | 1879 | $ | 2,463.00 | 11616 | 17930 | $ | 2,255.00 | 22041 | 530010172 | $ | 6,412.50 |
| 1192 | 1881 | $ | 15,994.00 | 11617 | 17931 | $ | 4,926.00 | 22042 | 530010173 | $ | 7,938.30 |
| 1193 | 1882 | $ | 87.24 | 11618 | 17934 | $ | 1,596.00 | 22043 | 530010174 | $ | 5,441.40 |
| 1194 | 1883 | $ | 11,905.96 | 11619 | 17935 | $ | 246,300.00 | 22044 | 530010175 | $ | 7,597.80 |
| 1195 | 1884 | $ | 5,192.00 | 11620 | 17940 | $ | 12,915.00 | 22045 | 530010176 | $ | 9,341.40 |
| 1196 | 1886 | $ | 3,192.00 | 11621 | 17942 | $ | 6,524.00 | 22046 | 530010177 | $ | 8,700.00 |
| 1197 | 1888 | $ | 5,816.00 | 11622 | 17943 | $ | 532.76 | 22047 | 530010178 | $ | 8,579.70 |
| 1198 | 1889 | $ | 312.00 | 11623 | 17944 | $ | 26.80 | 22048 | 530010179 | $ | 8,475.00 |
| 1199 | 1892 | $ | 10,384.00 | 11624 | 17946 | $ | 1,248.75 | 22049 | 530010180 | $ | 4,501.50 |
| 1200 | 1893 | $ | 1,557.60 | 11625 | 17947 | $ | 0.08 | 22050 | 530010181 | $ | 6,323.40 |
| 1201 | 1895 | $ | 1,291.50 | 11626 | 17953 | $ | 723.32 | 22051 | 530010182 | $ | 11,065.50 |
| 1202 | 1896 | $ | 258.30 | 11627 | 17954 | $ | 77.68 | 22052 | 530010183 | $ | 26,516.40 |
| 1203 | 1897 | $ | 33,255.85 | 11628 | 17955 | $ | 58.16 | 22053 | 530010184 | $ | 11,526.60 |
| 1204 | 1898 | $ | 496.00 | 11629 | 17956 | $ | 4,729.80 | 22054 | 530010185 | $ | 12,929.70 |
| 1205 | 1899 | $ | 16,421.16 | 11630 | 17957 | $ | 2.67 | 22055 | 530010187 | $ | 2,333.82 |
| 1206 | 1901 | $ | 615.75 | 11631 | 17958 | $ | 233.99 | 22056 | 530010188 | $ | 1,057.68 |
| 1207 | 1902 | $ | 4,162.50 | 11632 | 17961 | $ | 27.67 | 22057 | 530010189 | $ | 8,854.08 |
| 1208 | 1904 | $ | 649.00 | 11633 | 17962 | $ | 147.78 | 22058 | 530010190 | $ | 10,297.68 |
| 1209 | 1906 | $ | 438.00 | 11634 | 17963 | $ | 592.24 | 22059 | 530010191 | $ | 2,380.62 |
| 1210 | 1910 | $ | 6,490.00 | 11635 | 17965 | $ | 265.53 | 22060 | 530010192 | $ | 4,451.10 |
| 1211 | 1911 | $ | 37,544.75 | 11636 | 17966 | $ | 89.87 | 22061 | 530010193 | $ | 15,791.27 |
| 1212 | 1912 | $ | 5,100.00 | 11637 | 17969 | $ | 684.00 | 22062 | 530010194 | $ | 28,172.88 |
| 1213 | 1914 | $ | 2,389.99 | 11638 | 17970 | $ | 22.25 | 22063 | 530010195 | $ | 4,234.56 |
| 1214 | 1915 | $ | 912.50 | 11639 | 17971 | $ | 584.85 | 22064 | 530010196 | $ | 60,240.00 |
| 1215 | 1916 | $ | 1.26 | 11640 | 17972 | $ | 5,160.00 | 22065 | 530010201 | $ | 71,427.00 |
| 1216 | 1917 | $ | 208.21 | 11641 | 17973 | $ | 20,310.00 | 22066 | 530010202 | $ | 137,928.00 |
| 1217 | 1918 | $ | 33,094.11 | 11642 | 17974 | $ | 386.88 | 22067 | 530010203 | $ | 92,841.94 |
| 1218 | 1920 | $ | 3,844.50 | 11643 | 17975 | $ | 5,324.67 | 22068 | 530010205 | $ | 29,335.10 |
| 1219 | 1921 | $ | 1,068.73 | 11644 | 17976 | $ | 2,463.00 | 22069 | 530010206 | $ | 160,781.76 |
| 1220 | 1923 | $ | 1,821.79 | 11645 | 17977 | $ | 7,277.00 | 22070 | 530010207 | $ | 28,963,978.31 |
| 1221 | 1924 | $ | 2,203.76 | 11646 | 17980 | $ | 1,724.10 | 22071 | 530010208 | $ | 158,288.51 |
| 1222 | 1925 | $ | 753.60 | 11647 | 17983 | $ | 138.75 | 22072 | 530010209 | $ | 8,523.30 |
| 1223 | 1927 | $ | 15,714.00 | 11648 | 17986 | $ | 1,962.00 | 22073 | 530010215 | $ | 176,545.45 |
| 1224 | 1928 | $ | 2,908.00 | 11649 | 17987 | $ | 36,187.50 | 22074 | 530010219 | $ | 12,162.80 |
| 1225 | 1929 | $ | 115.00 | 11650 | 17988 | $ | 77,727.50 | 22075 | 530010220 | $ | 1,017.22 |
| 1226 | 1930 | $ | 2,596.00 | 11651 | 17989 | $ | 48,000.00 | 22076 | 530010223 | $ | 9,060.04 |
| 1227 | 1931 | $ | 5,816.00 | 11652 | 17990 | $ | 702.77 | 22077 | 530010226 | $ | 2,059.20 |
| 1228 | 1932 | $ | 13,509.02 | 11653 | 17992 | $ | 2,596.00 | 22078 | 530010228 | $ | 133.96 |
| 1229 | 1933 | $ | 2,750.00 | 11654 | 17993 | $ | 2,215.00 | 22079 | 530010229 | $ | 40,560.00 |
| 1230 | 1934 | $ | 1,263.00 | 11655 | 17994 | $ | 600.00 | 22080 | 530010233 | $ | 57,366.35 |
| 1231 | 1941 | $ | 2,184.00 | 11656 | 17995 | $ | 18,172.00 | 22081 | 530010236 | $ | 12,400.00 |
| 1232 | 1943 | $ | 3,120.00 | 11657 | 17996 | $ | 11,100.00 | 22082 | 530010238 | $ | 19,092.50 |
| 1233 | 1944 | $ | 530.00 | 11658 | 17997 | $ | 126,138.40 | 22083 | 530010239 | $ | 468,584.39 |
| 1234 | 1945 | $ | 492.60 | 11659 | 17999 | $ | 4,284.15 | 22084 | 530010240 | $ | 15.60 |
| 1235 | 1947 | $ | 3,565.00 | 11660 | 18001 | $ | 91.76 | 22085 | 530010243 | $ | 360,287.64 |
| 1236 | 1948 | $ | 49.60 | 11661 | 18002 | $ | 120.00 | 22086 | 530010244 | $ | 147,385.92 |
| 1237 | 1949 | $ | 7,433.50 | 11662 | 18003 | $ | 51.92 | 22087 | 530010245 | $ | 556,022.25 |
| 1238 | 1950 | $ | 11,363.00 | 11663 | 18004 | $ | 418.95 | 22088 | 530010259 | $ | 563.94 |
| 1239 | 1951 | $ | 5,727.41 | 11664 | 18005 | $ | 11,623.50 | 22089 | 530010260 | $ | 175.95 |
| 1240 | 1952 | $ | 1,279.52 | 11665 | 18006 | $ | 21,810.00 | 22090 | 530010261 | $ | 348.71 |
| 1241 | 1953 | $ | 1,279.52 | 11666 | 18007 | $ | 1,231.50 | 22091 | 530010262 | $ | 350.28 |
| 1242 | 1954 | $ | 35,415.17 | 11667 | 18010 | $ | 489.75 | 22092 | 530010263 | $ | 660.29 |
| 1243 | 1955 | $ | 1,279.52 | 11668 | 18011 | $ | 21,810.00 | 22093 | 530010264 | $ | 545.08 |
| 1244 | 1957 | $ | 1,744.19 | 11669 | 18012 | $ | 1,060.00 | 22094 | 530010265 | $ | 1,077.56 |
| 1245 | 1959 | $ | 33.25 | 11670 | 18013 | $ | 84.18 | 22095 | 530010266 | $ | 622.58 |
| 1246 | 1960 | $ | 9,852.00 | 11671 | 18014 | $ | 423.25 | 22096 | 530010267 | $ | 1,222.62 |
| 1247 | 1962 | $ | 123,150.00 | 11672 | 18015 | $ | 24,455.55 | 22097 | 530010268 | $ | 446.63 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | 1963 | $ | 51,320.00 | 11673 | 18016 | $ | 101,780.00 | 22098 | 530010269 | $ | 58.48 |
| 1249 | 1964 | $ | 5,119.20 | 11674 | 18017 | $ | 529.95 | 22099 | 530010270 | $ | 58.48 |
| 1250 | 1965 | $ | 2,596.00 | 11675 | 18018 | $ | 2,638.44 | 22100 | 530010271 | $ | 1,377.64 |
| 1251 | 1966 | $ | 3,338.61 | 11676 | 18019 | $ | 43,620.00 | 22101 | 530010272 | $ | 99.84 |
| 1252 | 1968 | $ | 28,840.00 | 11677 | 18020 | $ | 18,591.55 | 22102 | 530010273 | $ | 1,321.08 |
| 1253 | 1970 | $ | 32,754.30 | 11678 | 18021 | $ | 21,939.45 | 22103 | 530010274 | $ | 312.09 |
| 1254 | 1972 | $ | 11,632.00 | 11679 | 18022 | $ | 1,203.00 | 22104 | 530010275 | $ | 716.16 |
| 1255 | 1974 | $ | 2,596.00 | 11680 | 18023 | $ | 4,250.00 | 22105 | 530010276 | $ | 641.43 |
| 1256 | 1975 | $ | 1,347,360.00 | 11681 | 18024 | $ | 20,356.00 | 22106 | 530010277 | $ | 990.12 |
| 1257 | 1976 | $ | 27,750.00 | 11682 | 18025 | $ | 17,448.00 | 22107 | 530010278 | $ | 524.62 |
| 1258 | 1977 | $ | 24,039.00 | 11683 | 18027 | $ | 37,804.00 | 22108 | 530010279 | $ | 77.50 |
| 1259 | 1978 | $ | 693.22 | 11684 | 18028 | $ | 581.60 | 22109 | 530010280 | $ | 175.95 |
| 1260 | 1980 | $ | 7,389.00 | 11685 | 18029 | $ | 31.20 | 22110 | 530010281 | $ | 135.73 |
| 1261 | 1981 | $ | 16,725.00 | 11686 | 18031 | $ | 93,056.00 | 22111 | 530010282 | $ | 718.93 |
| 1262 | 1983 | $ | 78,526.47 | 11687 | 18033 | $ | 174,336.40 | 22112 | 530010283 | $ | 1,354.72 |
| 1263 | 1984 | $ | 18,374.07 | 11688 | 18034 | $ | 1,210.94 | 22113 | 530010284 | $ | 482.52 |
| 1264 | 1985 | $ | 445,519.44 | 11689 | 18035 | $ | 5,816.00 | 22114 | 530010285 | $ | 621.33 |
| 1265 | 1986 | $ | 1,200.90 | 11690 | 18036 | $ | 6,132.87 | 22115 | 530010286 | $ | 1,083.24 |
| 1266 | 1987 | $ | 1,066.15 | 11691 | 18037 | $ | 260.00 | 22116 | 530010287 | $ | 754.89 |
| 1267 | 1989 | $ | 2,076.80 | 11692 | 18041 | $ | 108.03 | 22117 | 530010288 | $ | 272.30 |
| 1268 | 1991 | $ | 57,900.00 | 11693 | 18042 | $ | 10,034.30 | 22118 | 530010289 | $ | 738.27 |
| 1269 | 1992 | $ | 7,788.00 | 11694 | 18043 | $ | 2,908.00 | 22119 | 530010290 | $ | 1,839.74 |
| 1270 | 1994 | $ | 121,630.00 | 11695 | 18044 | $ | 597.08 | 22120 | 530010291 | $ | 1,262.42 |
| 1271 | 1995 | $ | 13.17 | 11696 | 18045 | $ | 2,596.00 | 22121 | 530010292 | $ | 194.21 |
| 1272 | 1997 | $ | 2,586.50 | 11697 | 18046 | $ | 1,203.00 | 22122 | 530010293 | $ | 98.19 |
| 1273 | 1998 | $ | 1,298.00 | 11698 | 18047 | $ | 1,298.00 | 22123 | 530010294 | $ | 213.66 |
| 1274 | 1999 | $ | 2,383.20 | 11699 | 18048 | $ | 515.30 | 22124 | 530010295 | $ | 1,281.27 |
| 1275 | 2000 | $ | 567.18 | 11700 | 18050 | $ | 1,454.00 | 22125 | 530010296 | $ | 77.24 |
| 1276 | 2002 | $ | 2,816.00 | 11701 | 18052 | $ | 1,804.50 | 22126 | 530010298 | $ | 562.28 |
| 1277 | 2003 | $ | 436.20 | 11702 | 18053 | $ | 1,038.40 | 22127 | 530010299 | $ | 1,010.58 |
| 1278 | 2006 | $ | 7,788.00 | 11703 | 18055 | $ | 2,532.10 | 22128 | 530010300 | $ | 592.62 |
| 1279 | 2007 | $ | 506.51 | 11704 | 18056 | $ | 8,724.00 | 22129 | 530010301 | $ | 98.19 |
| 1280 | 2008 | $ | 769.45 | 11705 | 18057 | $ | 960.57 | 22130 | 530010302 | $ | 40.56 |
| 1281 | 2010 | $ | 2,775.00 | 11706 | 18058 | $ | 1,133.65 | 22131 | 530010305 | $ | 1,281.27 |
| 1282 | 2011 | $ | 1,384.60 | 11707 | 18059 | $ | 2,001.49 | 22132 | 530010306 | $ | 794.61 |
| 1283 | 2013 | $ | 9,190.60 | 11708 | 18060 | $ | 534.80 | 22133 | 530010307 | $ | 1,045.13 |
| 1284 | 2014 | $ | 62.82 | 11709 | 18061 | $ | 1,298.00 | 22134 | 530010308 | $ | 561.66 |
| 1285 | 2015 | $ | 8,812.02 | 11710 | 18062 | $ | 73,170.00 | 22135 | 530010311 | $ | 773.67 |
| 1286 | 2016 | $ | 172.41 | 11711 | 18063 | $ | 22,629.88 | 22136 | 530010312 | $ | 893.28 |
| 1287 | 2017 | $ | 644.00 | 11712 | 18064 | $ | 2,109.00 | 22137 | 530010313 | $ | 1,048.76 |
| 1288 | 2019 | $ | 260.99 | 11713 | 18065 | $ | 259.60 | 22138 | 530010314 | $ | 155.48 |
| 1289 | 2020 | $ | 1,912.44 | 11714 | 18070 | $ | 494.40 | 22139 | 530010315 | $ | 445.32 |
| 1290 | 2021 | $ | 5,816.00 | 11715 | 18071 | $ | 9.31 | 22140 | 530010316 | $ | 641.43 |
| 1291 | 2023 | $ | 53,060.00 | 11716 | 18072 | $ | 800.00 | 22141 | 530010317 | $ | 408.93 |
| 1292 | 2024 | $ | 1,513.72 | 11717 | 18073 | $ | 6,766.00 | 22142 | 530010318 | $ | 718.93 |
| 1293 | 2025 | $ | 297.85 | 11718 | 18074 | $ | 612.50 | 22143 | 530010319 | $ | 718.93 |
| 1294 | 2026 | $ | 46.96 | 11719 | 18076 | $ | 6,490.00 | 22144 | 530010320 | $ | 738.27 |
| 1295 | 2035 | $ | 1,387.50 | 11720 | 18079 | $ | 24.80 | 22145 | 530010321 | $ | 777.59 |
| 1296 | 2036 | $ | 8,325.00 | 11721 | 18080 | $ | 2,596.00 | 22146 | 530010323 | $ | 951.92 |
| 1297 | 2037 | $ | 3,072.63 | 11722 | 18081 | $ | 1,789.50 | 22147 | 530010325 | $ | 175.95 |
| 1298 | 2038 | $ | 986.48 | 11723 | 18083 | $ | 79.80 | 22148 | 530010326 | $ | 58.64 |
| 1299 | 2040 | $ | 2,791.00 | 11724 | 18084 | $ | 1,823.90 | 22149 | 530010327 | $ | 233.64 |
| 1300 | 2041 | $ | 1,575.00 | 11725 | 18085 | $ | 372.00 | 22150 | 530010329 | $ | 213.66 |
| 1301 | 2042 | $ | 300.01 | 11726 | 18088 | $ | 508.70 | 22151 | 530010330 | $ | 933.07 |
| 1302 | 2045 | $ | 1,630.72 | 11727 | 18089 | $ | 184.50 | 22152 | 530010332 | $ | 252.69 |
| 1303 | 2048 | $ | 27,675.00 | 11728 | 18090 | $ | 174.48 | 22153 | 530010333 | $ | 155.48 |
| 1304 | 2049 | $ | 268.79 | 11729 | 18091 | $ | 3,829.65 | 22154 | 530010334 | $ | 427.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | 2050 | $ | 133.00 | 11730 | 18095 | $ | 546.00 | 22155 | 530010335 | $ | 330.95 |
| 1306 | 2053 | $ | 986.48 | 11731 | 18096 | $ | 2,930.11 | 22156 | 530010336 | $ | 272.78 |
| 1307 | 2056 | $ | 1,347.50 | 11732 | 18097 | $ | 7,295.40 | 22157 | 530010337 | $ | 194.80 |
| 1308 | 2059 | $ | 29,080.00 | 11733 | 18098 | $ | 7,469.51 | 22158 | 530010338 | $ | 524.14 |
| 1309 | 2060 | $ | 6,939.00 | 11734 | 18100 | $ | 18,641.00 | 22159 | 530010339 | $ | 1,200.21 |
| 1310 | 2063 | $ | 1,596.00 | 11735 | 18102 | $ | 35,037.00 | 22160 | 530010340 | $ | 1,064.48 |
| 1311 | 2064 | $ | 615.75 | 11736 | 18104 | $ | 1,426.00 | 22161 | 530010341 | $ | 272.30 |
| 1312 | 2065 | $ | 703.50 | 11737 | 18105 | $ | 6,500.00 | 22162 | 530010342 | $ | 1,509.79 |
| 1313 | 2068 | $ | 4,511.10 | 11738 | 18106 | $ | 188.40 | 22163 | 530010343 | $ | 660.29 |
| 1314 | 2069 | $ | 624.00 | 11739 | 18107 | $ | 1,169.40 | 22164 | 530010344 | $ | 1,455.63 |
| 1315 | 2070 | $ | 482.10 | 11740 | 18109 | $ | 480.00 | 22165 | 530010345 | $ | 834.64 |
| 1316 | 2071 | $ | 749.65 | 11741 | 18110 | $ | 188.10 | 22166 | 530010346 | $ | 272.30 |
| 1317 | 2073 | $ | 2,015.86 | 11742 | 18111 | $ | 8,063.28 | 22167 | 530010347 | $ | 834.64 |
| 1318 | 2074 | $ | 2,596.00 | 11743 | 18113 | $ | 4,893.75 | 22168 | 530010349 | $ | 622.58 |
| 1319 | 2075 | $ | 4,657.07 | 11744 | 18114 | $ | 133.00 | 22169 | 530010350 | $ | 155.48 |
| 1320 | 2077 | $ | 30.80 | 11745 | 18115 | $ | 2,713.00 | 22170 | 530010351 | $ | 214.13 |
| 1321 | 2078 | $ | 1,147.38 | 11746 | 18116 | $ | 5,737.00 | 22171 | 530010352 | $ | 290.81 |
| 1322 | 2079 | $ | 51.66 | 11747 | 18117 | $ | 587.07 | 22172 | 530010353 | $ | 77.97 |
| 1323 | 2081 | $ | 149.28 | 11748 | 18118 | $ | 1,886.40 | 22173 | 530010354 | $ | 815.77 |
| 1324 | 2082 | $ | 147,780.00 | 11749 | 18119 | $ | 187.00 | 22174 | 530010357 | $ | 815.77 |
| 1325 | 2084 | $ | 5,867.00 | 11750 | 18121 | $ | 16,506.00 | 22175 | 530010358 | $ | 24.96 |
| 1326 | 2086 | $ | 3,874.50 | 11751 | 18122 | $ | 369.00 | 22176 | 530010359 | $ | 173.85 |
| 1327 | 2087 | $ | 1,778.42 | 11752 | 18123 | $ | 22.99 | 22177 | 530010360 | $ | 679.62 |
| 1328 | 2088 | $ | 862.05 | 11753 | 18126 | $ | 73.80 | 22178 | 530010361 | $ | 486.43 |
| 1329 | 2089 | $ | 13.00 | 11754 | 18127 | $ | 207.68 | 22179 | 530010362 | $ | 951.92 |
| 1330 | 2092 | $ | 2,215.00 | 11755 | 18128 | $ | 1,516.32 | 22180 | 530010363 | $ | 1,029.42 |
| 1331 | 2093 | $ | 1,630.01 | 11756 | 18130 | $ | 263.61 | 22181 | 530010364 | $ | 815.77 |
| 1332 | 2094 | $ | 3,963.27 | 11757 | 18132 | $ | 18.00 | 22182 | 530010365 | $ | 43.68 |
| 1333 | 2095 | $ | 7,336.50 | 11758 | 18133 | $ | 6,248.00 | 22183 | 530010366 | $ | 317.49 |
| 1334 | 2097 | $ | 151.28 | 11759 | 18134 | $ | 620.88 | 22184 | 530010367 | $ | 272.30 |
| 1335 | 2098 | $ | 248.00 | 11760 | 18135 | $ | 14,131.80 | 22185 | 530010368 | $ | 194.80 |
| 1336 | 2099 | $ | 5,192.00 | 11761 | 18136 | $ | 738.90 | 22186 | 530010369 | $ | 214.13 |
| 1337 | 2101 | $ | 127.92 | 11762 | 18138 | $ | 4,593.18 | 22187 | 530010370 | $ | 253.45 |
| 1338 | 2102 | $ | 50,842.50 | 11763 | 18139 | $ | 79,245.00 | 22188 | 530010371 | $ | 330.95 |
| 1339 | 2104 | $ | 10,401.70 | 11764 | 18140 | $ | 3,245.00 | 22189 | 530010372 | $ | 1,069.23 |
| 1340 | 2105 | $ | 2,527.00 | 11765 | 18141 | $ | 214.19 | 22190 | 530010373 | $ | 660.29 |
| 1341 | 2106 | $ | 738.90 | 11766 | 18145 | $ | 24.80 | 22191 | 530010374 | $ | 505.28 |
| 1342 | 2109 | $ | 4,926.00 | 11767 | 18148 | $ | 2,635.31 | 22192 | 530010375 | $ | 563.94 |
| 1343 | 2110 | $ | 2,908.00 | 11768 | 18151 | $ | 25,150.73 | 22193 | 530010376 | $ | 77.97 |
| 1344 | 2113 | $ | 850.00 | 11769 | 18154 | $ | 194.35 | 22194 | 530010377 | $ | 545.08 |
| 1345 | 2115 | $ | 2,908.00 | 11770 | 18156 | $ | 1,005.32 | 22195 | 530010378 | $ | 1,048.28 |
| 1346 | 2116 | $ | 778.80 | 11771 | 18157 | $ | 9,852.00 | 22196 | 530010379 | $ | 698.01 |
| 1347 | 2117 | $ | 26.50 | 11772 | 18158 | $ | 6,642.00 | 22197 | 530010381 | $ | 777.59 |
| 1348 | 2118 | $ | 2,775.00 | 11773 | 18159 | $ | 14,540.00 | 22198 | 530010382 | $ | 524.14 |
| 1349 | 2121 | $ | 3,744.00 | 11774 | 18160 | $ | 5,664.90 | 22199 | 530010383 | $ | 136.63 |
| 1350 | 2122 | $ | 27,099.90 | 11775 | 18161 | $ | 1,047.00 | 22200 | 530010384 | $ | 874.42 |
| 1351 | 2125 | $ | 2,895.00 | 11776 | 18162 | $ | 2,463.00 | 22201 | 530010385 | $ | 253.45 |
| 1352 | 2127 | $ | 359.16 | 11777 | 18163 | $ | 413.00 | 22202 | 530010386 | $ | 18.86 |
| 1353 | 2131 | $ | 12,980.00 | 11778 | 18164 | $ | 67.70 | 22203 | 530010387 | $ | 1,106.93 |
| 1354 | 2132 | $ | 315.12 | 11779 | 18165 | $ | 1,611.30 | 22204 | 530010388 | $ | 951.92 |
| 1355 | 2133 | $ | 60.72 | 11780 | 18167 | $ | 1,482.07 | 22205 | 530010390 | $ | 58.64 |
| 1356 | 2135 | $ | 51,920.00 | 11781 | 18169 | $ | 133.00 | 22206 | 530010391 | $ | 698.48 |
| 1357 | 2137 | $ | 2,008.70 | 11782 | 18170 | $ | 14.63 | 22207 | 530010392 | $ | 622.58 |
| 1358 | 2138 | $ | 2,908.00 | 11783 | 18171 | $ | 276.00 | 22208 | 530010393 | $ | 622.58 |
| 1359 | 2139 | $ | 2,596.00 | 11784 | 18172 | $ | 1,566.47 | 22209 | 530010395 | $ | 1,028.08 |
| 1360 | 2144 | $ | 338.00 | 11785 | 18177 | $ | 30.94 | 22210 | 530010396 | $ | 639.52 |
| 1361 | 2145 | $ | 6,083.61 | 11786 | 18178 | $ | 187.00 | 22211 | 530010397 | $ | 369.13 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | 2146 | $ | 50.03 | 11787 | 18179 | $ | 36,825,223.62 | 22212 | 530010398 | $ | 58.64 |
| 1363 | 2147 | $ | 2,908.00 | 11788 | 18180 | $ | 4,081.50 | 22213 | 530010399 | $ | 660.77 |
| 1364 | 2148 | $ | 2,596.00 | 11789 | 18181 | $ | 10,696.84 | 22214 | 530010400 | $ | 775.98 |
| 1365 | 2150 | $ | 465.30 | 11790 | 18185 | $ | 4,188.00 | 22215 | 530010401 | $ | 369.13 |
| 1366 | 2151 | $ | 5,089.00 | 11791 | 18186 | $ | 2,527.00 | 22216 | 530010402 | $ | 330.95 |
| 1367 | 2152 | $ | 2,908.00 | 11792 | 18189 | $ | 936.00 | 22217 | 530010403 | $ | 933.07 |
| 1368 | 2153 | $ | 4,362.00 | 11793 | 18190 | $ | 649.00 | 22218 | 530010404 | $ | 272.30 |
| 1369 | 2154 | $ | 11,632.00 | 11794 | 18191 | $ | 3,357.90 | 22219 | 530010405 | $ | 1,222.62 |
| 1370 | 2155 | $ | 649.00 | 11795 | 18192 | $ | 11,632.00 | 22220 | 530010406 | $ | 912.13 |
| 1371 | 2156 | $ | 11.32 | 11796 | 18193 | $ | 133.00 | 22221 | 530010407 | $ | 387.99 |
| 1372 | 2157 | $ | 230.89 | 11797 | 18194 | $ | 869.26 | 22222 | 530010408 | $ | 562.28 |
| 1373 | 2159 | $ | 18,664.68 | 11798 | 18196 | $ | 72.33 | 22223 | 530010410 | $ | 1,281.27 |
| 1374 | 2160 | $ | 7,788.00 | 11799 | 18197 | $ | 337.48 | 22224 | 530010411 | $ | 1,088.08 |
| 1375 | 2162 | $ | 5,550.00 | 11800 | 18200 | $ | 2,075.00 | 22225 | 530010412 | $ | 39.71 |
| 1376 | 2163 | $ | 7,200.00 | 11801 | 18202 | $ | 8,074.38 | 22226 | 530010413 | $ | 79.59 |
| 1377 | 2165 | $ | 25,270.00 | 11802 | 18203 | $ | 4,801.30 | 22227 | 530010414 | $ | 641.43 |
| 1378 | 2169 | $ | 2,515.00 | 11803 | 18205 | $ | 3,504.60 | 22228 | 530010415 | $ | 505.28 |
| 1379 | 2170 | $ | 42,797.28 | 11804 | 18206 | $ | 3,504.60 | 22229 | 530010416 | $ | 794.61 |
| 1380 | 2171 | $ | 15,021.31 | 11805 | 18207 | $ | 4,586.00 | 22230 | 530010417 | $ | 445.32 |
| 1381 | 2172 | $ | 1,482.50 | 11806 | 18208 | $ | 144.42 | 22231 | 530010418 | $ | 21.84 |
| 1382 | 2173 | $ | 29,080.00 | 11807 | 18210 | $ | 1,344.44 | 22232 | 530010419 | $ | 446.63 |
| 1383 | 2174 | $ | 5,550.00 | 11808 | 18212 | $ | 1,797.56 | 22233 | 530010420 | $ | 541.91 |
| 1384 | 2176 | $ | 18,231.40 | 11809 | 18214 | $ | 557.94 | 22234 | 530010421 | $ | 777.59 |
| 1385 | 2177 | $ | 61,765.00 | 11810 | 18215 | $ | 98.52 | 22235 | 530010422 | $ | 135.73 |
| 1386 | 2178 | $ | 17,933.64 | 11811 | 18216 | $ | 24,060.00 | 22236 | 530010423 | $ | 1,553.58 |
| 1387 | 2180 | $ | 2,648.50 | 11812 | 18217 | $ | 3,697.50 | 22237 | 530010424 | $ | 970.78 |
| 1388 | 2181 | $ | 4,926.00 | 11813 | 18219 | $ | 74.55 | 22238 | 530010425 | $ | 290.81 |
| 1389 | 2182 | $ | 285.56 | 11814 | 18220 | $ | 4,932.40 | 22239 | 530010426 | $ | 136.15 |
| 1390 | 2183 | $ | 24,775.00 | 11815 | 18221 | $ | 2,356.00 | 22240 | 530010427 | $ | 736.13 |
| 1391 | 2186 | $ | 21,551.25 | 11816 | 18222 | $ | 4,890.00 | 22241 | 530010428 | $ | 486.43 |
| 1392 | 2187 | $ | 7,788.00 | 11817 | 18223 | $ | 7,389.00 | 22242 | 530010430 | $ | 754.89 |
| 1393 | 2188 | $ | 140,100.00 | 11818 | 18225 | $ | 3,525.71 | 22243 | 530010431 | $ | 86.70 |
| 1394 | 2189 | $ | 46,505.98 | 11819 | 18227 | $ | 126,161.08 | 22244 | 530010433 | $ | 951.92 |
| 1395 | 2193 | $ | 28,636.87 | 11820 | 18229 | $ | 567.00 | 22245 | 530010434 | $ | 138.75 |
| 1396 | 2195 | $ | 1,905.00 | 11821 | 18231 | $ | 230.75 | 22246 | 530010435 | $ | 21.84 |
| 1397 | 2196 | $ | 2,911.38 | 11822 | 18233 | $ | 3,374.80 | 22247 | 530010436 | $ | 43.68 |
| 1398 | 2197 | $ | 624.00 | 11823 | 18236 | $ | 2,775.00 | 22248 | 530010437 | $ | 1,607.41 |
| 1399 | 2199 | $ | 860.00 | 11824 | 18237 | $ | 180.05 | 22249 | 530010439 | $ | 56.16 |
| 1400 | 2200 | $ | 2,216.25 | 11825 | 18239 | $ | 70.20 | 22250 | 530010440 | $ | 155.07 |
| 1401 | 2201 | $ | 5,008.00 | 11826 | 18240 | $ | 9,021.46 | 22251 | 530010441 | $ | 1,377.63 |
| 1402 | 2202 | $ | 62,820.00 | 11827 | 18241 | $ | 3,478.64 | 22252 | 530010442 | $ | 131.04 |
| 1403 | 2204 | $ | 581.60 | 11828 | 18242 | $ | 5,166.00 | 22253 | 530010443 | $ | 1,258.68 |
| 1404 | 2206 | $ | 12,980.00 | 11829 | 18244 | $ | 232.96 | 22254 | 530010444 | $ | 1,398.57 |
| 1405 | 2209 | $ | 175.00 | 11830 | 18246 | $ | 19.13 | 22255 | 530010445 | $ | 194.21 |
| 1406 | 2210 | $ | 936.00 | 11831 | 18247 | $ | 3,275.63 | 22256 | 530010446 | $ | 349.29 |
| 1407 | 2211 | $ | 24,662.00 | 11832 | 18248 | $ | 3,661.40 | 22257 | 530010447 | $ | 194.80 |
| 1408 | 2215 | $ | 1,469.00 | 11833 | 18249 | $ | 7,563.90 | 22258 | 530010449 | $ | 16.12 |
| 1409 | 2217 | $ | 378.04 | 11834 | 18250 | $ | 18.05 | 22259 | 530010450 | $ | 1,222.62 |
| 1410 | 2218 | $ | 3,867.64 | 11835 | 18252 | $ | 55.62 | 22260 | 530010451 | $ | 291.63 |
| 1411 | 2221 | $ | 2,959.08 | 11836 | 18253 | $ | 16,632.70 | 22261 | 530010452 | $ | 679.62 |
| 1412 | 2223 | $ | 16,241.00 | 11837 | 18254 | $ | 1,800.00 | 22262 | 530010453 | $ | 15.60 |
| 1413 | 2226 | $ | 778.80 | 11838 | 18255 | $ | 621,029.00 | 22263 | 530010454 | $ | 98.44 |
| 1414 | 2232 | $ | 6,288.00 | 11839 | 18256 | $ | 5,020.00 | 22264 | 530010455 | $ | 62.40 |
| 1415 | 2236 | $ | 295,560.00 | 11840 | 18257 | $ | 441.60 | 22265 | 530010456 | $ | 912.13 |
| 1416 | 2237 | $ | 312.00 | 11841 | 18258 | $ | 1,505.68 | 22266 | 530010457 | $ | 620.98 |
| 1417 | 2238 | $ | 156.00 | 11842 | 18259 | $ | 5,862.34 | 22267 | 530010458 | $ | 389.60 |
| 1418 | 2239 | $ | 11,632.00 | 11843 | 18260 | $ | 248.66 | 22268 | 530010459 | $ | 1,029.42 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | 2240 | $ | 2,596.00 | 11844 | 18261 | $ | 2,483.31 | 22269 | 530010460 | $ | 679.62 |
| 1420 | 2241 | $ | 1,228.04 | 11845 | 18262 | $ | 2,194.00 | 22270 | 530010461 | $ | 175.95 |
| 1421 | 2242 | $ | 1,212.24 | 11846 | 18263 | $ | 2,463.00 | 22271 | 530010462 | $ | 349.80 |
| 1422 | 2243 | $ | 11,580.00 | 11847 | 18264 | $ | 581.60 | 22272 | 530010463 | $ | 1,281.27 |
| 1423 | 2245 | $ | 17,368.91 | 11848 | 18265 | $ | 1,505.68 | 22273 | 530010464 | $ | 1,010.58 |
| 1424 | 2246 | $ | 1,298.00 | 11849 | 18266 | $ | 6,645.00 | 22274 | 530010465 | $ | 330.95 |
| 1425 | 2247 | $ | 649.00 | 11850 | 18268 | $ | 645.75 | 22275 | 530010466 | $ | 330.95 |
| 1426 | 2248 | $ | 49,260.00 | 11851 | 18269 | $ | 1,991.48 | 22276 | 530010467 | $ | 98.44 |
| 1427 | 2249 | $ | 1,248.75 | 11852 | 18270 | $ | 335.83 | 22277 | 530010468 | $ | 1,301.73 |
| 1428 | 2252 | $ | 2,236.80 | 11853 | 18272 | $ | 1,946.00 | 22278 | 530010470 | $ | 79.59 |
| 1429 | 2254 | $ | 6,728.00 | 11854 | 18273 | $ | 59,450.00 | 22279 | 530010471 | $ | 408.45 |
| 1430 | 2255 | $ | 1,663.95 | 11855 | 18275 | $ | 3,685.50 | 22280 | 530010472 | $ | 232.98 |
| 1431 | 2256 | $ | 16,650.00 | 11856 | 18276 | $ | 8,775.74 | 22281 | 530010473 | $ | 796.93 |
| 1432 | 2258 | $ | 1,947.00 | 11857 | 18277 | $ | 2,868.15 | 22282 | 530010474 | $ | 777.59 |
| 1433 | 2259 | $ | 778.80 | 11858 | 18278 | $ | 12,355.25 | 22283 | 530010475 | $ | 698.48 |
| 1434 | 2260 | $ | 60.00 | 11859 | 18279 | $ | 335.83 | 22284 | 530010476 | $ | 194.80 |
| 1435 | 2261 | $ | 9,852.00 | 11860 | 18282 | $ | 584.00 | 22285 | 530010477 | $ | 194.21 |
| 1436 | 2262 | $ | 2,908.00 | 11861 | 18284 | $ | 1,298.00 | 22286 | 530010478 | $ | 39.71 |
| 1437 | 2263 | $ | 1,387.50 | 11862 | 18285 | $ | 2,012.79 | 22287 | 530010479 | $ | 12.48 |
| 1438 | 2264 | $ | 4,721.50 | 11863 | 18286 | $ | 260.82 | 22288 | 530010480 | $ | 855.08 |
| 1439 | 2265 | $ | 10,541.64 | 11864 | 18288 | $ | 3.99 | 22289 | 530010481 | $ | 1,048.28 |
| 1440 | 2266 | $ | 1,985.91 | 11865 | 18290 | $ | 5,850.00 | 22290 | 530010482 | $ | 1,238.33 |
| 1441 | 2267 | $ | 132,248.00 | 11866 | 18291 | $ | 17,215.36 | 22291 | 530010483 | $ | 43.68 |
| 1442 | 2268 | $ | 51.92 | 11867 | 18292 | $ | 207.68 | 22292 | 530010484 | $ | 329.95 |
| 1443 | 2269 | $ | 7,908.00 | 11868 | 18293 | $ | 7,788.00 | 22293 | 530010486 | $ | 1,067.62 |
| 1444 | 2270 | $ | 13,333.25 | 11869 | 18294 | $ | 4,802.60 | 22294 | 530010487 | $ | 28.08 |
| 1445 | 2271 | $ | 2,596.00 | 11870 | 18295 | $ | 330.00 | 22295 | 530010488 | $ | 1,238.33 |
| 1446 | 2275 | $ | 35,475.00 | 11871 | 18296 | $ | 261.75 | 22296 | 530010489 | $ | 34.32 |
| 1447 | 2276 | $ | 3,152.25 | 11872 | 18297 | $ | 196.00 | 22297 | 530010490 | $ | 40.56 |
| 1448 | 2277 | $ | 5,975.00 | 11873 | 18298 | $ | 545.86 | 22298 | 530010491 | $ | 214.13 |
| 1449 | 2278 | $ | 2,127.00 | 11874 | 18300 | $ | 1,298.00 | 22299 | 530010492 | $ | 622.58 |
| 1450 | 2279 | $ | 21,450.00 | 11875 | 18301 | $ | 300.00 | 22300 | 530010493 | $ | 232.33 |
| 1451 | 2281 | $ | 649.00 | 11876 | 18302 | $ | 127.10 | 22301 | 530010494 | $ | 544.61 |
| 1452 | 2285 | $ | 3,694.50 | 11877 | 18303 | $ | 23.72 | 22302 | 530010495 | $ | 545.08 |
| 1453 | 2286 | $ | 23,632.98 | 11878 | 18305 | $ | 1,290.00 | 22303 | 530010496 | $ | 582.78 |
| 1454 | 2287 | $ | 2,908.00 | 11879 | 18306 | $ | 852.50 | 22304 | 530010497 | $ | 78.00 |
| 1455 | 2288 | $ | 2,596.00 | 11880 | 18308 | $ | 608.75 | 22305 | 530010498 | $ | 505.28 |
| 1456 | 2289 | $ | 628.20 | 11881 | 18309 | $ | 369.00 | 22306 | 530010499 | $ | 40.56 |
| 1457 | 2290 | $ | 2,127.00 | 11882 | 18310 | $ | 2,026.67 | 22307 | 530010500 | $ | 175.95 |
| 1458 | 2291 | $ | 2.60 | 11883 | 18311 | $ | 4,650.00 | 22308 | 530010501 | $ | 329.95 |
| 1459 | 2293 | $ | 10,384.00 | 11884 | 18312 | $ | 1,240.48 | 22309 | 530010502 | $ | 214.13 |
| 1460 | 2294 | $ | 312.00 | 11885 | 18314 | $ | 2,977.00 | 22310 | 530010503 | $ | 98.19 |
| 1461 | 2295 | $ | 3,198.80 | 11886 | 18316 | $ | 129.80 | 22311 | 530010504 | $ | 77.50 |
| 1462 | 2297 | $ | 4,850.00 | 11887 | 18319 | $ | 1,387.50 | 22312 | 530010506 | $ | 4,006.19 |
| 1463 | 2299 | $ | 13,931.04 | 11888 | 18320 | $ | 327.60 | 22313 | 530010508 | $ | 387.99 |
| 1464 | 2300 | $ | 5,192.00 | 11889 | 18321 | $ | 1,671.50 | 22314 | 530010509 | $ | 602.12 |
| 1465 | 2301 | $ | 2,596.00 | 11890 | 18323 | $ | 8,685.00 | 22315 | 530010510 | $ | 1,106.93 |
| 1466 | 2302 | $ | 857.45 | 11891 | 18324 | $ | 464.49 | 22316 | 530010511 | $ | 698.48 |
| 1467 | 2304 | $ | 13,758.80 | 11892 | 18325 | $ | 77.88 | 22317 | 530010512 | $ | 486.43 |
| 1468 | 2307 | $ | 246.30 | 11893 | 18327 | $ | 133.00 | 22318 | 530010513 | $ | 582.78 |
| 1469 | 2308 | $ | 247.79 | 11894 | 18329 | $ | 85.59 | 22319 | 530010514 | $ | 28.08 |
| 1470 | 2309 | $ | 890.59 | 11895 | 18331 | $ | 209,400.00 | 22320 | 530010515 | $ | 582.78 |
| 1471 | 2310 | $ | 11,576.10 | 11896 | 18332 | $ | 110.70 | 22321 | 530010516 | $ | 486.43 |
| 1472 | 2312 | $ | 4,562.90 | 11897 | 18333 | $ | 712.75 | 22322 | 530010517 | $ | 1,335.96 |
| 1473 | 2314 | $ | 343.27 | 11898 | 18334 | $ | 313.00 | 22323 | 530010518 | $ | 24.96 |
| 1474 | 2319 | $ | 1,248.00 | 11899 | 18335 | $ | 13,768.43 | 22324 | 530010519 | $ | 28.08 |
| 1475 | 2320 | $ | 116.32 | 11900 | 18336 | $ | 75,627.04 | 22325 | 530010520 | $ | 43.68 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | 2321 | $ | 24,115.77 | 11901 | 18337 | $ | 841.50 | 22326 | 530010521 | $ | 8.60 |
| 1477 | 2322 | $ | 1,188.35 | 11902 | 18339 | $ | 5,520.00 | 22327 | 530010522 | $ | 28.08 |
| 1478 | 2323 | $ | 51,920.00 | 11903 | 18340 | $ | 0.79 | 22328 | 530010523 | $ | 333.00 |
| 1479 | 2325 | $ | 13,734.00 | 11904 | 18341 | $ | 312.40 | 22329 | 530010524 | $ | 28.08 |
| 1480 | 2326 | $ | 1,275.00 | 11905 | 18342 | $ | 553.50 | 22330 | 530010525 | $ | 21.84 |
| 1481 | 2327 | $ | 5,192.00 | 11906 | 18343 | $ | 77.88 | 22331 | 530010527 | $ | 46.80 |
| 1482 | 2328 | $ | 2,527.00 | 11907 | 18344 | $ | 2,460.00 | 22332 | 530010528 | $ | 18.72 |
| 1483 | 2329 | $ | 4,926.00 | 11908 | 18345 | $ | 28.43 | 22333 | 530010530 | $ | 28.08 |
| 1484 | 2330 | $ | 259.60 | 11909 | 18346 | $ | 375.45 | 22334 | 530010531 | $ | 24.96 |
| 1485 | 2331 | $ | 22,329.51 | 11910 | 18347 | $ | 68.51 | 22335 | 530010534 | $ | 13.30 |
| 1486 | 2333 | $ | 1,454.00 | 11911 | 18352 | $ | 1,374.10 | 22336 | 530010536 | $ | 63,998.16 |
| 1487 | 2334 | $ | 5,192.00 | 11912 | 18354 | $ | 363.44 | 22337 | 530010537 | $ | 145,129.20 |
| 1488 | 2335 | $ | 5,641.18 | 11913 | 18356 | $ | 10,568.22 | 22338 | 530010573 | $ | 14.76 |
| 1489 | 2338 | $ | 6,811.20 | 11914 | 18358 | $ | 664.50 | 22339 | 530010580 | $ | 445,843.73 |
| 1490 | 2339 | $ | 207.68 | 11915 | 18359 | $ | 81.37 | 22340 | 530010587 | $ | 374,811.17 |
| 1491 | 2340 | $ | 14,540.00 | 11916 | 18360 | $ | 314.10 | 22341 | 530010588 | $ | 19,380.00 |
| 1492 | 2341 | $ | 242.10 | 11917 | 18361 | $ | 92.25 | 22342 | 530010590 | $ | 467.28 |
| 1493 | 2342 | $ | 7,226.00 | 11918 | 18362 | $ | 1,479.72 | 22343 | 530010592 | $ | 77,784.85 |
| 1494 | 2343 | $ | 1,752.77 | 11919 | 18363 | $ | 15,009.08 | 22344 | 530010593 | $ | 217,219.15 |
| 1495 | 2344 | $ | 566.49 | 11920 | 18364 | $ | 41,055.78 | 22345 | 530010598 | $ | 28,967.84 |
| 1496 | 2345 | $ | 138.65 | 11921 | 18366 | $ | 3,158.04 | 22346 | 530010599 | $ | 17,820.00 |
| 1497 | 2348 | $ | 1,560.00 | 11922 | 18368 | $ | 1,609.52 | 22347 | 530010604 | $ | 23,440.00 |
| 1498 | 2350 | $ | 24.80 | 11923 | 18372 | $ | 365.04 | 22348 | 530010605 | $ | 17,527.97 |
| 1499 | 2351 | $ | 89.60 | 11924 | 18373 | $ | 476.60 | 22349 | 530010615 | $ | 2,496.00 |
| 1500 | 2352 | $ | 6,131.24 | 11925 | 18374 | $ | 65.52 | 22350 | 530010619 | $ | 17,291.84 |
| 1501 | 2353 | $ | 124.32 | 11926 | 18379 | $ | 1,699.20 | 22351 | 530010629 | $ | 103,321.92 |
| 1502 | 2354 | $ | 39,940.00 | 11927 | 18382 | $ | 6,240.00 | 22352 | 530010630 | $ | 195,165.36 |
| 1503 | 2355 | $ | 27,460.00 | 11928 | 18383 | $ | 1,298.00 | 22353 | 530010633 | $ | 45,215.04 |
| 1504 | 2358 | $ | 80.00 | 11929 | 18384 | $ | 6,240.00 | 22354 | 530010634 | $ | 2,182.32 |
| 1505 | 2359 | $ | 5,004.14 | 11930 | 18385 | $ | 1,845.00 | 22355 | 530010635 | $ | 1,280.52 |
| 1506 | 2363 | $ | 4,342.50 | 11931 | 18388 | $ | 2,596.00 | 22356 | 530010636 | $ | 895.56 |
| 1507 | 2364 | $ | 31,305.00 | 11932 | 18389 | $ | 234.38 | 22357 | 530010637 | $ | 2,230.44 |
| 1508 | 2366 | $ | 3,690.00 | 11933 | 18390 | $ | 2,938.30 | 22358 | 530010638 | $ | 1,770.18 |
| 1509 | 2367 | $ | 6,867.95 | 11934 | 18391 | $ | 1,755.10 | 22359 | 530010640 | $ | 6,946.75 |
| 1510 | 2369 | $ | 44,863.65 | 11935 | 18392 | $ | 12,564.00 | 22360 | 530010641 | $ | 12,980.00 |
| 1511 | 2373 | $ | 11,002.60 | 11936 | 18393 | $ | 1,557.60 | 22361 | 530010643 | $ | 2,420.00 |
| 1512 | 2374 | $ | 2,908.00 | 11937 | 18395 | $ | 862.05 | 22362 | 530010644 | $ | 5,020.00 |
| 1513 | 2377 | $ | 305.50 | 11938 | 18397 | $ | 3,894.00 | 22363 | 530010645 | $ | 1,851.72 |
| 1514 | 2378 | $ | 968.44 | 11939 | 18398 | $ | 1,038.40 | 22364 | 530010647 | $ | 1,508.64 |
| 1515 | 2379 | $ | 7,389.00 | 11940 | 18401 | $ | 693.75 | 22365 | 530010648 | $ | 1,649.88 |
| 1516 | 2380 | $ | 10,178.00 | 11941 | 18402 | $ | 4,923.80 | 22366 | 530010650 | $ | 568.08 |
| 1517 | 2383 | $ | 23,390.00 | 11942 | 18404 | $ | 58.16 | 22367 | 530010651 | $ | 642.48 |
| 1518 | 2385 | $ | 1,609.52 | 11943 | 18405 | $ | 886.68 | 22368 | 530010652 | $ | 237.48 |
| 1519 | 2386 | $ | 299.01 | 11944 | 18406 | $ | 4,506.00 | 22369 | 530010653 | $ | 1,259.58 |
| 1520 | 2387 | $ | 9,673.48 | 11945 | 18407 | $ | 24.63 | 22370 | 530010654 | $ | 606.84 |
| 1521 | 2388 | $ | 2,682.50 | 11946 | 18409 | $ | 502.00 | 22371 | 530010656 | $ | 952.00 |
| 1522 | 2391 | $ | 1,869.12 | 11947 | 18410 | $ | 4,506.00 | 22372 | 530010657 | $ | 8,724.00 |
| 1523 | 2393 | $ | 1,687.40 | 11948 | 18413 | $ | 908.60 | 22373 | 530010658 | $ | 643.38 |
| 1524 | 2394 | $ | 129.80 | 11949 | 18414 | $ | 4,926.00 | 22374 | 530010660 | $ | 1,051.50 |
| 1525 | 2395 | $ | 1,021.80 | 11950 | 18415 | $ | 1,162.43 | 22375 | 530010661 | $ | 499.02 |
| 1526 | 2399 | $ | 1,400.80 | 11951 | 18416 | $ | 298.70 | 22376 | 530010662 | $ | 69,965.19 |
| 1527 | 2400 | $ | 1,298.00 | 11952 | 18417 | $ | 2,617.50 | 22377 | 530010665 | $ | 5,312.30 |
| 1528 | 2401 | $ | 4,370.20 | 11953 | 18418 | $ | 3,304.45 | 22378 | 530010666 | $ | 26,966.50 |
| 1529 | 2402 | $ | 2,008.44 | 11954 | 18419 | $ | 164.19 | 22379 | 530010667 | $ | 16.65 |
| 1530 | 2403 | $ | 66.50 | 11955 | 18420 | $ | 519.20 | 22380 | 530010668 | $ | 1,653.00 |
| 1531 | 2405 | $ | 2,596.00 | 11956 | 18421 | $ | 932.37 | 22381 | 530010669 | $ | 7,389.00 |
| 1532 | 2406 | $ | 49,260.00 | 11957 | 18422 | $ | 1,895.00 | 22382 | 530010670 | $ | 8,360.34 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | 2407 | $ | 24,630.00 | 11958 | 18423 | $ | 4,194.00 | 22383 | 530010671 | $ | 56,992.34 |
| 1534 | 2409 | $ | 2,275.00 | 11959 | 18424 | $ | 17,558.00 | 22384 | 530010676 | $ | 1,560.00 |
| 1535 | 2411 | $ | 837.60 | 11960 | 18425 | $ | 3,785.00 | 22385 | 530010680 | $ | 29,080.00 |
| 1536 | 2412 | $ | 831.40 | 11961 | 18426 | $ | 18.62 | 22386 | 530010683 | $ | 1,107.00 |
| 1537 | 2413 | $ | 12,315.00 | 11962 | 18427 | $ | 2,617.50 | 22387 | 530010684 | $ | 1,454.00 |
| 1538 | 2414 | $ | 96.72 | 11963 | 18428 | $ | 1,755.53 | 22388 | 530010686 | $ | 900.00 |
| 1539 | 2419 | $ | 1,843.16 | 11964 | 18429 | $ | 4,218.36 | 22389 | 530010687 | $ | 1,840.00 |
| 1540 | 2420 | $ | 994.43 | 11965 | 18430 | $ | 5,504.00 | 22390 | 530010688 | $ | 17,540.50 |
| 1541 | 2421 | $ | 73,890.00 | 11966 | 18431 | $ | 1,323.95 | 22391 | 530010689 | $ | 2,634.99 |
| 1542 | 2424 | $ | 502.00 | 11967 | 18432 | $ | 1,845.48 | 22392 | 530010691 | $ | 216.54 |
| 1543 | 2425 | $ | 259.60 | 11968 | 18436 | $ | 110.70 | 22393 | 530010692 | $ | 414.36 |
| 1544 | 2426 | $ | 3,098.00 | 11969 | 18437 | $ | 12,315.00 | 22394 | 530010693 | $ | 1,962.66 |
| 1545 | 2427 | $ | 181.72 | 11970 | 18439 | $ | 1,511.14 | 22395 | 530010694 | $ | 703.08 |
| 1546 | 2428 | $ | 2,596.00 | 11971 | 18440 | $ | 12,915.00 | 22396 | 530010695 | $ | 46.80 |
| 1547 | 2429 | $ | 581.60 | 11972 | 18441 | $ | 496.00 | 22397 | 530010696 | $ | 297.18 |
| 1548 | 2430 | $ | 468.48 | 11973 | 18442 | $ | 3,694.50 | 22398 | 530010697 | $ | 1,327.74 |
| 1549 | 2431 | $ | 1,763.28 | 11974 | 18443 | $ | 5,192.00 | 22399 | 530010698 | $ | 7,389.00 |
| 1550 | 2432 | $ | 1,085.20 | 11975 | 18444 | $ | 6,334.24 | 22400 | 530010699 | $ | 7,342.26 |
| 1551 | 2433 | $ | 2,170.40 | 11976 | 18446 | $ | 138.75 | 22401 | 530010700 | $ | 156.00 |
| 1552 | 2435 | $ | 960.52 | 11977 | 18449 | $ | 2,463.00 | 22402 | 530010701 | $ | 390.00 |
| 1553 | 2436 | $ | 129.80 | 11978 | 18450 | $ | 187.00 | 22403 | 530010702 | $ | 2,442.00 |
| 1554 | 2437 | $ | 430.62 | 11979 | 18451 | $ | 2,808.15 | 22404 | 530010703 | $ | 1,248.00 |
| 1555 | 2438 | $ | 1,661.44 | 11980 | 18452 | $ | 1,765.28 | 22405 | 530010704 | $ | 6,000.00 |
| 1556 | 2439 | $ | 348.96 | 11981 | 18454 | $ | 3,690.00 | 22406 | 530010707 | $ | 624.00 |
| 1557 | 2440 | $ | 259.60 | 11982 | 18456 | $ | 441.32 | 22407 | 530010708 | $ | 2,028.00 |
| 1558 | 2441 | $ | 778.80 | 11983 | 18457 | $ | 7,788.00 | 22408 | 530010710 | $ | 140.40 |
| 1559 | 2442 | $ | 1,298.00 | 11984 | 18458 | $ | 312.00 | 22409 | 530010712 | $ | 218.40 |
| 1560 | 2444 | $ | 5,480.00 | 11985 | 18459 | $ | 632.02 | 22410 | 530010713 | $ | 1,404.00 |
| 1561 | 2450 | $ | 2,056.47 | 11986 | 18461 | $ | 1,354.15 | 22411 | 530010714 | $ | 234.00 |
| 1562 | 2451 | $ | 364.74 | 11987 | 18462 | $ | 1,754.00 | 22412 | 530010715 | $ | 1,560.00 |
| 1563 | 2452 | $ | 90.25 | 11988 | 18464 | $ | 811.12 | 22413 | 530010717 | $ | 312.00 |
| 1564 | 2453 | $ | 71,574.43 | 11989 | 18465 | $ | 2,044.20 | 22414 | 530010718 | $ | 3,900.00 |
| 1565 | 2454 | $ | 25,960.00 | 11990 | 18466 | $ | 2,548.00 | 22415 | 530010719 | $ | 11,632.00 |
| 1566 | 2455 | $ | 8,275.80 | 11991 | 18469 | $ | 1,602.24 | 22416 | 530010723 | $ | 43.68 |
| 1567 | 2457 | $ | 184.50 | 11992 | 18470 | $ | 110.70 | 22417 | 530010724 | $ | 1,560.00 |
| 1568 | 2460 | $ | 4,747.00 | 11993 | 18471 | $ | 50.00 | 22418 | 530010725 | $ | 3,215.10 |
| 1569 | 2462 | $ | 29.08 | 11994 | 18472 | $ | 32.00 | 22419 | 530010726 | $ | 11,353.80 |
| 1570 | 2464 | $ | 3,370.28 | 11995 | 18473 | $ | 756.49 | 22420 | 530010727 | $ | 27,061.30 |
| 1571 | 2466 | $ | 10,391.97 | 11996 | 18474 | $ | 631.60 | 22421 | 530010728 | $ | 2,053.86 |
| 1572 | 2467 | $ | 28,425.00 | 11997 | 18475 | $ | 1,855.89 | 22422 | 530010729 | $ | 5,543.00 |
| 1573 | 2470 | $ | 1,687.40 | 11998 | 18476 | $ | 3,125.00 | 22423 | 530010730 | $ | 19,583.50 |
| 1574 | 2471 | $ | 744.00 | 11999 | 18480 | $ | 7,397.00 | 22424 | 530010731 | $ | 1,081.80 |
| 1575 | 2472 | $ | 422.00 | 12000 | 18481 | $ | 1,029.60 | 22425 | 530010733 | $ | 5,583.36 |
| 1576 | 2475 | $ | 34,375.00 | 12001 | 18482 | $ | 6,157.50 | 22426 | 530010734 | $ | 3,256.96 |
| 1577 | 2476 | $ | 628,200.00 | 12002 | 18483 | $ | 29,080.00 | 22427 | 530010737 | $ | 2,460.50 |
| 1578 | 2477 | $ | 41,356.50 | 12003 | 18484 | $ | 28.00 | 22428 | 530010738 | $ | 600.00 |
| 1579 | 2478 | $ | 4,926.00 | 12004 | 18486 | $ | 369.45 | 22429 | 530010739 | $ | 7,696.66 |
| 1580 | 2479 | $ | 3,098.00 | 12005 | 18487 | $ | 232.64 | 22430 | 530010740 | $ | 665.00 |
| 1581 | 2480 | $ | 12,980.00 | 12006 | 18489 | $ | 850.00 | 22431 | 530010742 | $ | 402.78 |
| 1582 | 2481 | $ | 5,494.50 | 12007 | 18492 | $ | 492.60 | 22432 | 530010744 | $ | 1,603.20 |
| 1583 | 2482 | $ | 367,108.00 | 12008 | 18493 | $ | 591.12 | 22433 | 530010746 | $ | 38.90 |
| 1584 | 2483 | $ | 3,072.00 | 12009 | 18494 | $ | 24,361.02 | 22434 | 530010747 | $ | 5,192.00 |
| 1585 | 2484 | $ | 1,905.00 | 12010 | 18495 | $ | 6,968.50 | 22435 | 530010748 | $ | 13,875.00 |
| 1586 | 2485 | $ | 426.55 | 12011 | 18498 | $ | 40,703.64 | 22436 | 530010749 | $ | 781.50 |
| 1587 | 2486 | $ | 8,112.35 | 12012 | 18500 | $ | 2,870.95 | 22437 | 530010751 | $ | 492.78 |
| 1588 | 2488 | $ | 1,911.77 | 12013 | 18504 | $ | 390.00 | 22438 | 530010752 | $ | 434.00 |
| 1589 | 2489 | $ | 2,908.00 | 12014 | 18505 | $ | 862.05 | 22439 | 530010753 | $ | 1,673.94 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1590 | 2490 | $ | 401.00 | 12015 | 18507 | $ | 110.70 | 22440 | 530010754 | $ | 98,010.00 |
| 1591 | 2492 | $ | 3,115.20 | 12016 | 18508 | $ | 20,667.80 | 22441 | 530010755 | $ | 1,583.94 |
| 1592 | 2493 | $ | 6,473.57 | 12017 | 18509 | $ | 2,596.00 | 22442 | 530010756 | $ | 1,328.64 |
| 1593 | 2495 | $ | 617.00 | 12018 | 18510 | $ | 156,672.00 | 22443 | 530010760 | $ | 50,443.10 |
| 1594 | 2497 | $ | 1,139.00 | 12019 | 18511 | $ | 51.92 | 22444 | 530010761 | $ | 2,250.00 |
| 1595 | 2498 | $ | 880.14 | 12020 | 18512 | $ | 20,668.00 | 22445 | 530010763 | $ | 1,560.00 |
| 1596 | 2501 | $ | 381.00 | 12021 | 18513 | $ | 24.16 | 22446 | 530010764 | $ | 266.00 |
| 1597 | 2502 | $ | 389.40 | 12022 | 18514 | $ | 35,285.00 | 22447 | 530010765 | $ | 2,127.96 |
| 1598 | 2503 | $ | 778.80 | 12023 | 18515 | $ | 24.55 | 22448 | 530010766 | $ | 953.04 |
| 1599 | 2505 | $ | 5,192.00 | 12024 | 18516 | $ | 24.80 | 22449 | 530010767 | $ | 688.38 |
| 1600 | 2506 | $ | 519.20 | 12025 | 18517 | $ | 44,300.00 | 22450 | 530010768 | $ | 1,513.98 |
| 1601 | 2511 | $ | 32,977.76 | 12026 | 18518 | $ | 69.83 | 22451 | 530010769 | $ | 579.00 |
| 1602 | 2512 | $ | 40,125.00 | 12027 | 18520 | $ | 962.50 | 22452 | 530010770 | $ | 1,737.00 |
| 1603 | 2513 | $ | 788.16 | 12028 | 18521 | $ | 754.57 | 22453 | 530010771 | $ | 1,163.20 |
| 1604 | 2514 | $ | 2,131.96 | 12029 | 18522 | $ | 1,536.00 | 22454 | 530010772 | $ | 897.75 |
| 1605 | 2515 | $ | 269.37 | 12030 | 18523 | $ | 1,921.04 | 22455 | 530010773 | $ | 418.80 |
| 1606 | 2519 | $ | 246.30 | 12031 | 18524 | $ | 2,986.00 | 22456 | 530010774 | $ | 400.00 |
| 1607 | 2520 | $ | 2,165.08 | 12032 | 18527 | $ | 1,063.20 | 22457 | 530010776 | $ | 17,160.00 |
| 1608 | 2521 | $ | 25,270.00 | 12033 | 18528 | $ | 1,333.30 | 22458 | 530010777 | $ | 3,124.00 |
| 1609 | 2523 | $ | 4,162.50 | 12034 | 18529 | $ | 337.48 | 22459 | 530010780 | $ | 1,899.84 |
| 1610 | 2524 | $ | 12,315.00 | 12035 | 18532 | $ | 7,360.00 | 22460 | 530010781 | $ | 1,039.92 |
| 1611 | 2525 | $ | 12,209.00 | 12036 | 18534 | $ | 2,775.00 | 22461 | 530010782 | $ | 2,596.00 |
| 1612 | 2526 | $ | 102,829.00 | 12037 | 18535 | $ | 1,512.16 | 22462 | 530010784 | $ | 1,643.70 |
| 1613 | 2529 | $ | 700.00 | 12038 | 18536 | $ | 21,954.96 | 22463 | 530010785 | $ | 306.54 |
| 1614 | 2530 | $ | 1,800.00 | 12039 | 18537 | $ | 5,550.00 | 22464 | 530010786 | $ | 1,298.00 |
| 1615 | 2531 | $ | 46,961.96 | 12040 | 18539 | $ | 2,794.92 | 22465 | 530010787 | $ | 3,293.00 |
| 1616 | 2533 | $ | 3,894.00 | 12041 | 18541 | $ | 12,740.42 | 22466 | 530010788 | $ | 3,327.84 |
| 1617 | 2534 | $ | 623.04 | 12042 | 18542 | $ | 600.00 | 22467 | 530010789 | $ | 2,071.38 |
| 1618 | 2535 | $ | 240.00 | 12043 | 18543 | $ | 13,915.95 | 22468 | 530010790 | $ | 2,134.20 |
| 1619 | 2538 | $ | 727.00 | 12044 | 18544 | $ | 22,150.00 | 22469 | 530010791 | $ | 77,326.49 |
| 1620 | 2539 | $ | 705.08 | 12045 | 18547 | $ | 337.48 | 22470 | 530010792 | $ | 53.04 |
| 1621 | 2543 | $ | 308.50 | 12046 | 18548 | $ | 4,793.00 | 22471 | 530010793 | $ | 180.96 |
| 1622 | 2545 | $ | 3,769.84 | 12047 | 18549 | $ | 1,915,273.15 | 22472 | 530010794 | $ | 3,453.48 |
| 1623 | 2546 | $ | 960.00 | 12048 | 18550 | $ | 4,379.40 | 22473 | 530010795 | $ | 552.48 |
| 1624 | 2547 | $ | 4,656.91 | 12049 | 18551 | $ | 2,711.00 | 22474 | 530010796 | $ | 5,507.54 |
| 1625 | 2549 | $ | 2,463.00 | 12050 | 18552 | $ | 10,827.00 | 22475 | 530010797 | $ | 6,306.36 |
| 1626 | 2551 | $ | 1,749.22 | 12051 | 18553 | $ | 542.29 | 22476 | 530010798 | $ | 7,060.68 |
| 1627 | 2553 | $ | 7,749.00 | 12052 | 18554 | $ | 20,709.00 | 22477 | 530010799 | $ | 39,848.46 |
| 1628 | 2554 | $ | 2,930.00 | 12053 | 18555 | $ | 519.20 | 22478 | 530010801 | $ | 581.60 |
| 1629 | 2555 | $ | 5,816.00 | 12054 | 18556 | $ | 387.87 | 22479 | 530010803 | $ | 20,768.00 |
| 1630 | 2557 | $ | 5,816.00 | 12055 | 18557 | $ | 81.92 | 22480 | 530010804 | $ | 121.50 |
| 1631 | 2559 | $ | 2,177.50 | 12056 | 18558 | $ | 5,110.50 | 22481 | 530010805 | $ | 3,098.13 |
| 1632 | 2561 | $ | 8,931.00 | 12057 | 18559 | $ | 22,150.00 | 22482 | 530010806 | $ | 2,660.00 |
| 1633 | 2563 | $ | 4,926.00 | 12058 | 18560 | $ | 104.00 | 22483 | 530010809 | $ | 7,620.00 |
| 1634 | 2564 | $ | 780.00 | 12059 | 18561 | $ | 1,937.25 | 22484 | 530010810 | $ | 2,209.50 |
| 1635 | 2566 | $ | 1,387.50 | 12060 | 18562 | $ | 2,215.00 | 22485 | 530010814 | $ | 14,398.90 |
| 1636 | 2567 | $ | 1,773.36 | 12061 | 18565 | $ | 7,863.25 | 22486 | 530010815 | $ | 25,430.00 |
| 1637 | 2568 | $ | 2,457.00 | 12062 | 18566 | $ | 2,775.00 | 22487 | 530010816 | $ | 1,566.12 |
| 1638 | 2569 | $ | 2,052.75 | 12063 | 18568 | $ | 2,583.00 | 22488 | 530010817 | $ | 14,540.00 |
| 1639 | 2570 | $ | 4,615.07 | 12064 | 18571 | $ | 13.30 | 22489 | 530010818 | $ | 2,439.00 |
| 1640 | 2573 | $ | 3,350.00 | 12065 | 18572 | $ | 5,242.71 | 22490 | 530010819 | $ | 81.25 |
| 1641 | 2574 | $ | 440.00 | 12066 | 18574 | $ | 1,038.40 | 22491 | 530010820 | $ | 2,061.00 |
| 1642 | 2578 | $ | 3,807.72 | 12067 | 18575 | $ | 95.25 | 22492 | 530010826 | $ | 724.09 |
| 1643 | 2579 | $ | 1,387.50 | 12068 | 18576 | $ | 55.50 | 22493 | 530010828 | $ | 5,194.26 |
| 1644 | 2580 | $ | 18,472.50 | 12069 | 18578 | $ | 1,192.80 | 22494 | 530010829 | $ | 1,315.00 |
| 1645 | 2581 | $ | 131.04 | 12070 | 18580 | $ | 259.60 | 22495 | 530010831 | $ | 516.84 |
| 1646 | 2583 | $ | 10,085.00 | 12071 | 18581 | $ | 10,470.00 | 22496 | 530010832 | $ | 1,993.41 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | 2584 | $ | 126,095.50 | 12072 | 18582 | $ | 2,463.00 | 22497 | 530010833 | $ | 330.60 |
| 1648 | 2586 | $ | 8,186.50 | 12073 | 18584 | $ | 163.38 | 22498 | 530010834 | $ | 21,888.20 |
| 1649 | 2588 | $ | 2,595.50 | 12074 | 18590 | $ | 1,005.09 | 22499 | 530010835 | $ | 3,105.06 |
| 1650 | 2590 | $ | 2,596.00 | 12075 | 18591 | $ | 116,320.00 | 22500 | 530010836 | $ | 315.06 |
| 1651 | 2592 | $ | 21,646.33 | 12076 | 18592 | $ | 46.68 | 22501 | 530010838 | $ | 1,463.64 |
| 1652 | 2594 | $ | 47.00 | 12077 | 18593 | $ | 2,214.34 | 22502 | 530010839 | $ | 1,773.30 |
| 1653 | 2595 | $ | 25,960.00 | 12078 | 18594 | $ | 232,640.00 | 22503 | 530010840 | $ | 1,206.54 |
| 1654 | 2596 | $ | 2,125.00 | 12079 | 18595 | $ | 1,134.75 | 22504 | 530010841 | $ | 571.20 |
| 1655 | 2598 | $ | 3,124.00 | 12080 | 18596 | $ | 8,500.00 | 22505 | 530010842 | $ | 585.90 |
| 1656 | 2599 | $ | 2,908.00 | 12081 | 18598 | $ | 547.32 | 22506 | 530010843 | $ | 1,094.28 |
| 1657 | 2600 | $ | 2,310.50 | 12082 | 18600 | $ | 23.95 | 22507 | 530010844 | $ | 7,088.76 |
| 1658 | 2601 | $ | 13,515.00 | 12083 | 18601 | $ | 12,522.74 | 22508 | 530010845 | $ | 12,980.00 |
| 1659 | 2602 | $ | 2,463.00 | 12084 | 18602 | $ | 2,549.96 | 22509 | 530010846 | $ | 0.01 |
| 1660 | 2604 | $ | 4,926.00 | 12085 | 18603 | $ | 9,500.00 | 22510 | 530010849 | $ | 2,064.17 |
| 1661 | 2605 | $ | 2,596.00 | 12086 | 18605 | $ | 5,374.00 | 22511 | 530010852 | $ | 6,455.76 |
| 1662 | 2606 | $ | 904.90 | 12087 | 18606 | $ | 216.00 | 22512 | 530010853 | $ | 6,455.76 |
| 1663 | 2607 | $ | 24,630.00 | 12088 | 18608 | $ | 492.60 | 22513 | 530010854 | $ | 6,455.76 |
| 1664 | 2609 | $ | 1,552.00 | 12089 | 18610 | $ | 649.00 | 22514 | 530010855 | $ | 34,693.62 |
| 1665 | 2610 | $ | 2,596.00 | 12090 | 18611 | $ | 14,436.00 | 22515 | 530010856 | $ | 3,605.81 |
| 1666 | 2611 | $ | 5,192.00 | 12091 | 18612 | $ | 195,126.60 | 22516 | 530010857 | $ | 11,973.30 |
| 1667 | 2612 | $ | 12,980.00 | 12092 | 18613 | $ | 129.80 | 22517 | 530010860 | $ | 654.70 |
| 1668 | 2613 | $ | 5,895.10 | 12093 | 18614 | $ | 1,231.50 | 22518 | 530010862 | $ | 907.92 |
| 1669 | 2615 | $ | 5,394.00 | 12094 | 18615 | $ | 37.12 | 22519 | 530010864 | $ | 487.70 |
| 1670 | 2616 | $ | 1,531.50 | 12095 | 18616 | $ | 985.20 | 22520 | 530010865 | $ | 3,338.48 |
| 1671 | 2619 | $ | 2,247.74 | 12096 | 18617 | $ | 5,263.35 | 22521 | 530010867 | $ | 580.00 |
| 1672 | 2620 | $ | 7,548.39 | 12097 | 18618 | $ | 11,129.04 | 22522 | 530010868 | $ | 4,251.85 |
| 1673 | 2622 | $ | 642.37 | 12098 | 18619 | $ | 442.50 | 22523 | 530010869 | $ | 1,047.00 |
| 1674 | 2623 | $ | 476.40 | 12099 | 18620 | $ | 570.00 | 22524 | 530010871 | $ | 610.68 |
| 1675 | 2624 | $ | 2,722.20 | 12100 | 18621 | $ | 460.00 | 22525 | 530010872 | $ | 14,125.40 |
| 1676 | 2625 | $ | 664.50 | 12101 | 18622 | $ | 19,704.00 | 22526 | 530010873 | $ | 2,035.60 |
| 1677 | 2631 | $ | 34.30 | 12102 | 18623 | $ | 26,190.00 | 22527 | 530010874 | $ | 872.40 |
| 1678 | 2634 | $ | 788.16 | 12103 | 18624 | $ | 5,458.80 | 22528 | 530010875 | $ | 29.08 |
| 1679 | 2635 | $ | 1,523.97 | 12104 | 18625 | $ | 2,424.88 | 22529 | 530010876 | $ | 62.40 |
| 1680 | 2636 | $ | 2,215.65 | 12105 | 18626 | $ | 50.00 | 22530 | 530010878 | $ | 850.56 |
| 1681 | 2637 | $ | 7,475.25 | 12106 | 18627 | $ | 5,116.00 | 22531 | 530010879 | $ | 13,241.90 |
| 1682 | 2638 | $ | 15,923.25 | 12107 | 18628 | $ | 2,667.60 | 22532 | 530010881 | $ | 1,622.45 |
| 1683 | 2640 | $ | 13,086.00 | 12108 | 18630 | $ | 27,750.00 | 22533 | 530010882 | $ | 112.80 |
| 1684 | 2641 | $ | 5,816.00 | 12109 | 18631 | $ | 7,384.62 | 22534 | 530010883 | $ | 2,501.25 |
| 1685 | 2642 | $ | 6,543.00 | 12110 | 18632 | $ | 5,166.00 | 22535 | 530010885 | $ | 661.20 |
| 1686 | 2643 | $ | 727.00 | 12111 | 18633 | $ | 24,068.98 | 22536 | 530010886 | $ | 3,602.88 |
| 1687 | 2644 | $ | 7,857.97 | 12112 | 18634 | $ | 6.50 | 22537 | 530010887 | $ | 744.00 |
| 1688 | 2645 | $ | 10,384.00 | 12113 | 18637 | $ | 9,864.80 | 22538 | 530010890 | $ | 712.44 |
| 1689 | 2648 | $ | 674.96 | 12114 | 18641 | $ | 2,586.50 | 22539 | 530010891 | $ | 1,466.76 |
| 1690 | 2649 | $ | 3,630.00 | 12115 | 18642 | $ | 2,908.00 | 22540 | 530010892 | $ | 524.16 |
| 1691 | 2651 | $ | 1,724.10 | 12116 | 18643 | $ | 5,379.80 | 22541 | 530010893 | $ | 102.96 |
| 1692 | 2652 | $ | 30,320.79 | 12117 | 18644 | $ | 2,908.00 | 22542 | 530010894 | $ | 1,036.80 |
| 1693 | 2653 | $ | 32,221.83 | 12118 | 18645 | $ | 5,504.00 | 22543 | 530010895 | $ | 733.38 |
| 1694 | 2654 | $ | 41,874.27 | 12119 | 18646 | $ | 3.12 | 22544 | 530010896 | $ | 13,836.60 |
| 1695 | 2655 | $ | 2,596.00 | 12120 | 18647 | $ | 496.00 | 22545 | 530010897 | $ | 4,273.74 |
| 1696 | 2656 | $ | 84,205.00 | 12121 | 18648 | $ | 3,453.00 | 22546 | 530010898 | $ | 1,211.46 |
| 1697 | 2657 | $ | 207.68 | 12122 | 18650 | $ | 10,192.00 | 22547 | 530010899 | $ | 2,896.98 |
| 1698 | 2658 | $ | 209.40 | 12123 | 18651 | $ | 4,500.00 | 22548 | 530010900 | $ | 8,963.16 |
| 1699 | 2659 | $ | 525.70 | 12124 | 18652 | $ | 35,034.10 | 22549 | 530010903 | $ | 8,724.00 |
| 1700 | 2660 | $ | 3,474.00 | 12125 | 18653 | $ | 3,491.60 | 22550 | 530010905 | $ | 9.36 |
| 1701 | 2661 | $ | 209.40 | 12126 | 18654 | $ | 21,495.00 | 22551 | 530010906 | $ | 27.30 |
| 1702 | 2663 | $ | 25,960.00 | 12127 | 18655 | $ | 41,304.99 | 22552 | 530010907 | $ | 199.80 |
| 1703 | 2665 | $ | 3,078.75 | 12128 | 18656 | $ | 207.68 | 22553 | 530010908 | $ | 50.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | 2667 | $ | 1,785.63 | 12129 | 18658 | $ | 457.50 | 22554 | 530010910 | $ | 1,582.61 |
| 1705 | 2668 | $ | 2,559.04 | 12130 | 18660 | $ | 8,376.00 | 22555 | 530010911 | $ | 895.56 |
| 1706 | 2669 | $ | 1,860.00 | 12131 | 18661 | $ | 18,846.00 | 22556 | 530010912 | $ | 652.50 |
| 1707 | 2671 | $ | 12,679.95 | 12132 | 18662 | $ | 31,200.00 | 22557 | 530010917 | $ | 616.20 |
| 1708 | 2672 | $ | 68.64 | 12133 | 18663 | $ | 43,090.00 | 22558 | 530010918 | $ | 1,207.50 |
| 1709 | 2676 | $ | 5,816.00 | 12134 | 18664 | $ | 43,090.00 | 22559 | 530010919 | $ | 308.88 |
| 1710 | 2677 | $ | 2,908.00 | 12135 | 18665 | $ | 8,243.40 | 22560 | 530010920 | $ | 187.20 |
| 1711 | 2678 | $ | 13,891.94 | 12136 | 18666 | $ | 1,883.00 | 22561 | 530010921 | $ | 234.00 |
| 1712 | 2679 | $ | 2,714.00 | 12137 | 18667 | $ | 23,328.43 | 22562 | 530010922 | $ | 1,057.74 |
| 1713 | 2680 | $ | 58,625.28 | 12138 | 18668 | $ | 763.53 | 22563 | 530010923 | $ | 589.02 |
| 1714 | 2682 | $ | 649.00 | 12139 | 18670 | $ | 2,286.00 | 22564 | 530010924 | $ | 11,423.36 |
| 1715 | 2683 | $ | 372.90 | 12140 | 18671 | $ | 167.52 | 22565 | 530010925 | $ | 5,172.30 |
| 1716 | 2684 | $ | 10.50 | 12141 | 18672 | $ | 778.80 | 22566 | 530010926 | $ | 17,673.78 |
| 1717 | 2686 | $ | 1,560.00 | 12142 | 18675 | $ | 8,596.02 | 22567 | 530010927 | $ | 778.38 |
| 1718 | 2687 | $ | 876.90 | 12143 | 18677 | $ | 552.00 | 22568 | 530010928 | $ | 420.60 |
| 1719 | 2689 | $ | 1,680.00 | 12144 | 18678 | $ | 5,054.00 | 22569 | 530010929 | $ | 939.66 |
| 1720 | 2690 | $ | 356.72 | 12145 | 18680 | $ | 6,500.00 | 22570 | 530010930 | $ | 658.08 |
| 1721 | 2692 | $ | 28,289.68 | 12146 | 18681 | $ | 52,369.20 | 22571 | 530010932 | $ | 2,082.96 |
| 1722 | 2694 | $ | 1,248.75 | 12147 | 18686 | $ | 1,753.27 | 22572 | 530010933 | $ | 589.02 |
| 1723 | 2702 | $ | 12,750.00 | 12148 | 18687 | $ | 106,841.60 | 22573 | 530010934 | $ | 682.14 |
| 1724 | 2703 | $ | 62,508.00 | 12149 | 18688 | $ | 12,045.70 | 22574 | 530010935 | $ | 1,253.34 |
| 1725 | 2704 | $ | 1,560.00 | 12150 | 18689 | $ | 2,215.00 | 22575 | 530010936 | $ | 922.74 |
| 1726 | 2708 | $ | 389.40 | 12151 | 18690 | $ | 4,545.00 | 22576 | 530010937 | $ | 872.40 |
| 1727 | 2709 | $ | 778.80 | 12152 | 18694 | $ | 40,065.00 | 22577 | 530010938 | $ | 300.30 |
| 1728 | 2710 | $ | 1,442.00 | 12153 | 18695 | $ | 3,070.00 | 22578 | 530010939 | $ | 2,341.38 |
| 1729 | 2712 | $ | 129.80 | 12154 | 18696 | $ | 5,028.75 | 22579 | 530010940 | $ | 1,531.64 |
| 1730 | 2715 | $ | 623.04 | 12155 | 18698 | $ | 24,288.50 | 22580 | 530010941 | $ | 2,416.68 |
| 1731 | 2716 | $ | 2,940.15 | 12156 | 18699 | $ | 41,754.56 | 22581 | 530010942 | $ | 1,249.61 |
| 1732 | 2721 | $ | 922.50 | 12157 | 18700 | $ | 21,083.85 | 22582 | 530010944 | $ | 3,053.82 |
| 1733 | 2726 | $ | 9,640.35 | 12158 | 18701 | $ | 8,739.00 | 22583 | 530010945 | $ | 1,680.18 |
| 1734 | 2727 | $ | 439.74 | 12159 | 18702 | $ | 2,407.19 | 22584 | 530010947 | $ | 3,051.49 |
| 1735 | 2728 | $ | 108.50 | 12160 | 18705 | $ | 5,816.00 | 22585 | 530010948 | $ | 5,816.00 |
| 1736 | 2730 | $ | 1,150.55 | 12161 | 18706 | $ | 2,908.00 | 22586 | 530010949 | $ | 709.32 |
| 1737 | 2731 | $ | 3,399.00 | 12162 | 18707 | $ | 3,630.00 | 22587 | 530010950 | $ | 222.78 |
| 1738 | 2733 | $ | 71.94 | 12163 | 18708 | $ | 1,231.50 | 22588 | 530010952 | $ | 225,647.31 |
| 1739 | 2734 | $ | 3,426.72 | 12164 | 18710 | $ | 23,664.00 | 22589 | 530010953 | $ | 164,653.17 |
| 1740 | 2735 | $ | 13,812.00 | 12165 | 18711 | $ | 4,890.00 | 22590 | 530010955 | $ | 140.04 |
| 1741 | 2736 | $ | 319.00 | 12166 | 18712 | $ | 171.36 | 22591 | 530010956 | $ | 1,501.55 |
| 1742 | 2737 | $ | 2,507.99 | 12167 | 18713 | $ | 6,384.28 | 22592 | 530010957 | $ | 225.25 |
| 1743 | 2738 | $ | 78.00 | 12168 | 18714 | $ | 33,813.94 | 22593 | 530010958 | $ | 2,330.40 |
| 1744 | 2739 | $ | 2,596.00 | 12169 | 18715 | $ | 1,845.00 | 22594 | 530010959 | $ | 5,790.00 |
| 1745 | 2740 | $ | 11,775.76 | 12170 | 18716 | $ | 2,034.45 | 22595 | 530010960 | $ | 616.20 |
| 1746 | 2741 | $ | 7,389.00 | 12171 | 18718 | $ | 7,617.97 | 22596 | 530010961 | $ | 571.20 |
| 1747 | 2743 | $ | 123.15 | 12172 | 18719 | $ | 1,297.20 | 22597 | 530010962 | $ | 616.20 |
| 1748 | 2745 | $ | 123.15 | 12173 | 18720 | $ | 40,891.00 | 22598 | 530010963 | $ | 252.18 |
| 1749 | 2751 | $ | 6,827.48 | 12174 | 18721 | $ | 9,548.13 | 22599 | 530010964 | $ | 730.26 |
| 1750 | 2752 | $ | 12,807.60 | 12175 | 18722 | $ | 2,596.00 | 22600 | 530010965 | $ | 706.20 |
| 1751 | 2754 | $ | 100.16 | 12176 | 18723 | $ | 2,596.00 | 22601 | 530010966 | $ | 588.09 |
| 1752 | 2755 | $ | 1,453.76 | 12177 | 18724 | $ | 2,596.00 | 22602 | 530010967 | $ | 399.66 |
| 1753 | 2757 | $ | 43,620.00 | 12178 | 18725 | $ | 5,046.00 | 22603 | 530010968 | $ | 616.20 |
| 1754 | 2758 | $ | 51,920.00 | 12179 | 18726 | $ | 23,553.92 | 22604 | 530010969 | $ | 3,219.12 |
| 1755 | 2759 | $ | 5,096.00 | 12180 | 18727 | $ | 3,168.00 | 22605 | 530010970 | $ | 3,634.50 |
| 1756 | 2760 | $ | 700.92 | 12181 | 18728 | $ | 1,454.00 | 22606 | 530010973 | $ | 2,908.00 |
| 1757 | 2764 | $ | 119.70 | 12182 | 18729 | $ | 13.00 | 22607 | 530010974 | $ | 423.72 |
| 1758 | 2765 | $ | 121.00 | 12183 | 18730 | $ | 901.48 | 22608 | 530010975 | $ | 1,542.90 |
| 1759 | 2766 | $ | 12,980.00 | 12184 | 18732 | $ | 4,894.35 | 22609 | 530010976 | $ | 544.02 |
| 1760 | 2768 | $ | 5,141.13 | 12185 | 18733 | $ | 16,724.00 | 22610 | 530010977 | $ | 309.66 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1761 | 2769 | $ | 1,744.80 | 12186 | 18734 | $ | 2,596.00 | 22611 | 530010978 | $ | 1,445.82 |
| 1762 | 2770 | $ | 21.71 | 12187 | 18736 | $ | 1,330.00 | 22612 | 530010979 | $ | 634.02 |
| 1763 | 2773 | $ | 19,285.20 | 12188 | 18737 | $ | 8,913.45 | 22613 | 530010980 | $ | 516.84 |
| 1764 | 2775 | $ | 2,596.00 | 12189 | 18739 | $ | 2,495.72 | 22614 | 530010981 | $ | 1,698.00 |
| 1765 | 2776 | $ | 5,192.00 | 12190 | 18740 | $ | 2,493.95 | 22615 | 530010983 | $ | 376.92 |
| 1766 | 2778 | $ | 2,215.00 | 12191 | 18741 | $ | 3,701.31 | 22616 | 530010984 | $ | 1,018.98 |
| 1767 | 2779 | $ | 45.50 | 12192 | 18742 | $ | 32,495.51 | 22617 | 530010985 | $ | 4,917.36 |
| 1768 | 2780 | $ | 8,851.68 | 12193 | 18745 | $ | 67.70 | 22618 | 530010986 | $ | 2,052.66 |
| 1769 | 2782 | $ | 29,014.50 | 12194 | 18746 | $ | 27,750.00 | 22619 | 530010987 | $ | 7,685.85 |
| 1770 | 2784 | $ | 5.40 | 12195 | 18747 | $ | 1,467.00 | 22620 | 530010989 | $ | 519.96 |
| 1771 | 2785 | $ | 3,078.18 | 12196 | 18749 | $ | 16,300.00 | 22621 | 530010990 | $ | 544.02 |
| 1772 | 2786 | $ | 6,490.00 | 12197 | 18750 | $ | 4,880.48 | 22622 | 530010991 | $ | 5,192.00 |
| 1773 | 2787 | $ | 6,490.00 | 12198 | 18751 | $ | 5,816.00 | 22623 | 530010992 | $ | 2,356.08 |
| 1774 | 2788 | $ | 2,718.00 | 12199 | 18753 | $ | 603.94 | 22624 | 530010993 | $ | 1,784.88 |
| 1775 | 2789 | $ | 1,437.50 | 12200 | 18754 | $ | 5,841.00 | 22625 | 530010994 | $ | 3,267.24 |
| 1776 | 2790 | $ | 45,236.00 | 12201 | 18755 | $ | 1,557.60 | 22626 | 530010995 | $ | 2,669.76 |
| 1777 | 2791 | $ | 4,473.09 | 12202 | 18756 | $ | 4,812.00 | 22627 | 530010996 | $ | 1,022.10 |
| 1778 | 2793 | $ | 3,726.00 | 12203 | 18758 | $ | 94,914.14 | 22628 | 530010997 | $ | 17,435.25 |
| 1779 | 2794 | $ | 6,498.00 | 12204 | 18759 | $ | 13,276.25 | 22629 | 530010998 | $ | 5,166.00 |
| 1780 | 2796 | $ | 15,060.00 | 12205 | 18760 | $ | 6,490.00 | 22630 | 530010999 | $ | 5,166.00 |
| 1781 | 2797 | $ | 38,751.80 | 12206 | 18761 | $ | 1,815.42 | 22631 | 530011000 | $ | 282.48 |
| 1782 | 2798 | $ | 2,181.00 | 12207 | 18762 | $ | 3,585.60 | 22632 | 530011001 | $ | 1,153.98 |
| 1783 | 2799 | $ | 1,092.00 | 12208 | 18764 | $ | 846.50 | 22633 | 530011002 | $ | 967.74 |
| 1784 | 2801 | $ | 3,115.20 | 12209 | 18765 | $ | 3,308.55 | 22634 | 530011003 | $ | 378.72 |
| 1785 | 2803 | $ | 125.84 | 12210 | 18767 | $ | 124.80 | 22635 | 530011004 | $ | 1,082.74 |
| 1786 | 2804 | $ | 5,086.00 | 12211 | 18768 | $ | 4,762.22 | 22636 | 530011005 | $ | 2,347.62 |
| 1787 | 2805 | $ | 13,175.00 | 12212 | 18769 | $ | 18,990.00 | 22637 | 530011006 | $ | 49,260.00 |
| 1788 | 2806 | $ | 23,624.00 | 12213 | 18770 | $ | 3,597.60 | 22638 | 530011007 | $ | 823.38 |
| 1789 | 2807 | $ | 6,052.35 | 12214 | 18771 | $ | 649.00 | 22639 | 530011008 | $ | 544.02 |
| 1790 | 2808 | $ | 7,807.50 | 12215 | 18772 | $ | 22,408.00 | 22640 | 530011009 | $ | 519.96 |
| 1791 | 2809 | $ | 24,662.00 | 12216 | 18774 | $ | 3,611.07 | 22641 | 530011010 | $ | 99.84 |
| 1792 | 2810 | $ | 156.00 | 12217 | 18776 | $ | 6,490.00 | 22642 | 530011011 | $ | 1,370.52 |
| 1793 | 2811 | $ | 5,537.50 | 12218 | 18777 | $ | 311.52 | 22643 | 530011012 | $ | 8,412.00 |
| 1794 | 2812 | $ | 4,046.94 | 12219 | 18778 | $ | 184.50 | 22644 | 530011013 | $ | 2,455.44 |
| 1795 | 2814 | $ | 1,038.40 | 12220 | 18779 | $ | 1,294.85 | 22645 | 530011014 | $ | 48.50 |
| 1796 | 2815 | $ | 9,040.50 | 12221 | 18780 | $ | 2,141.75 | 22646 | 530011015 | $ | 7,237.50 |
| 1797 | 2816 | $ | 17,516.50 | 12222 | 18781 | $ | 9,967.00 | 22647 | 530011016 | $ | 271.44 |
| 1798 | 2817 | $ | 3,400.00 | 12223 | 18782 | $ | 245,784.16 | 22648 | 530011017 | $ | 1,313.04 |
| 1799 | 2818 | $ | 3,973.95 | 12224 | 18783 | $ | 1.86 | 22649 | 530011018 | $ | 1,821.42 |
| 1800 | 2819 | $ | 2,561.52 | 12225 | 18784 | $ | 7,295.42 | 22650 | 530011019 | $ | 1,054.62 |
| 1801 | 2821 | $ | 4,926.00 | 12226 | 18786 | $ | 188.46 | 22651 | 530011023 | $ | 778.38 |
| 1802 | 2822 | $ | 21,476.80 | 12227 | 18787 | $ | 600.00 | 22652 | 530011026 | $ | 14,540.00 |
| 1803 | 2823 | $ | 3,091.13 | 12228 | 18789 | $ | 4.96 | 22653 | 530011027 | $ | 3,894.00 |
| 1804 | 2824 | $ | 16,144.74 | 12229 | 18790 | $ | 7,237.50 | 22654 | 530011028 | $ | 5,192.00 |
| 1805 | 2825 | $ | 4,219.95 | 12230 | 18791 | $ | 2,370.00 | 22655 | 530011031 | $ | 117.47 |
| 1806 | 2826 | $ | 5,192.00 | 12231 | 18792 | $ | 1,097.88 | 22656 | 530011032 | $ | 7,218.00 |
| 1807 | 2829 | $ | 20,940.00 | 12232 | 18794 | $ | 176.00 | 22657 | 530011034 | $ | 634.02 |
| 1808 | 2830 | $ | 22,150.00 | 12233 | 18795 | $ | 30,250.00 | 22658 | 530011037 | $ | 22,590.00 |
| 1809 | 2831 | $ | 2,908.00 | 12234 | 18796 | $ | 25,960.00 | 22659 | 530011038 | $ | 599.19 |
| 1810 | 2832 | $ | 5,054.00 | 12235 | 18800 | $ | 447.10 | 22660 | 530011041 | $ | 540.90 |
| 1811 | 2833 | $ | 1,298.00 | 12236 | 18801 | $ | 3,637.86 | 22661 | 530011042 | $ | 949.92 |
| 1812 | 2834 | $ | 751.00 | 12237 | 18803 | $ | 125.25 | 22662 | 530011043 | $ | 234.36 |
| 1813 | 2835 | $ | 24.63 | 12238 | 18807 | $ | 13.30 | 22663 | 530011044 | $ | 4,982.00 |
| 1814 | 2836 | $ | 212.80 | 12239 | 18808 | $ | 14.67 | 22664 | 530011045 | $ | 335.04 |
| 1815 | 2837 | $ | 6,893.14 | 12240 | 18809 | $ | 27.00 | 22665 | 530011046 | $ | 1,289.00 |
| 1816 | 2839 | $ | 3,110.94 | 12241 | 18810 | $ | 6,231.05 | 22666 | 530011047 | $ | 1,153.98 |
| 1817 | 2840 | $ | 9,086.00 | 12242 | 18811 | $ | 1,043.40 | 22667 | 530011048 | $ | 1,012.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1818 | 2841 | $ | 11,632.00 | 12243 | 18812 | $ | 2,258.52 | 22668 | 530011049 | $ | 17,404.70 |
| 1819 | 2842 | $ | 26,549.00 | 12244 | 18813 | $ | 6.48 | 22669 | 530011050 | $ | 7,389.00 |
| 1820 | 2843 | $ | 1,371.25 | 12245 | 18814 | $ | 1,685.00 | 22670 | 530011052 | $ | 468.72 |
| 1821 | 2845 | $ | 98.52 | 12246 | 18815 | $ | 439.92 | 22671 | 530011053 | $ | 1,884.24 |
| 1822 | 2846 | $ | 53,547.36 | 12247 | 18816 | $ | 50.20 | 22672 | 530011054 | $ | 499.02 |
| 1823 | 2847 | $ | 20,537.00 | 12248 | 18818 | $ | 29.52 | 22673 | 530011055 | $ | 1,992.96 |
| 1824 | 2848 | $ | 5,192.00 | 12249 | 18819 | $ | 1,298.00 | 22674 | 530011056 | $ | 12,030.00 |
| 1825 | 2849 | $ | 19.13 | 12250 | 18820 | $ | 2,876.00 | 22675 | 530011058 | $ | 6,282.00 |
| 1826 | 2850 | $ | 24,000.00 | 12251 | 18822 | $ | 3,896.00 | 22676 | 530011059 | $ | 7,218.00 |
| 1827 | 2851 | $ | 1,947.00 | 12252 | 18823 | $ | 1,202.20 | 22677 | 530011060 | $ | 12,030.00 |
| 1828 | 2852 | $ | 14,778.00 | 12253 | 18824 | $ | 23.41 | 22678 | 530011061 | $ | 11,632.00 |
| 1829 | 2854 | $ | 12,011.00 | 12254 | 18825 | $ | 3.12 | 22679 | 530011062 | $ | 936.00 |
| 1830 | 2855 | $ | 5,862.00 | 12255 | 18826 | $ | 1,576.32 | 22680 | 530011063 | $ | 6,937.50 |
| 1831 | 2856 | $ | 5,478.00 | 12256 | 18827 | $ | 2,463.00 | 22681 | 530011065 | $ | 1,560.00 |
| 1832 | 2857 | $ | 393.80 | 12257 | 18828 | $ | 51.66 | 22682 | 530011067 | $ | 936.00 |
| 1833 | 2859 | $ | 5,816.00 | 12258 | 18829 | $ | 500.96 | 22683 | 530011068 | $ | 1,157.10 |
| 1834 | 2860 | $ | 2,550.00 | 12259 | 18830 | $ | 387.37 | 22684 | 530011069 | $ | 329.52 |
| 1835 | 2861 | $ | 2,596.00 | 12260 | 18831 | $ | 4,144.25 | 22685 | 530011070 | $ | 1,248.00 |
| 1836 | 2862 | $ | 2,952.00 | 12261 | 18832 | $ | 443.06 | 22686 | 530011071 | $ | 2,184.00 |
| 1837 | 2863 | $ | 20,949.40 | 12262 | 18833 | $ | 1,298.00 | 22687 | 530011073 | $ | 25,980.76 |
| 1838 | 2864 | $ | 4,938.00 | 12263 | 18834 | $ | 9,825.20 | 22688 | 530011074 | $ | 780.00 |
| 1839 | 2865 | $ | 2,463.00 | 12264 | 18838 | $ | 55.50 | 22689 | 530011075 | $ | 874.62 |
| 1840 | 2866 | $ | 18,796.00 | 12265 | 18841 | $ | 1,192.80 | 22690 | 530011076 | $ | 16,366.46 |
| 1841 | 2869 | $ | 246.30 | 12266 | 18845 | $ | 1,107.00 | 22691 | 530011077 | $ | 936.00 |
| 1842 | 2870 | $ | 2,463.00 | 12267 | 18847 | $ | 2,463.00 | 22692 | 530011078 | $ | 780.00 |
| 1843 | 2871 | $ | 3,820.00 | 12268 | 18848 | $ | 5,900.00 | 22693 | 530011079 | $ | 2,184.00 |
| 1844 | 2872 | $ | 4,855.24 | 12269 | 18849 | $ | 73,750.00 | 22694 | 530011081 | $ | 936.00 |
| 1845 | 2874 | $ | 4,220.13 | 12270 | 18851 | $ | 8,724.00 | 22695 | 530011083 | $ | 13,320.00 |
| 1846 | 2875 | $ | 314.93 | 12271 | 18853 | $ | 20,940.00 | 22696 | 530011085 | $ | 936.00 |
| 1847 | 2876 | $ | 500.00 | 12272 | 18854 | $ | 75.33 | 22697 | 530011086 | $ | 16,842.00 |
| 1848 | 2877 | $ | 12,030.00 | 12273 | 18855 | $ | 3.60 | 22698 | 530011088 | $ | 936.00 |
| 1849 | 2879 | $ | 489.34 | 12274 | 18856 | $ | 3,461.90 | 22699 | 530011089 | $ | 665.00 |
| 1850 | 2880 | $ | 1,758.39 | 12275 | 18857 | $ | 199.50 | 22700 | 530011092 | $ | 936.00 |
| 1851 | 2881 | $ | 7,000.70 | 12276 | 18861 | $ | 41,438.69 | 22701 | 530011093 | $ | 1,560.00 |
| 1852 | 2882 | $ | 29,080.00 | 12277 | 18863 | $ | 13,548.18 | 22702 | 530011094 | $ | 686.40 |
| 1853 | 2883 | $ | 312.00 | 12278 | 18865 | $ | 3,809.69 | 22703 | 530011095 | $ | 1,746.12 |
| 1854 | 2884 | $ | 2,908.00 | 12279 | 18866 | $ | 21,148.00 | 22704 | 530011096 | $ | 354.66 |
| 1855 | 2885 | $ | 1,715.40 | 12280 | 18869 | $ | 1,444.20 | 22705 | 530011097 | $ | 2,169.84 |
| 1856 | 2886 | $ | 5,722.25 | 12281 | 18873 | $ | 21,300.00 | 22706 | 530011098 | $ | 1,824.54 |
| 1857 | 2887 | $ | 26.00 | 12282 | 18875 | $ | 3,322.50 | 22707 | 530011099 | $ | 285.60 |
| 1858 | 2888 | $ | 1,298.00 | 12283 | 18878 | $ | 23.00 | 22708 | 530011100 | $ | 1,235.52 |
| 1859 | 2889 | $ | 1,200.00 | 12284 | 18879 | $ | 2,285.00 | 22709 | 530011101 | $ | 1,352.70 |
| 1860 | 2892 | $ | 492.00 | 12285 | 18880 | $ | 2,185.96 | 22710 | 530011102 | $ | 378.72 |
| 1861 | 2894 | $ | 4,273.40 | 12286 | 18882 | $ | 3,352.32 | 22711 | 530011103 | $ | 730.26 |
| 1862 | 2896 | $ | 6,937.50 | 12287 | 18885 | $ | 4,719.00 | 22712 | 530011104 | $ | 9,353.94 |
| 1863 | 2897 | $ | 6,937.50 | 12288 | 18886 | $ | 6,421.50 | 22713 | 530011105 | $ | 6,875.76 |
| 1864 | 2898 | $ | 11.34 | 12289 | 18887 | $ | 1,624.12 | 22714 | 530011106 | $ | 829.62 |
| 1865 | 2900 | $ | 33,508.02 | 12290 | 18888 | $ | 4,368.00 | 22715 | 530011107 | $ | 1,150.86 |
| 1866 | 2903 | $ | 6,475.00 | 12291 | 18889 | $ | 1,927.17 | 22716 | 530011108 | $ | 270.00 |
| 1867 | 2904 | $ | 82,975.00 | 12292 | 18890 | $ | 48,894.50 | 22717 | 530011109 | $ | 1,833.90 |
| 1868 | 2905 | $ | 2,997.55 | 12293 | 18891 | $ | 2,051.20 | 22718 | 530011110 | $ | 592.14 |
| 1869 | 2907 | $ | 1,298.00 | 12294 | 18893 | $ | 467.28 | 22719 | 530011111 | $ | 31.20 |
| 1870 | 2908 | $ | 4,926.00 | 12295 | 18894 | $ | 5,406.00 | 22720 | 530011112 | $ | 709.32 |
| 1871 | 2909 | $ | 35,139.00 | 12296 | 18895 | $ | 120.00 | 22721 | 530011113 | $ | 378.72 |
| 1872 | 2910 | $ | 2,583.00 | 12297 | 18896 | $ | 1,971.00 | 22722 | 530011114 | $ | 730.26 |
| 1873 | 2911 | $ | 16,128.00 | 12298 | 18897 | $ | 7,022.07 | 22723 | 530011115 | $ | 1,563.00 |
| 1874 | 2912 | $ | 2,583.00 | 12299 | 18898 | $ | 4,336.47 | 22724 | 530011116 | $ | 1,817.40 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1875 | 2914 | $ | 21,034.50 | 12300 | 18899 | $ | 2,280.42 | 22725 | 530011117 | $ | 555.60 |
| 1876 | 2915 | $ | 68,548.05 | 12301 | 18900 | $ | 6,243.75 | 22726 | 530011118 | $ | 399.66 |
| 1877 | 2916 | $ | 882.64 | 12302 | 18901 | $ | 4,180.94 | 22727 | 530011119 | $ | 462.48 |
| 1878 | 2917 | $ | 1,901.60 | 12303 | 18902 | $ | 295.56 | 22728 | 530011120 | $ | 547.14 |
| 1879 | 2920 | $ | 7,749.00 | 12304 | 18904 | $ | 1,454.00 | 22729 | 530011121 | $ | 495.90 |
| 1880 | 2921 | $ | 1,044.00 | 12305 | 18905 | $ | 1,062.50 | 22730 | 530011122 | $ | 519.96 |
| 1881 | 2922 | $ | 420.00 | 12306 | 18907 | $ | 3,974.80 | 22731 | 530011123 | $ | 921.84 |
| 1882 | 2925 | $ | 56,640.00 | 12307 | 18909 | $ | 22,167.00 | 22732 | 530011124 | $ | 1,284.96 |
| 1883 | 2926 | $ | 9,374.00 | 12308 | 18910 | $ | 2.58 | 22733 | 530011125 | $ | 1,060.86 |
| 1884 | 2927 | $ | 1,298.00 | 12309 | 18911 | $ | 3,523.10 | 22734 | 530011127 | $ | 540.90 |
| 1885 | 2928 | $ | 17,241.00 | 12310 | 18915 | $ | 1,666.55 | 22735 | 530011128 | $ | 378.72 |
| 1886 | 2929 | $ | 225.50 | 12311 | 18916 | $ | 17,498.85 | 22736 | 530011129 | $ | 1,478.34 |
| 1887 | 2930 | $ | 325.25 | 12312 | 18917 | $ | 240.00 | 22737 | 530011130 | $ | 658.08 |
| 1888 | 2931 | $ | 1,220.12 | 12313 | 18920 | $ | 349.60 | 22738 | 530011131 | $ | 991.80 |
| 1889 | 2932 | $ | 4,926.00 | 12314 | 18921 | $ | 599.40 | 22739 | 530011132 | $ | 1,950.18 |
| 1890 | 2935 | $ | 4,926.00 | 12315 | 18922 | $ | 1,756.50 | 22740 | 530011133 | $ | 447.78 |
| 1891 | 2937 | $ | 7,380.00 | 12316 | 18923 | $ | 21,859.20 | 22741 | 530011134 | $ | 315.00 |
| 1892 | 2938 | $ | 2,596.00 | 12317 | 18924 | $ | 5,192.00 | 22742 | 530011135 | $ | 1,303.68 |
| 1893 | 2939 | $ | 14,760.00 | 12318 | 18925 | $ | 2,173.10 | 22743 | 530011136 | $ | 252.18 |
| 1894 | 2940 | $ | 18,801.00 | 12319 | 18926 | $ | 75.96 | 22744 | 530011137 | $ | 744.96 |
| 1895 | 2941 | $ | 580.32 | 12320 | 18927 | $ | 1,248.50 | 22745 | 530011138 | $ | 808.68 |
| 1896 | 2942 | $ | 624.00 | 12321 | 18928 | $ | 27,228.82 | 22746 | 530011139 | $ | 1,791.12 |
| 1897 | 2943 | $ | 527.00 | 12322 | 18929 | $ | 997.50 | 22747 | 530011140 | $ | 282.48 |
| 1898 | 2945 | $ | 9,852.00 | 12323 | 18930 | $ | 16,612.50 | 22748 | 530011141 | $ | 1,836.12 |
| 1899 | 2947 | $ | 4,174.00 | 12324 | 18932 | $ | 65.45 | 22749 | 530011143 | $ | 6,155.19 |
| 1900 | 2948 | $ | 814.24 | 12325 | 18933 | $ | 4,472.00 | 22750 | 530011145 | $ | 2.14 |
| 1901 | 2949 | $ | 492.60 | 12326 | 18934 | $ | 246.30 | 22751 | 530011149 | $ | 44.75 |
| 1902 | 2952 | $ | 103.84 | 12327 | 18936 | $ | 3,597.50 | 22752 | 530011150 | $ | 56.97 |
| 1903 | 2953 | $ | 380.00 | 12328 | 18937 | $ | 7,389.00 | 22753 | 530011151 | $ | 156.00 |
| 1904 | 2955 | $ | 1,987.38 | 12329 | 18938 | $ | 489.00 | 22754 | 530011152 | $ | 2,735.90 |
| 1905 | 2956 | $ | 30,802.70 | 12330 | 18943 | $ | 2,000.00 | 22755 | 530011153 | $ | 78.00 |
| 1906 | 2957 | $ | 600.00 | 12331 | 18944 | $ | 5,166.00 | 22756 | 530011154 | $ | 936.00 |
| 1907 | 2958 | $ | 19,652.13 | 12332 | 18945 | $ | 14.63 | 22757 | 530011158 | $ | 101.68 |
| 1908 | 2959 | $ | 2,908.00 | 12333 | 18946 | $ | 311.52 | 22758 | 530011162 | $ | 92.17 |
| 1909 | 2960 | $ | 6,712.00 | 12334 | 18947 | $ | 207.32 | 22759 | 530011163 | $ | 156.00 |
| 1910 | 2963 | $ | 26.35 | 12335 | 18948 | $ | 155.76 | 22760 | 530011166 | $ | 31,200.00 |
| 1911 | 2967 | $ | 5,535.00 | 12336 | 18950 | $ | 8,684.40 | 22761 | 530011167 | $ | 151.04 |
| 1912 | 2969 | $ | 2,540.68 | 12337 | 18952 | $ | 2,463.00 | 22762 | 530011168 | $ | 2,617.50 |
| 1913 | 2970 | $ | 21,287.20 | 12338 | 18955 | $ | 4,014.69 | 22763 | 530011171 | $ | 153.66 |
| 1914 | 2972 | $ | 6,885.91 | 12339 | 18958 | $ | 312.00 | 22764 | 530011172 | $ | 3,158.75 |
| 1915 | 2973 | $ | 2,509.05 | 12340 | 18961 | $ | 509.45 | 22765 | 530011173 | $ | 78.00 |
| 1916 | 2976 | $ | 3,561.15 | 12341 | 18964 | $ | 25,960.00 | 22766 | 530011176 | $ | 10.72 |
| 1917 | 2977 | $ | 3,570.00 | 12342 | 18965 | $ | 248.00 | 22767 | 530011178 | $ | 961.89 |
| 1918 | 2978 | $ | 30,740.00 | 12343 | 18966 | $ | 847.16 | 22768 | 530011179 | $ | 329.12 |
| 1919 | 2979 | $ | 5,192.00 | 12344 | 18967 | $ | 246.30 | 22769 | 530011184 | $ | 845.86 |
| 1920 | 2981 | $ | 1,096.60 | 12345 | 18968 | $ | 545.00 | 22770 | 530011186 | $ | 2,493.82 |
| 1921 | 2982 | $ | 2,602.30 | 12346 | 18970 | $ | 4,926.00 | 22771 | 530011187 | $ | 436.02 |
| 1922 | 2984 | $ | 1,526.00 | 12347 | 18971 | $ | 5,405.08 | 22772 | 530011188 | $ | 697.64 |
| 1923 | 2986 | $ | 2,955.60 | 12348 | 18972 | $ | 2,596.00 | 22773 | 530011189 | $ | 1,568.26 |
| 1924 | 2987 | $ | 319.88 | 12349 | 18973 | $ | 77.58 | 22774 | 530011191 | $ | 1,744.09 |
| 1925 | 2990 | $ | 872.40 | 12350 | 18975 | $ | 24,985.15 | 22775 | 530011192 | $ | 1,534.53 |
| 1926 | 2991 | $ | 1,754.57 | 12351 | 18979 | $ | 4,649.15 | 22776 | 530011193 | $ | 1,395.27 |
| 1927 | 2992 | $ | 49,110.83 | 12352 | 18980 | $ | 2,596.00 | 22777 | 530011194 | $ | 1,036.59 |
| 1928 | 2995 | $ | 571.12 | 12353 | 18981 | $ | 1,298.00 | 22778 | 530011195 | $ | 1,308.07 |
| 1929 | 2996 | $ | 4,635.71 | 12354 | 18983 | $ | 1,744.80 | 22779 | 530011196 | $ | 987.63 |
| 1930 | 2998 | $ | 507.40 | 12355 | 18985 | $ | 11,072.00 | 22780 | 530011197 | $ | 2,694.35 |
| 1931 | 3000 | $ | 240.00 | 12356 | 18986 | $ | 1,649.72 | 22781 | 530011199 | $ | 788.60 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1932 | 3002 | $ | 2,358.75 | 12357 | 18988 | $ | 14,720.00 | 22782 | 530011200 | $ 5,402.95 |
| 1933 | 3004 | $ | 4,944.43 | 12358 | 18991 | $ | 127.00 | 22783 | 530011201 | $ 2,318.99 |
| 1934 | 3007 | $ | 1,415.00 | 12359 | 18992 | $ | 7,488.00 | 22784 | 530011202 | $ 408.74 |
| 1935 | 3010 | $ | 11,007.04 | 12360 | 18994 | $ | 17.94 | 22785 | 530011203 | $ 1,090.35 |
| 1936 | 3014 | $ | 1,012.44 | 12361 | 18995 | $ | 559.83 | 22786 | 530011204 | $ 959.25 |
| 1937 | 3015 | $ | 1,298.00 | 12362 | 18996 | $ | 4,637.75 | 22787 | 530011205 | $ 1,305.77 |
| 1938 | 3016 | $ | 464.94 | 12363 | 19000 | $ | 1,298.00 | 22788 | 530011206 | $ 1,285.14 |
| 1939 | 3017 | $ | 112.10 | 12364 | 19001 | $ | 45.38 | 22789 | 530011207 | $ 1,654.32 |
| 1940 | 3018 | $ | 3,978.60 | 12365 | 19002 | $ | 2,345.64 | 22790 | 530011208 | $ 348.82 |
| 1941 | 3019 | $ | 20,940.00 | 12366 | 19003 | $ | 2,134.44 | 22791 | 530011210 | $ 832.85 |
| 1942 | 3020 | $ | 133,522.80 | 12367 | 19005 | $ | 4,879.80 | 22792 | 530011211 | $ 657.64 |
| 1943 | 3021 | $ | 5,500.00 | 12368 | 19006 | $ | 5,816.00 | 22793 | 530011212 | $ 3,317.16 |
| 1944 | 3024 | $ | 5,137.20 | 12369 | 19010 | $ | 441.32 | 22794 | 530011213 | $ 2,898.97 |
| 1945 | 3028 | $ | 3,173.40 | 12370 | 19011 | $ | 1,340.00 | 22795 | 530011216 | $ 8,395.86 |
| 1946 | 3029 | $ | 5,192.00 | 12371 | 19013 | $ | 585.00 | 22796 | 530011217 | $ 4,601.53 |
| 1947 | 3031 | $ | 10,462.45 | 12372 | 19014 | $ | 2,600.79 | 22797 | 530011218 | $ 174.41 |
| 1948 | 3032 | $ | 34,896.00 | 12373 | 19015 | $ | 91.16 | 22798 | 530011219 | $ 3,008.85 |
| 1949 | 3034 | $ | 5,816.00 | 12374 | 19017 | $ | 4,565.56 | 22799 | 530011220 | $ 6,303.20 |
| 1950 | 3037 | $ | 14,540.00 | 12375 | 19019 | $ | 389.40 | 22800 | 530011221 | $ 872.05 |
| 1951 | 3038 | $ | 16,282.70 | 12376 | 19023 | $ | 44.96 | 22801 | 530011222 | $ 17,440.90 |
| 1952 | 3042 | $ | 496.00 | 12377 | 19025 | $ | 2,596.00 | 22802 | 530011223 | $ 1,220.86 |
| 1953 | 3043 | $ | 277,970.00 | 12378 | 19028 | $ | 7,788.00 | 22803 | 530011224 | $ 1,776.85 |
| 1954 | 3044 | $ | 25,270.00 | 12379 | 19029 | $ | 4,686.00 | 22804 | 530011225 | $ 1,696.36 |
| 1955 | 3045 | $ | 59,054.79 | 12380 | 19030 | $ | 80.00 | 22805 | 530011226 | $ 416.23 |
| 1956 | 3048 | $ | 935.15 | 12381 | 19032 | $ | 15,950.00 | 22806 | 530011227 | $ 1,110.68 |
| 1957 | 3050 | $ | 2,380.80 | 12382 | 19033 | $ | 516.80 | 22807 | 530011228 | $ 436.02 |
| 1958 | 3051 | $ | 13.00 | 12383 | 19034 | $ | 1,017.22 | 22808 | 530011229 | $ 851.87 |
| 1959 | 3053 | $ | 1,929.47 | 12384 | 19035 | $ | 1,354.65 | 22809 | 530011230 | $ 1,046.45 |
| 1960 | 3055 | $ | 1,557.60 | 12385 | 19036 | $ | 99.75 | 22810 | 530011231 | $ 1,744.09 |
| 1961 | 3059 | $ | 50,374.20 | 12386 | 19038 | $ | 1,340.00 | 22811 | 530011232 | $ 999.53 |
| 1962 | 3060 | $ | 1,800.00 | 12387 | 19039 | $ | 2,250.53 | 22812 | 530011233 | $ 523.23 |
| 1963 | 3061 | $ | 2,363.01 | 12388 | 19042 | $ | 104,700.00 | 22813 | 530011235 | $ 2,129.05 |
| 1964 | 3062 | $ | 356.24 | 12389 | 19043 | $ | 17,430.62 | 22814 | 530011236 | $ 505.00 |
| 1965 | 3063 | $ | 11,571.75 | 12390 | 19045 | $ | 327.18 | 22815 | 530011239 | $ 925.37 |
| 1966 | 3064 | $ | 104,700.00 | 12391 | 19048 | $ | 104,700.00 | 22816 | 530011242 | $ 7,581.00 |
| 1967 | 3065 | $ | 14,541.00 | 12392 | 19049 | $ | 285.56 | 22817 | 530011243 | $ 34.49 |
| 1968 | 3066 | $ | 4,607.63 | 12393 | 19052 | $ | 5,112.00 | 22818 | 530011246 | $ 126.76 |
| 1969 | 3067 | $ | 7,389.00 | 12394 | 19053 | $ | 2,179.95 | 22819 | 530011247 | $ 5.51 |
| 1970 | 3068 | $ | 3,694.50 | 12395 | 19054 | $ | 3,178.56 | 22820 | 530011248 | $ 148.27 |
| 1971 | 3070 | $ | 12,980.00 | 12396 | 19058 | $ | 793.36 | 22821 | 530011250 | $ 26.35 |
| 1972 | 3071 | $ | 1,168.20 | 12397 | 19059 | $ | 1,065.42 | 22822 | 530011252 | $ 308.50 |
| 1973 | 3072 | $ | 94.27 | 12398 | 19060 | $ | 4,531.20 | 22823 | 530011253 | $ 2,021.60 |
| 1974 | 3073 | $ | 10,384.00 | 12399 | 19061 | $ | 43.00 | 22824 | 530011254 | $ 20.29 |
| 1975 | 3074 | $ | 1,387.50 | 12400 | 19062 | $ | 33.20 | 22825 | 530011255 | $ 325.89 |
| 1976 | 3075 | $ | 12,315.00 | 12401 | 19063 | $ | 3,896.00 | 22826 | 530011257 | $ 17.21 |
| 1977 | 3076 | $ | 12,315.00 | 12402 | 19064 | $ | 1,298.00 | 22827 | 530011259 | $ 15.63 |
| 1978 | 3077 | $ | 27,985.00 | 12403 | 19067 | $ | 25,600.32 | 22828 | 530011261 | $ 15.84 |
| 1979 | 3079 | $ | 2,596.00 | 12404 | 19069 | $ | 5,150.00 | 22829 | 530011267 | $ 2,527.00 |
| 1980 | 3080 | $ | 883.50 | 12405 | 19070 | $ | 545.16 | 22830 | 530011271 | $ 105.00 |
| 1981 | 3081 | $ | 1,248.00 | 12406 | 19071 | $ | 67,340.00 | 22831 | 530011272 | $ 312.00 |
| 1982 | 3082 | $ | 19,425.00 | 12407 | 19072 | $ | 1,884.60 | 22832 | 530011274 | $ 3,120.00 |
| 1983 | 3083 | $ | 25,270.00 | 12408 | 19073 | $ | 700.92 | 22833 | 530011279 | $ 6.68 |
| 1984 | 3085 | $ | 7,052.90 | 12409 | 19074 | $ | 476.25 | 22834 | 530011286 | $ 2,859.25 |
| 1985 | 3087 | $ | 18,472.50 | 12410 | 19075 | $ | 3,896.00 | 22835 | 530011287 | $ 130.65 |
| 1986 | 3088 | $ | 3,828.00 | 12411 | 19076 | $ | 1,720.00 | 22836 | 530011292 | $ 62.30 |
| 1987 | 3091 | $ | 943.74 | 12412 | 19078 | $ | 127.50 | 22837 | 530011294 | $ 78.00 |
| 1988 | 3092 | $ | 2,167.44 | 12413 | 19080 | $ | 2,298.50 | 22838 | 530011298 | $ 71.48 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1989 | 3094 | $ | 5,550.00 | 12414 | 19081 | $ | 1,064.36 | 22839 | 530011299 | $ | 9,879.78 |
| 1990 | 3095 | $ | 2,388.66 | 12415 | 19082 | $ | 51.35 | 22840 | 530011300 | $ | 3,969.90 |
| 1991 | 3096 | $ | 46.20 | 12416 | 19083 | $ | 90.48 | 22841 | 530011301 | $ | 3,007.50 |
| 1992 | 3097 | $ | 4,093.23 | 12417 | 19084 | $ | 10,774.05 | 22842 | 530011302 | $ | 27.58 |
| 1993 | 3099 | $ | 2,463.00 | 12418 | 19085 | $ | 110.70 | 22843 | 530011303 | $ | 12.06 |
| 1994 | 3100 | $ | 10,999.65 | 12419 | 19087 | $ | 556.68 | 22844 | 530011305 | $ | 3,609.00 |
| 1995 | 3102 | $ | 12,315.00 | 12420 | 19089 | $ | 30,870.20 | 22845 | 530011306 | $ | 1,203.00 |
| 1996 | 3103 | $ | 180.00 | 12421 | 19090 | $ | 2,125.00 | 22846 | 530011307 | $ | 298.52 |
| 1997 | 3106 | $ | 465.60 | 12422 | 19091 | $ | 16.81 | 22847 | 530011308 | $ | 14.70 |
| 1998 | 3110 | $ | 15,701.90 | 12423 | 19092 | $ | 12,406.00 | 22848 | 530011310 | $ | 16.46 |
| 1999 | 3113 | $ | 5,192.00 | 12424 | 19093 | $ | 116.81 | 22849 | 530011314 | $ | 52.47 |
| 2000 | 3114 | $ | 405.90 | 12425 | 19095 | $ | 2,463.00 | 22850 | 530011315 | $ | 1,662.08 |
| 2001 | 3117 | $ | 721.80 | 12426 | 19096 | $ | 5,460.00 | 22851 | 530011317 | $ | 2,463.00 |
| 2002 | 3118 | $ | 4,362.00 | 12427 | 19097 | $ | 219.41 | 22852 | 530011318 | $ | 468.00 |
| 2003 | 3119 | $ | 18,678.50 | 12428 | 19098 | $ | 12,240.70 | 22853 | 530011325 | $ | 718.18 |
| 2004 | 3120 | $ | 12,980.00 | 12429 | 19099 | $ | 89.14 | 22854 | 530011326 | $ | 9,207.31 |
| 2005 | 3122 | $ | 2,596.00 | 12430 | 19101 | $ | 29,111.43 | 22855 | 530011327 | $ | 1,607.33 |
| 2006 | 3124 | $ | 8,904.28 | 12431 | 19104 | $ | 3,259.70 | 22856 | 530011328 | $ | 864.08 |
| 2007 | 3125 | $ | 2,184.00 | 12432 | 19106 | $ | 25,459.10 | 22857 | 530011329 | $ | 934.60 |
| 2008 | 3126 | $ | 4,255.00 | 12433 | 19107 | $ | 2,596.00 | 22858 | 530011331 | $ | 3,486.28 |
| 2009 | 3128 | $ | 2,596.00 | 12434 | 19109 | $ | 111.20 | 22859 | 530011332 | $ | 3,609.00 |
| 2010 | 3129 | $ | 11,059.81 | 12435 | 19110 | $ | 4,926.00 | 22860 | 530011334 | $ | 593.90 |
| 2011 | 3131 | $ | 5,816.00 | 12436 | 19113 | $ | 140.50 | 22861 | 530011338 | $ | 187.75 |
| 2012 | 3132 | $ | 1,712.99 | 12437 | 19114 | $ | 197,516.25 | 22862 | 530011339 | $ | 1,116.40 |
| 2013 | 3134 | $ | 14,984.40 | 12438 | 19116 | $ | 40.00 | 22863 | 530011340 | $ | 1,484.58 |
| 2014 | 3135 | $ | 3,520.10 | 12439 | 19117 | $ | 11,680.00 | 22864 | 530011341 | $ | 658.08 |
| 2015 | 3137 | $ | 260.00 | 12440 | 19118 | $ | 1,613.20 | 22865 | 530011342 | $ | 53.04 |
| 2016 | 3138 | $ | 12,980.00 | 12441 | 19122 | $ | 2,089.93 | 22866 | 530011343 | $ | 165.30 |
| 2017 | 3139 | $ | 34,198.93 | 12442 | 19123 | $ | 83,500.00 | 22867 | 530011344 | $ | 5,816.00 |
| 2018 | 3140 | $ | 7,114.00 | 12443 | 19124 | $ | 19,234.50 | 22868 | 530011345 | $ | 129.25 |
| 2019 | 3141 | $ | 111,000.00 | 12444 | 19128 | $ | 2,510.00 | 22869 | 530011346 | $ | 1,394.58 |
| 2020 | 3142 | $ | 144,750.00 | 12445 | 19129 | $ | 27,750.00 | 22870 | 530011347 | $ | 4,812.00 |
| 2021 | 3143 | $ | 31,802.13 | 12446 | 19131 | $ | 2,320.00 | 22871 | 530011348 | $ | 2,181.00 |
| 2022 | 3146 | $ | 2,775.00 | 12447 | 19132 | $ | 14,540.00 | 22872 | 530011349 | $ | 9,841.80 |
| 2023 | 3147 | $ | 4,812.00 | 12448 | 19133 | $ | 13,450.57 | 22873 | 530011350 | $ | 7,218.00 |
| 2024 | 3149 | $ | 1,298.00 | 12449 | 19134 | $ | 1,231.50 | 22874 | 530011351 | $ | 8,724.00 |
| 2025 | 3150 | $ | 1,897.46 | 12450 | 19136 | $ | 886.00 | 22875 | 530011352 | $ | 7,749.00 |
| 2026 | 3151 | $ | 201.90 | 12451 | 19138 | $ | 2,355.48 | 22876 | 530011353 | $ | 519.96 |
| 2027 | 3154 | $ | 682.57 | 12452 | 19139 | $ | 5,166.00 | 22877 | 530011354 | $ | 4,943.60 |
| 2028 | 3155 | $ | 8,520.03 | 12453 | 19140 | $ | 4,162.50 | 22878 | 530011355 | $ | 877.74 |
| 2029 | 3156 | $ | 5,816.00 | 12454 | 19141 | $ | 120.00 | 22879 | 530011356 | $ | 354.66 |
| 2030 | 3157 | $ | 12,710.97 | 12455 | 19142 | $ | 9,054.83 | 22880 | 530011357 | $ | 471.84 |
| 2031 | 3159 | $ | 1,231.50 | 12456 | 19144 | $ | 1.57 | 22881 | 530011358 | $ | 285.60 |
| 2032 | 3161 | $ | 11,075.00 | 12457 | 19146 | $ | 14.62 | 22882 | 530011359 | $ | 2,885.40 |
| 2033 | 3165 | $ | 1,705.00 | 12458 | 19147 | $ | 197.50 | 22883 | 530011360 | $ | 306.54 |
| 2034 | 3166 | $ | 1,434.20 | 12459 | 19148 | $ | 507.20 | 22884 | 530011361 | $ | 492.78 |
| 2035 | 3168 | $ | 16,148.00 | 12460 | 19149 | $ | 4,167.28 | 22885 | 530011362 | $ | 375.60 |
| 2036 | 3169 | $ | 2,766.90 | 12461 | 19151 | $ | 10,178.90 | 22886 | 530011363 | $ | 829.62 |
| 2037 | 3170 | $ | 2,629.25 | 12462 | 19152 | $ | 12,701.71 | 22887 | 530011364 | $ | 389.40 |
| 2038 | 3171 | $ | 5,192.00 | 12463 | 19153 | $ | 20,947.47 | 22888 | 530011367 | $ | 2,136.60 |
| 2039 | 3172 | $ | 2,908.00 | 12464 | 19154 | $ | 554.90 | 22889 | 530011370 | $ | 1,590.00 |
| 2040 | 3174 | $ | 1,198.15 | 12465 | 19155 | $ | 2,423.48 | 22890 | 530011371 | $ | 7.00 |
| 2041 | 3175 | $ | 701.11 | 12466 | 19156 | $ | 16,317.60 | 22891 | 530011372 | $ | 5,133.66 |
| 2042 | 3177 | $ | 3,683.10 | 12467 | 19157 | $ | 2,583.00 | 22892 | 530011373 | $ | 3,665.58 |
| 2043 | 3178 | $ | 601.50 | 12468 | 19158 | $ | 38,940.00 | 22893 | 530011374 | $ | 10,296.72 |
| 2044 | 3182 | $ | 2,608.00 | 12469 | 19159 | $ | 225,422.42 | 22894 | 530011375 | $ | 10,963.74 |
| 2045 | 3184 | $ | 94.00 | 12470 | 19160 | $ | 22,806.58 | 22895 | 530011376 | $ | 2,951.34 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2046 | 3185 | $ | 11,210.50 | 12471 | 19161 | $ | 4,162.50 | 22896 | 530011377 | $ | 2,887.20 |
| 2047 | 3186 | $ | 3,004.36 | 12472 | 19163 | $ | 14,658.00 | 22897 | 530011378 | $ | 1,032.45 |
| 2048 | 3187 | $ | 5,902.50 | 12473 | 19164 | $ | 394.08 | 22898 | 530011379 | $ | 2,526.30 |
| 2049 | 3188 | $ | 566.49 | 12474 | 19165 | $ | 29,430.28 | 22899 | 530011380 | $ | 1,556.76 |
| 2050 | 3190 | $ | 10,470.00 | 12475 | 19167 | $ | 14,130.60 | 22900 | 530011381 | $ | 649.14 |
| 2051 | 3191 | $ | 72,872.00 | 12476 | 19168 | $ | 27.40 | 22901 | 530011382 | $ | 571.20 |
| 2052 | 3192 | $ | 4,226.10 | 12477 | 19169 | $ | 8,860.00 | 22902 | 530011383 | $ | 138.53 |
| 2053 | 3195 | $ | 3,838.15 | 12478 | 19170 | $ | 270.37 | 22903 | 530011384 | $ | 438.45 |
| 2054 | 3196 | $ | 2,596.00 | 12479 | 19175 | $ | 2,463.00 | 22904 | 530011385 | $ | 786.95 |
| 2055 | 3199 | $ | 520,319.63 | 12480 | 19177 | $ | 1,181.59 | 22905 | 530011386 | $ | 1,134.76 |
| 2056 | 3206 | $ | 489.00 | 12481 | 19178 | $ | 145.40 | 22906 | 530011387 | $ | 2,309.76 |
| 2057 | 3207 | $ | 7,749.00 | 12482 | 19182 | $ | 1,047.00 | 22907 | 530011388 | $ | 3,417.75 |
| 2058 | 3208 | $ | 2,872.00 | 12483 | 19183 | $ | 2,427.51 | 22908 | 530011389 | $ | 3,226.53 |
| 2059 | 3209 | $ | 12,800.00 | 12484 | 19184 | $ | 110.70 | 22909 | 530011390 | $ | 141.24 |
| 2060 | 3211 | $ | 2,463.00 | 12485 | 19185 | $ | 1,477.80 | 22910 | 530011391 | $ | 90.48 |
| 2061 | 3213 | $ | 12,487.50 | 12486 | 19186 | $ | 2,391.00 | 22911 | 530011392 | $ | 808.68 |
| 2062 | 3215 | $ | 1,298.00 | 12487 | 19187 | $ | 238.01 | 22912 | 530011393 | $ | 1,746.12 |
| 2063 | 3220 | $ | 1,330.00 | 12488 | 19188 | $ | 6,287.50 | 22913 | 530011395 | $ | 613.08 |
| 2064 | 3222 | $ | 1,626.00 | 12489 | 19191 | $ | 18.68 | 22914 | 530011396 | $ | 1,514.88 |
| 2065 | 3223 | $ | 49.26 | 12490 | 19192 | $ | 259.60 | 22915 | 530011397 | $ | 1,550.71 |
| 2066 | 3228 | $ | 5,915.05 | 12491 | 19193 | $ | 441.32 | 22916 | 530011399 | $ | 6,775.56 |
| 2067 | 3229 | $ | 28,556.00 | 12492 | 19194 | $ | 399.05 | 22917 | 530011401 | $ | 242.00 |
| 2068 | 3232 | $ | 17,448.00 | 12493 | 19195 | $ | 798.59 | 22918 | 530011402 | $ | 149.76 |
| 2069 | 3233 | $ | 168.37 | 12494 | 19198 | $ | 559.70 | 22919 | 530011403 | $ | 1,195.86 |
| 2070 | 3235 | $ | 9,735.00 | 12495 | 19199 | $ | 1,804.64 | 22920 | 530011404 | $ | 2,079.84 |
| 2071 | 3236 | $ | 44.46 | 12496 | 19200 | $ | 7,191.96 | 22921 | 530011405 | $ | 1,271.16 |
| 2072 | 3238 | $ | 53.00 | 12497 | 19202 | $ | 9,457.89 | 22922 | 530011406 | $ | 1,364.28 |
| 2073 | 3239 | $ | 563.50 | 12498 | 19203 | $ | 88.25 | 22923 | 530011408 | $ | 1,947.42 |
| 2074 | 3240 | $ | 638.75 | 12499 | 19204 | $ | 3.59 | 22924 | 530011409 | $ | 447.78 |
| 2075 | 3241 | $ | 171,074.88 | 12500 | 19205 | $ | 210.00 | 22925 | 530011410 | $ | 450.90 |
| 2076 | 3249 | $ | 145.40 | 12501 | 19206 | $ | 689.00 | 22926 | 530011411 | $ | 592.14 |
| 2077 | 3250 | $ | 362.72 | 12502 | 19207 | $ | 418.80 | 22927 | 530011412 | $ | 474.96 |
| 2078 | 3253 | $ | 28,950.00 | 12503 | 19210 | $ | 38,009.00 | 22928 | 530011413 | $ | 2,455.44 |
| 2079 | 3255 | $ | 624.00 | 12504 | 19212 | $ | 1,330.00 | 22929 | 530011414 | $ | 519.96 |
| 2080 | 3256 | $ | 25,250.00 | 12505 | 19214 | $ | 5,518.31 | 22930 | 530011415 | $ | 354.66 |
| 2081 | 3257 | $ | 1,832.40 | 12506 | 19215 | $ | 1,937.96 | 22931 | 530011416 | $ | 495.90 |
| 2082 | 3258 | $ | 2,596.00 | 12507 | 19216 | $ | 53,186.00 | 22932 | 530011417 | $ | 1,887.36 |
| 2083 | 3260 | $ | 5,560.02 | 12508 | 19217 | $ | 1,298.00 | 22933 | 530011418 | $ | 847.44 |
| 2084 | 3265 | $ | 256.95 | 12509 | 19220 | $ | 4,926.00 | 22934 | 530011419 | $ | 330.60 |
| 2085 | 3266 | $ | 5,220.50 | 12510 | 19222 | $ | 628.20 | 22935 | 530011420 | $ | 2,607.30 |
| 2086 | 3267 | $ | 1,298.00 | 12511 | 19223 | $ | 44,233.00 | 22936 | 530011421 | $ | 901.80 |
| 2087 | 3268 | $ | 2,777.72 | 12512 | 19224 | $ | 867.90 | 22937 | 530011422 | $ | 799.32 |
| 2088 | 3270 | $ | 31,999.20 | 12513 | 19225 | $ | 1,575.60 | 22938 | 530011423 | $ | 3,248.04 |
| 2089 | 3271 | $ | 832.50 | 12514 | 19227 | $ | 917.50 | 22939 | 530011424 | $ | 606.84 |
| 2090 | 3272 | $ | 436.20 | 12515 | 19228 | $ | 98.40 | 22940 | 530011425 | $ | 34.32 |
| 2091 | 3273 | $ | 348.96 | 12516 | 19229 | $ | 2,702.69 | 22941 | 530011426 | $ | 1,387.50 |
| 2092 | 3276 | $ | 216.02 | 12517 | 19230 | $ | 4,662.00 | 22942 | 530011428 | $ | 1,445.82 |
| 2093 | 3277 | $ | 339.15 | 12518 | 19231 | $ | 25,295.00 | 22943 | 530011429 | $ | 4,188.00 |
| 2094 | 3278 | $ | 2,775.00 | 12519 | 19232 | $ | 25,960.00 | 22944 | 530011431 | $ | 2,877.94 |
| 2095 | 3279 | $ | 804.70 | 12520 | 19233 | $ | 20,564.70 | 22945 | 530011432 | $ | 2,116.38 |
| 2096 | 3280 | $ | 355.80 | 12521 | 19236 | $ | 1,298.00 | 22946 | 530011433 | $ | 4,250.00 |
| 2097 | 3286 | $ | 778.80 | 12522 | 19237 | $ | 106.44 | 22947 | 530011434 | $ | 850.56 |
| 2098 | 3287 | $ | 14,540.00 | 12523 | 19238 | $ | 5,970.80 | 22948 | 530011435 | $ | 426.84 |
| 2099 | 3290 | $ | 4,094.00 | 12524 | 19239 | $ | 2,275.50 | 22949 | 530011436 | $ | 354.66 |
| 2100 | 3296 | $ | 105.00 | 12525 | 19240 | $ | 1,976.30 | 22950 | 530011437 | $ | 474.96 |
| 2101 | 3298 | $ | 8,094.57 | 12526 | 19241 | $ | 4,926.00 | 22951 | 530011438 | $ | 589.02 |
| 2102 | 3301 | $ | 112.00 | 12527 | 19242 | $ | 37.10 | 22952 | 530011439 | $ | 327.48 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2103 | 3302 | $ | 2,908.00 | 12528 | 19245 | $ | 8,443.02 | 22953 | 530011440 | $ | 12,448.26 |
| 2104 | 3303 | $ | 39,441.00 | 12529 | 19246 | $ | 13,393.23 | 22954 | 530011441 | $ | 1,412.82 |
| 2105 | 3305 | $ | 66,450.00 | 12530 | 19247 | $ | 53.00 | 22955 | 530011442 | $ | 808.68 |
| 2106 | 3306 | $ | 129.80 | 12531 | 19248 | $ | 60.31 | 22956 | 530011443 | $ | 727.14 |
| 2107 | 3307 | $ | 2,908.00 | 12532 | 19249 | $ | 171.36 | 22957 | 530011444 | $ | 1,060.86 |
| 2108 | 3308 | $ | 466.24 | 12533 | 19250 | $ | 5,083.60 | 22958 | 530011446 | $ | 568.08 |
| 2109 | 3312 | $ | 58,620.00 | 12534 | 19251 | $ | 2,733.52 | 22959 | 530011447 | $ | 423.72 |
| 2110 | 3314 | $ | 31,495.00 | 12535 | 19253 | $ | 840.00 | 22960 | 530011448 | $ | 258.42 |
| 2111 | 3317 | $ | 2,908.00 | 12536 | 19254 | $ | 130.00 | 22961 | 530011449 | $ | 471.84 |
| 2112 | 3318 | $ | 76.44 | 12537 | 19258 | $ | 369.00 | 22962 | 530011450 | $ | 378.72 |
| 2113 | 3319 | $ | 2,775.00 | 12538 | 19261 | $ | 520.00 | 22963 | 530011451 | $ | 258.42 |
| 2114 | 3322 | $ | 5,816.00 | 12539 | 19262 | $ | 559.38 | 22964 | 530011452 | $ | 1,758.60 |
| 2115 | 3323 | $ | 6,282.00 | 12540 | 19263 | $ | 2,258.88 | 22965 | 530011453 | $ | 2,986.98 |
| 2116 | 3324 | $ | 13,266.00 | 12541 | 19264 | $ | 1,890.20 | 22966 | 530011454 | $ | 1,309.92 |
| 2117 | 3325 | $ | 232.64 | 12542 | 19265 | $ | 23,400.00 | 22967 | 530011457 | $ | 832.74 |
| 2118 | 3326 | $ | 5,192.00 | 12543 | 19266 | $ | 2,740.34 | 22968 | 530011458 | $ | 2,596.00 |
| 2119 | 3327 | $ | 1,283.45 | 12544 | 19267 | $ | 120.00 | 22969 | 530011459 | $ | 285.60 |
| 2120 | 3328 | $ | 25,952.79 | 12545 | 19268 | $ | 5,192.00 | 22970 | 530011460 | $ | 103.32 |
| 2121 | 3330 | $ | 14,540.00 | 12546 | 19269 | $ | 738.00 | 22971 | 530011461 | $ | 1,505.68 |
| 2122 | 3331 | $ | 5,420.00 | 12547 | 19271 | $ | 1,219.43 | 22972 | 530011462 | $ | 1,298.34 |
| 2123 | 3333 | $ | 39,848.60 | 12548 | 19272 | $ | 700.92 | 22973 | 530011463 | $ | 757.44 |
| 2124 | 3336 | $ | 1,403.58 | 12549 | 19273 | $ | 1,690.00 | 22974 | 530011464 | $ | 760.56 |
| 2125 | 3337 | $ | 8,724.00 | 12550 | 19274 | $ | 15,450.76 | 22975 | 530011466 | $ | 709.32 |
| 2126 | 3338 | $ | 1,454.00 | 12551 | 19275 | $ | 53,554.20 | 22976 | 530011467 | $ | 1,397.70 |
| 2127 | 3341 | $ | 128.74 | 12552 | 19276 | $ | 86.85 | 22977 | 530011468 | $ | 3,310.02 |
| 2128 | 3342 | $ | 4,926.00 | 12553 | 19277 | $ | 17.54 | 22978 | 530011469 | $ | 66.50 |
| 2129 | 3345 | $ | 1,840.05 | 12554 | 19278 | $ | 8,135.00 | 22979 | 530011470 | $ | 36,945.00 |
| 2130 | 3346 | $ | 1,403.91 | 12555 | 19279 | $ | 4,722.00 | 22980 | 530011471 | $ | 2,365.44 |
| 2131 | 3347 | $ | 9,108.18 | 12556 | 19280 | $ | 19,036.80 | 22981 | 530011472 | $ | 5,546.70 |
| 2132 | 3348 | $ | 1,108.35 | 12557 | 19281 | $ | 312.00 | 22982 | 530011473 | $ | 2,332.44 |
| 2133 | 3349 | $ | 1,639.00 | 12558 | 19282 | $ | 128,864.00 | 22983 | 530011475 | $ | 61,575.00 |
| 2134 | 3350 | $ | 5,192.00 | 12559 | 19284 | $ | 1,298.00 | 22984 | 530011476 | $ | 688.38 |
| 2135 | 3351 | $ | 2,195.04 | 12560 | 19286 | $ | 144.75 | 22985 | 530011480 | $ | 285.60 |
| 2136 | 3352 | $ | 12,196.12 | 12561 | 19288 | $ | 37,281.95 | 22986 | 530011481 | $ | 1,181.16 |
| 2137 | 3354 | $ | 665.00 | 12562 | 19289 | $ | 1,182.24 | 22987 | 530011482 | $ | 613.08 |
| 2138 | 3355 | $ | 4,336.20 | 12563 | 19291 | $ | 403.58 | 22988 | 530011483 | $ | 282.48 |
| 2139 | 3356 | $ | 850.00 | 12564 | 19292 | $ | 2.72 | 22989 | 530011484 | $ | 306.54 |
| 2140 | 3357 | $ | 2,450.35 | 12565 | 19293 | $ | 1,657.50 | 22990 | 530011485 | $ | 640.26 |
| 2141 | 3358 | $ | 9,534.00 | 12566 | 19296 | $ | 188.27 | 22991 | 530011487 | $ | 2,386.38 |
| 2142 | 3360 | $ | 8,537.28 | 12567 | 19297 | $ | 99.75 | 22992 | 530011490 | $ | 868.40 |
| 2143 | 3361 | $ | 3,694.50 | 12568 | 19299 | $ | 67.20 | 22993 | 530011491 | $ | 540.90 |
| 2144 | 3362 | $ | 3,694.50 | 12569 | 19301 | $ | 624.00 | 22994 | 530011492 | $ | 28,598.00 |
| 2145 | 3363 | $ | 6,294.91 | 12570 | 19303 | $ | 2,025.00 | 22995 | 530011493 | $ | 22,827.00 |
| 2146 | 3364 | $ | 733.50 | 12571 | 19306 | $ | 5,369.34 | 22996 | 530011494 | $ | 285.60 |
| 2147 | 3366 | $ | 1,749.00 | 12572 | 19307 | $ | 1,501.68 | 22997 | 530011495 | $ | 423.72 |
| 2148 | 3367 | $ | 423.40 | 12573 | 19308 | $ | 1,163.20 | 22998 | 530011496 | $ | 357.78 |
| 2149 | 3368 | $ | 11,299.50 | 12574 | 19309 | $ | 3,007.77 | 22999 | 530011497 | $ | 1,036.80 |
| 2150 | 3369 | $ | 908.60 | 12575 | 19310 | $ | 5,816.00 | 23000 | 530011498 | $ | 402.78 |
| 2151 | 3370 | $ | 7,389.00 | 12576 | 19313 | $ | 4,691.70 | 23001 | 530011499 | $ | 468.72 |
| 2152 | 3371 | $ | 5,043.65 | 12577 | 19314 | $ | 7.59 | 23002 | 530011500 | $ | 282.48 |
| 2153 | 3372 | $ | 8,587.50 | 12578 | 19315 | $ | 4,880.70 | 23003 | 530011501 | $ | 1,178.04 |
| 2154 | 3373 | $ | 1,126.53 | 12579 | 19316 | $ | 5,050.20 | 23004 | 530011502 | $ | 6,229.90 |
| 2155 | 3374 | $ | 12.61 | 12580 | 19317 | $ | 908.60 | 23005 | 530011503 | $ | 733.38 |
| 2156 | 3375 | $ | 581.60 | 12581 | 19320 | $ | 2,596.00 | 23006 | 530011504 | $ | 330.60 |
| 2157 | 3377 | $ | 1,643.14 | 12582 | 19321 | $ | 3,620.00 | 23007 | 530011505 | $ | 637.14 |
| 2158 | 3378 | $ | 11,632.00 | 12583 | 19322 | $ | 129.80 | 23008 | 530011506 | $ | 943.21 |
| 2159 | 3379 | $ | 23,053.30 | 12584 | 19324 | $ | 1,359.43 | 23009 | 530011507 | $ | 613.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2160 | 3380 | $ | 27,750.00 | 12585 | 19326 | $ | 1,453.76 | 23010 | 530011508 | $ | 1,628.94 |
| 2161 | 3381 | $ | 2,371.00 | 12586 | 19327 | $ | 762.00 | 23011 | 530011509 | $ | 519.96 |
| 2162 | 3382 | $ | 8,325.00 | 12587 | 19328 | $ | 9,860.00 | 23012 | 530011510 | $ | 1,115.22 |
| 2163 | 3383 | $ | 1,727.92 | 12588 | 19330 | $ | 360.75 | 23013 | 530011511 | $ | 4,310.25 |
| 2164 | 3385 | $ | 8,232.61 | 12589 | 19333 | $ | 39,649.80 | 23014 | 530011512 | $ | 450.90 |
| 2165 | 3386 | $ | 9,187.66 | 12590 | 19336 | $ | 1,576.32 | 23015 | 530011513 | $ | 661.20 |
| 2166 | 3387 | $ | 9,489.58 | 12591 | 19338 | $ | 5,121.46 | 23016 | 530011514 | $ | 4,003.65 |
| 2167 | 3392 | $ | 4,226.10 | 12592 | 19340 | $ | 348.96 | 23017 | 530011515 | $ | 1,898.42 |
| 2168 | 3393 | $ | 90.46 | 12593 | 19342 | $ | 2,867.13 | 23018 | 530011516 | $ | 10,178.00 |
| 2169 | 3394 | $ | 5,192.00 | 12594 | 19343 | $ | 2,972.44 | 23019 | 530011517 | $ | 706.20 |
| 2170 | 3395 | $ | 50,667.90 | 12595 | 19349 | $ | 2,300.00 | 23020 | 530011518 | $ | 454.02 |
| 2171 | 3396 | $ | 1,430.00 | 12596 | 19350 | $ | 2,202.00 | 23021 | 530011519 | $ | 1,334.22 |
| 2172 | 3397 | $ | 1,454.00 | 12597 | 19353 | $ | 2,400.00 | 23022 | 530011520 | $ | 452.76 |
| 2173 | 3400 | $ | 153,386.71 | 12598 | 19354 | $ | 2,328.00 | 23023 | 530011521 | $ | 1,240.00 |
| 2174 | 3401 | $ | 74,077.76 | 12599 | 19355 | $ | 2,400.00 | 23024 | 530011522 | $ | 1,347.49 |
| 2175 | 3402 | $ | 60,266.80 | 12600 | 19358 | $ | 120.00 | 23025 | 530011523 | $ | 5,541.00 |
| 2176 | 3403 | $ | 49,600.00 | 12601 | 19359 | $ | 122.50 | 23026 | 530011524 | $ | 2,353.92 |
| 2177 | 3404 | $ | 178,000.00 | 12602 | 19360 | $ | 412.65 | 23027 | 530011525 | $ | 3,481.00 |
| 2178 | 3405 | $ | 605.00 | 12603 | 19361 | $ | 3,600.00 | 23028 | 530011526 | $ | 495.90 |
| 2179 | 3407 | $ | 3,975.86 | 12604 | 19362 | $ | 40,830.00 | 23029 | 530011527 | $ | 2,957.00 |
| 2180 | 3408 | $ | 3,765.50 | 12605 | 19363 | $ | 1,017.80 | 23030 | 530011528 | $ | 5,050.00 |
| 2181 | 3410 | $ | 194,250.00 | 12606 | 19364 | $ | 6,050.00 | 23031 | 530011529 | $ | 1,556.76 |
| 2182 | 3411 | $ | 133,200.00 | 12607 | 19365 | $ | 2,596.00 | 23032 | 530011530 | $ | 630.90 |
| 2183 | 3412 | $ | 9,402.00 | 12608 | 19366 | $ | 2.75 | 23033 | 530011531 | $ | 5,192.00 |
| 2184 | 3414 | $ | 2,463.00 | 12609 | 19367 | $ | 4,013.36 | 23034 | 530011532 | $ | 10,384.00 |
| 2185 | 3415 | $ | 2,591.46 | 12610 | 19368 | $ | 19,322.89 | 23035 | 530011533 | $ | 4,543.00 |
| 2186 | 3416 | $ | 312.00 | 12611 | 19369 | $ | 2,906.34 | 23036 | 530011534 | $ | 116.72 |
| 2187 | 3417 | $ | 1,495.60 | 12612 | 19376 | $ | 51,644.02 | 23037 | 530011535 | $ | 162.75 |
| 2188 | 3418 | $ | 172,040.00 | 12613 | 19377 | $ | 73,890.00 | 23038 | 530011537 | $ | 4,433.40 |
| 2189 | 3419 | $ | 180.00 | 12614 | 19378 | $ | 98,520.00 | 23039 | 530011538 | $ | 3,060.00 |
| 2190 | 3420 | $ | 7,662.00 | 12615 | 19379 | $ | 32,388.45 | 23040 | 530011539 | $ | 3,060.00 |
| 2191 | 3421 | $ | 10,766.00 | 12616 | 19380 | $ | 119,210.00 | 23041 | 530011540 | $ | 2,415.49 |
| 2192 | 3422 | $ | 17,106.80 | 12617 | 19383 | $ | 577.76 | 23042 | 530011541 | $ | 6,883.60 |
| 2193 | 3423 | $ | 4,645.50 | 12618 | 19384 | $ | 1,202.00 | 23043 | 530011542 | $ | 898.68 |
| 2194 | 3424 | $ | 1,560.00 | 12619 | 19385 | $ | 2,870.10 | 23044 | 530011543 | $ | 620.00 |
| 2195 | 3425 | $ | 259.60 | 12620 | 19386 | $ | 744.01 | 23045 | 530011544 | $ | 4,894.50 |
| 2196 | 3428 | $ | 488.00 | 12621 | 19387 | $ | 12,875.00 | 23046 | 530011545 | $ | 216.54 |
| 2197 | 3429 | $ | 287.50 | 12622 | 19388 | $ | 27,076.14 | 23047 | 530011546 | $ | 872.40 |
| 2198 | 3430 | $ | 2,660.00 | 12623 | 19389 | $ | 24,630.00 | 23048 | 530011547 | $ | 5,490.90 |
| 2199 | 3431 | $ | 290.80 | 12624 | 19390 | $ | 6,174.00 | 23049 | 530011548 | $ | 6,282.00 |
| 2200 | 3432 | $ | 2,463.00 | 12625 | 19391 | $ | 54,736.70 | 23050 | 530011550 | $ | 44.01 |
| 2201 | 3433 | $ | 12,922.00 | 12626 | 19392 | $ | 55,238.00 | 23051 | 530011551 | $ | 1,611.12 |
| 2202 | 3434 | $ | 1,947.00 | 12627 | 19393 | $ | 6,282.00 | 23052 | 530011552 | $ | 1,018.98 |
| 2203 | 3436 | $ | 5,137.77 | 12628 | 19394 | $ | 7,997.00 | 23053 | 530011553 | $ | 381.84 |
| 2204 | 3437 | $ | 218.40 | 12629 | 19395 | $ | 2,179.00 | 23054 | 530011554 | $ | 1,232.40 |
| 2205 | 3438 | $ | 1,033.20 | 12630 | 19396 | $ | 1,072.42 | 23055 | 530011555 | $ | 1,108.98 |
| 2206 | 3439 | $ | 14,278.00 | 12631 | 19397 | $ | 756.33 | 23056 | 530011556 | $ | 5,054.00 |
| 2207 | 3440 | $ | 3,044.00 | 12632 | 19401 | $ | 22,150.00 | 23057 | 530011557 | $ | 764.40 |
| 2208 | 3441 | $ | 7,139.00 | 12633 | 19402 | $ | 25,960.00 | 23058 | 530011558 | $ | 2,684.46 |
| 2209 | 3444 | $ | 123.15 | 12634 | 19403 | $ | 22,150.00 | 23059 | 530011559 | $ | 1,379.88 |
| 2210 | 3445 | $ | 2,082.58 | 12635 | 19406 | $ | 22,150.00 | 23060 | 530011560 | $ | 967.74 |
| 2211 | 3447 | $ | 4,319.20 | 12636 | 19407 | $ | 155.76 | 23061 | 530011561 | $ | 2,744.16 |
| 2212 | 3448 | $ | 519.20 | 12637 | 19408 | $ | 638.99 | 23062 | 530011562 | $ | 712.44 |
| 2213 | 3451 | $ | 6,369.40 | 12638 | 19409 | $ | 4,769.55 | 23063 | 530011563 | $ | 7,788.00 |
| 2214 | 3452 | $ | 5,096.00 | 12639 | 19410 | $ | 5,243.92 | 23064 | 530011564 | $ | 1,229.28 |
| 2215 | 3453 | $ | 30.25 | 12640 | 19411 | $ | 14,760.00 | 23065 | 530011565 | $ | 2,596.00 |
| 2216 | 3455 | $ | 3,249.99 | 12641 | 19412 | $ | 14,900.00 | 23066 | 530011566 | $ | 1,656.12 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2217 | 3458 | $ | 3,530.56 | 12642 | 19413 | $ | 2,368.50 | 23067 | 530011567 | $ | 1,448.94 |
| 2218 | 3461 | $ | 5,550.00 | 12643 | 19414 | $ | 1,845.00 | 23068 | 530011568 | $ | 2,440.74 |
| 2219 | 3462 | $ | 492.60 | 12644 | 19415 | $ | 18,806.38 | 23069 | 530011569 | $ | 568.08 |
| 2220 | 3463 | $ | 8,324.94 | 12645 | 19416 | $ | 442.32 | 23070 | 530011570 | $ | 20,940.00 |
| 2221 | 3465 | $ | 622.05 | 12646 | 19417 | $ | 442.40 | 23071 | 530011571 | $ | 620.00 |
| 2222 | 3467 | $ | 9,121.88 | 12647 | 19420 | $ | 155.76 | 23072 | 530011574 | $ | 675.90 |
| 2223 | 3469 | $ | 20.13 | 12648 | 19421 | $ | 2,463.00 | 23073 | 530011575 | $ | 303.42 |
| 2224 | 3471 | $ | 519.20 | 12649 | 19422 | $ | 17,722.32 | 23074 | 530011576 | $ | 4,431.00 |
| 2225 | 3473 | $ | 8,368.60 | 12650 | 19424 | $ | 85,450.25 | 23075 | 530011577 | $ | 510.60 |
| 2226 | 3474 | $ | 417.41 | 12651 | 19425 | $ | 1,291.50 | 23076 | 530011578 | $ | 793.08 |
| 2227 | 3476 | $ | 2,708.00 | 12652 | 19426 | $ | 17,120.00 | 23077 | 530011579 | $ | 2,213.94 |
| 2228 | 3477 | $ | 1,533.20 | 12653 | 19427 | $ | 2,617.20 | 23078 | 530011582 | $ | 14,303.96 |
| 2229 | 3478 | $ | 21,090.00 | 12654 | 19428 | $ | 2,181.00 | 23079 | 530011583 | $ | 306.54 |
| 2230 | 3479 | $ | 22,551.00 | 12655 | 19429 | $ | 8,724.00 | 23080 | 530011584 | $ | 2,296.38 |
| 2231 | 3481 | $ | 121.00 | 12656 | 19430 | $ | 227,768.88 | 23081 | 530011585 | $ | 685.26 |
| 2232 | 3482 | $ | 936.20 | 12657 | 19432 | $ | 24,060.00 | 23082 | 530011586 | $ | 378.72 |
| 2233 | 3484 | $ | 2,406.00 | 12658 | 19433 | $ | 352,784.00 | 23083 | 530011587 | $ | 1,982.70 |
| 2234 | 3487 | $ | 2,445.00 | 12659 | 19434 | $ | 1,872.00 | 23084 | 530011588 | $ | 1,203.00 |
| 2235 | 3492 | $ | 696.00 | 12660 | 19435 | $ | 968.49 | 23085 | 530011589 | $ | 1,794.24 |
| 2236 | 3493 | $ | 835.45 | 12661 | 19436 | $ | 14,778.00 | 23086 | 530011590 | $ | 964.62 |
| 2237 | 3497 | $ | 1,330.00 | 12662 | 19440 | $ | 2,596.00 | 23087 | 530011591 | $ | 877.74 |
| 2238 | 3499 | $ | 357.50 | 12663 | 19441 | $ | 5,094.78 | 23088 | 530011592 | $ | 616.20 |
| 2239 | 3501 | $ | 1,330.00 | 12664 | 19444 | $ | 4,451.75 | 23089 | 530011593 | $ | 781.50 |
| 2240 | 3502 | $ | 568.26 | 12665 | 19445 | $ | 21,798.54 | 23090 | 530011594 | $ | 1,046.16 |
| 2241 | 3503 | $ | 37,965.00 | 12666 | 19446 | $ | 2,583.00 | 23091 | 530011595 | $ | 440.50 |
| 2242 | 3504 | $ | 9,004.20 | 12667 | 19447 | $ | 5,192.00 | 23092 | 530011597 | $ | 1,088.04 |
| 2243 | 3505 | $ | 2,518.74 | 12668 | 19448 | $ | 2,463.00 | 23093 | 530011598 | $ | 5,192.00 |
| 2244 | 3506 | $ | 510.00 | 12669 | 19449 | $ | 5,192.00 | 23094 | 530011599 | $ | 2,596.00 |
| 2245 | 3507 | $ | 2,908.00 | 12670 | 19450 | $ | 5,192.00 | 23095 | 530011600 | $ | 61.10 |
| 2246 | 3508 | $ | 33,736.00 | 12671 | 19451 | $ | 2,463.00 | 23096 | 530011601 | $ | 1,837.02 |
| 2247 | 3511 | $ | 888.96 | 12672 | 19453 | $ | 5,896.80 | 23097 | 530011602 | $ | 402.78 |
| 2248 | 3512 | $ | 3,141.00 | 12673 | 19454 | $ | 10,544.00 | 23098 | 530011603 | $ | 1,866.42 |
| 2249 | 3514 | $ | 146.58 | 12674 | 19455 | $ | 130.00 | 23099 | 530011604 | $ | 664.32 |
| 2250 | 3516 | $ | 567.84 | 12675 | 19456 | $ | 130.00 | 23100 | 530011605 | $ | 706.20 |
| 2251 | 3518 | $ | 985.63 | 12676 | 19457 | $ | 1,454.00 | 23101 | 530011606 | $ | 447.78 |
| 2252 | 3519 | $ | 162.75 | 12677 | 19458 | $ | 727.00 | 23102 | 530011607 | $ | 156.00 |
| 2253 | 3522 | $ | 311.52 | 12678 | 19459 | $ | 2,775.00 | 23103 | 530011608 | $ | 670.08 |
| 2254 | 3523 | $ | 260.00 | 12679 | 19460 | $ | 12,400.00 | 23104 | 530011609 | $ | 2,055.78 |
| 2255 | 3524 | $ | 1,176.88 | 12680 | 19461 | $ | 13,174.50 | 23105 | 530011610 | $ | 32,430.00 |
| 2256 | 3526 | $ | 12,970.98 | 12681 | 19464 | $ | 1,330.00 | 23106 | 530011611 | $ | 2,278.56 |
| 2257 | 3527 | $ | 1,298.00 | 12682 | 19465 | $ | 159.12 | 23107 | 530011613 | $ | 637.14 |
| 2258 | 3529 | $ | 390.00 | 12683 | 19468 | $ | 1,047.00 | 23108 | 530011614 | $ | 2,172.96 |
| 2259 | 3533 | $ | 40.59 | 12684 | 19469 | $ | 942.30 | 23109 | 530011615 | $ | 9,611.46 |
| 2260 | 3534 | $ | 168.00 | 12685 | 19470 | $ | 11,070.00 | 23110 | 530011616 | $ | 820.26 |
| 2261 | 3537 | $ | 58.16 | 12686 | 19471 | $ | 9,741.80 | 23111 | 530011617 | $ | 1,205.22 |
| 2262 | 3539 | $ | 13,300.00 | 12687 | 19473 | $ | 1,142.24 | 23112 | 530011618 | $ | 564.96 |
| 2263 | 3540 | $ | 9.69 | 12688 | 19474 | $ | 1,455.00 | 23113 | 530011619 | $ | 330.60 |
| 2264 | 3543 | $ | 4,382.50 | 12689 | 19475 | $ | 259.60 | 23114 | 530011620 | $ | 4,543.00 |
| 2265 | 3544 | $ | 171.90 | 12690 | 19476 | $ | 722.19 | 23115 | 530011621 | $ | 282.48 |
| 2266 | 3545 | $ | 1,298.00 | 12691 | 19477 | $ | 726.88 | 23116 | 530011622 | $ | 709.32 |
| 2267 | 3548 | $ | 312.00 | 12692 | 19478 | $ | 1,163.20 | 23117 | 530011623 | $ | 592.14 |
| 2268 | 3549 | $ | 2,307.76 | 12693 | 19479 | $ | 14,278.00 | 23118 | 530011624 | $ | 3,602.74 |
| 2269 | 3550 | $ | 3,668.00 | 12694 | 19483 | $ | 259.60 | 23119 | 530011625 | $ | 526.20 |
| 2270 | 3551 | $ | 358.25 | 12695 | 19484 | $ | 865.17 | 23120 | 530011626 | $ | 568.08 |
| 2271 | 3553 | $ | 12,010.60 | 12696 | 19487 | $ | 3,053.40 | 23121 | 530011627 | $ | 3,259.29 |
| 2272 | 3555 | $ | 5,192.00 | 12697 | 19488 | $ | 2,305.68 | 23122 | 530011628 | $ | 547.14 |
| 2273 | 3558 | $ | 1,900.00 | 12698 | 19489 | $ | 4,826.57 | 23123 | 530011629 | $ | 877.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2274 | 3559 | $ | 13,239.60 | 12699 | 19490 | $ | 133.00 | 23124 | 530011630 | $ | 682.14 |
| 2275 | 3563 | $ | 25,960.00 | 12700 | 19492 | $ | 29,685.75 | 23125 | 530011631 | $ | 2,145.78 |
| 2276 | 3564 | $ | 766.85 | 12701 | 19493 | $ | 17,560.33 | 23126 | 530011632 | $ | 540.90 |
| 2277 | 3565 | $ | 129.80 | 12702 | 19495 | $ | 5,981.83 | 23127 | 530011633 | $ | 1,250.22 |
| 2278 | 3572 | $ | 1,997.25 | 12703 | 19496 | $ | 1,816.00 | 23128 | 530011634 | $ | 1,701.12 |
| 2279 | 3574 | $ | 17,970.00 | 12704 | 19497 | $ | 2,834.45 | 23129 | 530011635 | $ | 492.78 |
| 2280 | 3576 | $ | 2,596.00 | 12705 | 19498 | $ | 5,994.00 | 23130 | 530011636 | $ | 2,908.56 |
| 2281 | 3577 | $ | 369.00 | 12706 | 19499 | $ | 1,203.00 | 23131 | 530011637 | $ | 118.56 |
| 2282 | 3579 | $ | 12,145.20 | 12707 | 19502 | $ | 59.49 | 23132 | 530011638 | $ | 489.66 |
| 2283 | 3581 | $ | 333.72 | 12708 | 19503 | $ | 2,791.68 | 23133 | 530011639 | $ | 1,033.68 |
| 2284 | 3582 | $ | 266.00 | 12709 | 19505 | $ | 259.60 | 23134 | 530011640 | $ | 764.40 |
| 2285 | 3583 | $ | 2,066.90 | 12710 | 19506 | $ | 12,980.00 | 23135 | 530011641 | $ | 431.70 |
| 2286 | 3584 | $ | 43.41 | 12711 | 19509 | $ | 2,798.52 | 23136 | 530011642 | $ | 2,583.00 |
| 2287 | 3588 | $ | 27.04 | 12712 | 19511 | $ | 4,475.04 | 23137 | 530011643 | $ | 1,595.52 |
| 2288 | 3589 | $ | 778.80 | 12713 | 19512 | $ | 14,778.00 | 23138 | 530011645 | $ | 4,188.00 |
| 2289 | 3591 | $ | 1,464.60 | 12714 | 19513 | $ | 1,221.00 | 23139 | 530011646 | $ | 11,083.50 |
| 2290 | 3592 | $ | 511.94 | 12715 | 19514 | $ | 10,178.00 | 23140 | 530011647 | $ | 1,572.36 |
| 2291 | 3593 | $ | 2,596.00 | 12716 | 19515 | $ | 87.45 | 23141 | 530011648 | $ | 778.80 |
| 2292 | 3594 | $ | 895.00 | 12717 | 19520 | $ | 1,845.00 | 23142 | 530011649 | $ | 2,527.62 |
| 2293 | 3596 | $ | 1,861.60 | 12718 | 19521 | $ | 676.00 | 23143 | 530011650 | $ | 4,199.34 |
| 2294 | 3597 | $ | 615.75 | 12719 | 19523 | $ | 2,596.00 | 23144 | 530011651 | $ | 592.11 |
| 2295 | 3598 | $ | 11,083.50 | 12720 | 19524 | $ | 2,596.00 | 23145 | 530011652 | $ | 112.64 |
| 2296 | 3599 | $ | 128.81 | 12721 | 19527 | $ | 11,682.00 | 23146 | 530011653 | $ | 640.26 |
| 2297 | 3601 | $ | 442.80 | 12722 | 19528 | $ | 2,583.00 | 23147 | 530011655 | $ | 903.86 |
| 2298 | 3603 | $ | 4,926.00 | 12723 | 19530 | $ | 2,033.94 | 23148 | 530011656 | $ | 1,714.40 |
| 2299 | 3605 | $ | 2,596.00 | 12724 | 19531 | $ | 2,581.60 | 23149 | 530011657 | $ | 450.00 |
| 2300 | 3606 | $ | 184.50 | 12725 | 19532 | $ | 5,506.12 | 23150 | 530011658 | $ | 516.84 |
| 2301 | 3608 | $ | 3,330.00 | 12726 | 19533 | $ | 5,550.00 | 23151 | 530011659 | $ | 21,810.00 |
| 2302 | 3610 | $ | 2,850.00 | 12727 | 19534 | $ | 439.11 | 23152 | 530011660 | $ | 14,540.00 |
| 2303 | 3611 | $ | 11,075.00 | 12728 | 19536 | $ | 1,536.17 | 23153 | 530011661 | $ | 730.26 |
| 2304 | 3612 | $ | 2,596.00 | 12729 | 19538 | $ | 33.12 | 23154 | 530011662 | $ | 423.72 |
| 2305 | 3613 | $ | 5,550.00 | 12730 | 19539 | $ | 304.82 | 23155 | 530011663 | $ | 1,412.40 |
| 2306 | 3614 | $ | 16.50 | 12731 | 19540 | $ | 149.56 | 23156 | 530011664 | $ | 471.84 |
| 2307 | 3615 | $ | 1,562.00 | 12732 | 19541 | $ | 1,001.26 | 23157 | 530011665 | $ | 967.74 |
| 2308 | 3617 | $ | 1,773.59 | 12733 | 19544 | $ | 81.00 | 23158 | 530011666 | $ | 519.96 |
| 2309 | 3618 | $ | 824.70 | 12734 | 19546 | $ | 3,145.22 | 23159 | 530011667 | $ | 447.78 |
| 2310 | 3620 | $ | 2,463.00 | 12735 | 19547 | $ | 134,672.80 | 23160 | 530011668 | $ | 1,601.76 |
| 2311 | 3621 | $ | 5,816.00 | 12736 | 19548 | $ | 9,417.96 | 23161 | 530011669 | $ | 16,776.84 |
| 2312 | 3622 | $ | 645.75 | 12737 | 19550 | $ | 2,839.68 | 23162 | 530011670 | $ | 871.50 |
| 2313 | 3623 | $ | 6,306.40 | 12738 | 19552 | $ | 7,176.60 | 23163 | 530011671 | $ | 1,439.58 |
| 2314 | 3624 | $ | 519.20 | 12739 | 19553 | $ | 515.00 | 23164 | 530011672 | $ | 748.08 |
| 2315 | 3626 | $ | 13,875.00 | 12740 | 19555 | $ | 907.14 | 23165 | 530011673 | $ | 609.96 |
| 2316 | 3629 | $ | 892.50 | 12741 | 19556 | $ | 279.80 | 23166 | 530011674 | $ | 613.08 |
| 2317 | 3630 | $ | 2,908.00 | 12742 | 19557 | $ | 36.00 | 23167 | 530011675 | $ | 378.72 |
| 2318 | 3632 | $ | 1,562.00 | 12743 | 19558 | $ | 382.37 | 23168 | 530011676 | $ | 53.04 |
| 2319 | 3633 | $ | 5,816.00 | 12744 | 19559 | $ | 66.57 | 23169 | 530011677 | $ | 1,027.44 |
| 2320 | 3634 | $ | 2,540.00 | 12745 | 19561 | $ | 13,816.52 | 23170 | 530011678 | $ | 943.68 |
| 2321 | 3637 | $ | 4,910.40 | 12746 | 19562 | $ | 95,037.00 | 23171 | 530011679 | $ | 266.21 |
| 2322 | 3641 | $ | 5,192.00 | 12747 | 19563 | $ | 1,201,312.24 | 23172 | 530011680 | $ | 447.78 |
| 2323 | 3643 | $ | 5,192.00 | 12748 | 19566 | $ | 3,660.36 | 23173 | 530011681 | $ | 1,367.40 |
| 2324 | 3644 | $ | 13,063.12 | 12749 | 19569 | $ | 23.07 | 23174 | 530011682 | $ | 2,044.20 |
| 2325 | 3648 | $ | 3,045.00 | 12750 | 19572 | $ | 30,063.00 | 23175 | 530011683 | $ | 1,571.46 |
| 2326 | 3650 | $ | 3,064.00 | 12751 | 19573 | $ | 1,018.44 | 23176 | 530011684 | $ | 385.86 |
| 2327 | 3651 | $ | 3,100.00 | 12752 | 19574 | $ | 5,790.00 | 23177 | 530011685 | $ | 592.14 |
| 2328 | 3652 | $ | 1,609.52 | 12753 | 19575 | $ | 68.00 | 23178 | 530011686 | $ | 946.80 |
| 2329 | 3654 | $ | 6,157.50 | 12754 | 19576 | $ | 63.00 | 23179 | 530011687 | $ | 940.56 |
| 2330 | 3655 | $ | 5,702.00 | 12755 | 19579 | $ | 2,178.73 | 23180 | 530011688 | $ | 1,391.46 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2331 | 3657 | $ | 4,188.00 | 12756 | 19581 | $ | 2,604.00 | 23181 | 530011689 | $ | 447.78 |
| 2332 | 3658 | $ | 2,596.00 | 12757 | 19582 | $ | 2,156.00 | 23182 | 530011690 | $ | 802.44 |
| 2333 | 3659 | $ | 12,315.00 | 12758 | 19583 | $ | 1,919.00 | 23183 | 530011691 | $ | 658.08 |
| 2334 | 3661 | $ | 832.50 | 12759 | 19584 | $ | 24.48 | 23184 | 530011692 | $ | 754.32 |
| 2335 | 3664 | $ | 24,630.00 | 12760 | 19587 | $ | 373.11 | 23185 | 530011693 | $ | 613.08 |
| 2336 | 3666 | $ | 3,048.00 | 12761 | 19588 | $ | 27,750.00 | 23186 | 530011694 | $ | 450.90 |
| 2337 | 3667 | $ | 175.50 | 12762 | 19589 | $ | 3,690.00 | 23187 | 530011695 | $ | 121.68 |
| 2338 | 3668 | $ | 3,050.00 | 12763 | 19590 | $ | 360.00 | 23188 | 530011696 | $ | 519.96 |
| 2339 | 3669 | $ | 26,536.57 | 12764 | 19592 | $ | 1,690.00 | 23189 | 530011697 | $ | 468.72 |
| 2340 | 3672 | $ | 1,957.58 | 12765 | 19593 | $ | 50,300.00 | 23190 | 530011698 | $ | 1,298.34 |
| 2341 | 3674 | $ | 29,638.52 | 12766 | 19594 | $ | 9,295.88 | 23191 | 530011699 | $ | 896.88 |
| 2342 | 3675 | $ | 22,140.00 | 12767 | 19595 | $ | 73,800.00 | 23192 | 530011700 | $ | 393.42 |
| 2343 | 3676 | $ | 4,269.25 | 12768 | 19596 | $ | 120.00 | 23193 | 530011701 | $ | 1,827.66 |
| 2344 | 3678 | $ | 2,576.50 | 12769 | 19597 | $ | 106.92 | 23194 | 530011702 | $ | 7,463.88 |
| 2345 | 3680 | $ | 3,141.00 | 12770 | 19598 | $ | 87.03 | 23195 | 530011703 | $ | 90.48 |
| 2346 | 3681 | $ | 206.40 | 12771 | 19601 | $ | 5,443.23 | 23196 | 530011704 | $ | 595.26 |
| 2347 | 3682 | $ | 64,900.00 | 12772 | 19603 | $ | 1,661.25 | 23197 | 530011705 | $ | 53.04 |
| 2348 | 3683 | $ | 5,816.00 | 12773 | 19604 | $ | 100.14 | 23198 | 530011706 | $ | 1,976.53 |
| 2349 | 3685 | $ | 2,596.00 | 12774 | 19606 | $ | 5,790.00 | 23199 | 530011707 | $ | 940.56 |
| 2350 | 3687 | $ | 5,635.71 | 12775 | 19610 | $ | 856.68 | 23200 | 530011708 | $ | 658.08 |
| 2351 | 3688 | $ | 1,430.00 | 12776 | 19611 | $ | 20,316.40 | 23201 | 530011709 | $ | 288.72 |
| 2352 | 3690 | $ | 49.60 | 12777 | 19612 | $ | 1,806.02 | 23202 | 530011710 | $ | 422.82 |
| 2353 | 3691 | $ | 2,908.00 | 12778 | 19613 | $ | 12,809.00 | 23203 | 530011711 | $ | 523.08 |
| 2354 | 3692 | $ | 1,298.00 | 12779 | 19614 | $ | 3,289.00 | 23204 | 530011712 | $ | 1,275.31 |
| 2355 | 3695 | $ | 3,634.40 | 12780 | 19616 | $ | 936.00 | 23205 | 530011713 | $ | 521.00 |
| 2356 | 3696 | $ | 2,168.05 | 12781 | 19617 | $ | 675.15 | 23206 | 530011714 | $ | 539.84 |
| 2357 | 3698 | $ | 16,368.50 | 12782 | 19618 | $ | 733,477.21 | 23207 | 530011715 | $ | 539.84 |
| 2358 | 3699 | $ | 27,750.00 | 12783 | 19620 | $ | 3,226.85 | 23208 | 530011716 | $ | 1,179.42 |
| 2359 | 3700 | $ | 5,487.00 | 12784 | 19622 | $ | 4,068.50 | 23209 | 530011717 | $ | 475.44 |
| 2360 | 3701 | $ | 109.20 | 12785 | 19623 | $ | 96.00 | 23210 | 530011718 | $ | 706.20 |
| 2361 | 3702 | $ | 71.76 | 12786 | 19625 | $ | 39.00 | 23211 | 530011719 | $ | 1,227.06 |
| 2362 | 3703 | $ | 71.76 | 12787 | 19626 | $ | 2,768.75 | 23212 | 530011720 | $ | 6,201.66 |
| 2363 | 3704 | $ | 211.80 | 12788 | 19627 | $ | 180.78 | 23213 | 530011721 | $ | 186.24 |
| 2364 | 3707 | $ | 7,389.00 | 12789 | 19628 | $ | 11,002.50 | 23214 | 530011723 | $ | 3,778.74 |
| 2365 | 3709 | $ | 172.20 | 12790 | 19629 | $ | 735.30 | 23215 | 530011724 | $ | 471.84 |
| 2366 | 3710 | $ | 8,724.00 | 12791 | 19630 | $ | 1,196.00 | 23216 | 530011725 | $ | 11,059.98 |
| 2367 | 3712 | $ | 2,826.88 | 12792 | 19634 | $ | 257.04 | 23217 | 530011726 | $ | 2,834.16 |
| 2368 | 3713 | $ | 4,063.51 | 12793 | 19635 | $ | 186.34 | 23218 | 530011727 | $ | 366.24 |
| 2369 | 3714 | $ | 16,824.00 | 12794 | 19636 | $ | 496.00 | 23219 | 530011728 | $ | 2,554.80 |
| 2370 | 3715 | $ | 5,192.00 | 12795 | 19637 | $ | 871.40 | 23220 | 530011729 | $ | 4,169.04 |
| 2371 | 3716 | $ | 16,878.00 | 12796 | 19638 | $ | 259.60 | 23221 | 530011730 | $ | 2,995.14 |
| 2372 | 3717 | $ | 1,024.85 | 12797 | 19640 | $ | 1,978.54 | 23222 | 530011731 | $ | 2,281.68 |
| 2373 | 3718 | $ | 2,106.00 | 12798 | 19641 | $ | 752.88 | 23223 | 530011732 | $ | 1,403.94 |
| 2374 | 3720 | $ | 29,666.20 | 12799 | 19642 | $ | 5,046.00 | 23224 | 530011733 | $ | 6,258.24 |
| 2375 | 3721 | $ | 118.16 | 12800 | 19643 | $ | 1,186.11 | 23225 | 530011734 | $ | 943.68 |
| 2376 | 3722 | $ | 10.40 | 12801 | 19644 | $ | 12,564.00 | 23226 | 530011736 | $ | 1,539.78 |
| 2377 | 3724 | $ | 1,200.00 | 12802 | 19646 | $ | 2,463.00 | 23227 | 530011737 | $ | 1,541.24 |
| 2378 | 3725 | $ | 1,453.17 | 12803 | 19647 | $ | 4,054.75 | 23228 | 530011738 | $ | 6,360.88 |
| 2379 | 3726 | $ | 2,206.60 | 12804 | 19648 | $ | 380.75 | 23229 | 530011739 | $ | 706.20 |
| 2380 | 3728 | $ | 908.60 | 12805 | 19649 | $ | 345.22 | 23230 | 530011742 | $ | 27,093.00 |
| 2381 | 3730 | $ | 28.30 | 12806 | 19654 | $ | 360.00 | 23231 | 530011744 | $ | 345.00 |
| 2382 | 3731 | $ | 511.94 | 12807 | 19655 | $ | 412.65 | 23232 | 530011745 | $ | 736.50 |
| 2383 | 3732 | $ | 165.77 | 12808 | 19658 | $ | 6,604.04 | 23233 | 530011746 | $ | 71,699.64 |
| 2384 | 3735 | $ | 259.60 | 12809 | 19659 | $ | 1,998.92 | 23234 | 530011747 | $ | 3,141.00 |
| 2385 | 3736 | $ | 1,298.00 | 12810 | 19661 | $ | 11,832.33 | 23235 | 530011748 | $ | 898.68 |
| 2386 | 3737 | $ | 5,550.00 | 12811 | 19662 | $ | 892.44 | 23236 | 530011749 | $ | 658.08 |
| 2387 | 3738 | $ | 28.26 | 12812 | 19663 | $ | 76.00 | 23237 | 530011750 | $ | 1,583.80 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2388 | 3739 | $ | 4,188.00 | 12813 | 19664 | $ | 15,114.00 | 23238 | 530011751 | $ | 4,475.58 |
| 2389 | 3740 | $ | 4,317.75 | 12814 | 19667 | $ | 1,200.00 | 23239 | 530011752 | $ | 266.88 |
| 2390 | 3741 | $ | 443.00 | 12815 | 19668 | $ | 5,816.00 | 23240 | 530011753 | $ | 519.96 |
| 2391 | 3742 | $ | 733.20 | 12816 | 19669 | $ | 1,058.16 | 23241 | 530011754 | $ | 18,827.60 |
| 2392 | 3743 | $ | 2,583.00 | 12817 | 19670 | $ | 5,816.00 | 23242 | 530011756 | $ | 14,278.00 |
| 2393 | 3748 | $ | 484.00 | 12818 | 19674 | $ | 12,315.00 | 23243 | 530011757 | $ | 1,650.00 |
| 2394 | 3751 | $ | 4,047.00 | 12819 | 19675 | $ | 3,073.89 | 23244 | 530011758 | $ | 733.38 |
| 2395 | 3753 | $ | 1,815.00 | 12820 | 19676 | $ | 5,238.00 | 23245 | 530011759 | $ | 200.94 |
| 2396 | 3755 | $ | 2,596.00 | 12821 | 19677 | $ | 259,600.00 | 23246 | 530011760 | $ | 844.32 |
| 2397 | 3756 | $ | 4,932.00 | 12822 | 19679 | $ | 33,250.00 | 23247 | 530011761 | $ | 1,938.60 |
| 2398 | 3758 | $ | 13,160.50 | 12823 | 19680 | $ | 0.50 | 23248 | 530011762 | $ | 28,625.15 |
| 2399 | 3759 | $ | 900.00 | 12824 | 19681 | $ | 53,250.00 | 23249 | 530011763 | $ | 2,822.58 |
| 2400 | 3761 | $ | 4,915.60 | 12825 | 19682 | $ | 2,808.15 | 23250 | 530011765 | $ | 20,940.00 |
| 2401 | 3762 | $ | 3,448.20 | 12826 | 19683 | $ | 3,584.94 | 23251 | 530011766 | $ | 1,343.34 |
| 2402 | 3766 | $ | 2,596.00 | 12827 | 19684 | $ | 25,118.64 | 23252 | 530011767 | $ | 991.80 |
| 2403 | 3768 | $ | 317.40 | 12828 | 19685 | $ | 7,800.00 | 23253 | 530011769 | $ | 23,000.00 |
| 2404 | 3770 | $ | 1,748.76 | 12829 | 19688 | $ | 20,402.30 | 23254 | 530011770 | $ | 982.68 |
| 2405 | 3772 | $ | 519.20 | 12830 | 19689 | $ | 3,200.00 | 23255 | 530011771 | $ | 1,454.00 |
| 2406 | 3774 | $ | 2,602.50 | 12831 | 19690 | $ | 2,596.00 | 23256 | 530011773 | $ | 7,218.00 |
| 2407 | 3776 | $ | 259.60 | 12832 | 19691 | $ | 8,393.86 | 23257 | 530011774 | $ | 826.50 |
| 2408 | 3777 | $ | 2,463.00 | 12833 | 19692 | $ | 0.00 | 23258 | 530011775 | $ | 694.62 |
| 2409 | 3779 | $ | 320.23 | 12834 | 19693 | $ | 2,556.00 | 23259 | 530011776 | $ | 928.98 |
| 2410 | 3781 | $ | 4,451.40 | 12835 | 19694 | $ | 27.92 | 23260 | 530011777 | $ | 1,235.52 |
| 2411 | 3784 | $ | 9,388.27 | 12836 | 19697 | $ | 83.39 | 23261 | 530011778 | $ | 898.68 |
| 2412 | 3785 | $ | 466.41 | 12837 | 19700 | $ | 5,245.93 | 23262 | 530011779 | $ | 312.78 |
| 2413 | 3788 | $ | 649.00 | 12838 | 19702 | $ | 123.15 | 23263 | 530011780 | $ | 589.02 |
| 2414 | 3789 | $ | 182.71 | 12839 | 19703 | $ | 10,476.00 | 23264 | 530011781 | $ | 381.84 |
| 2415 | 3790 | $ | 233.60 | 12840 | 19704 | $ | 12,372.50 | 23265 | 530011782 | $ | 844.32 |
| 2416 | 3791 | $ | 1,845.00 | 12841 | 19706 | $ | 2,024.58 | 23266 | 530011783 | $ | 4,434.00 |
| 2417 | 3792 | $ | 85.00 | 12842 | 19707 | $ | 1,384.20 | 23267 | 530011785 | $ | 355.56 |
| 2418 | 3793 | $ | 2,895.00 | 12843 | 19708 | $ | 573.99 | 23268 | 530011786 | $ | 2,881.38 |
| 2419 | 3794 | $ | 3,950.00 | 12844 | 19709 | $ | 1,872.00 | 23269 | 530011787 | $ | 405.90 |
| 2420 | 3795 | $ | 1,164.29 | 12845 | 19710 | $ | 1,275.00 | 23270 | 530011788 | $ | 283.92 |
| 2421 | 3797 | $ | 9,624.00 | 12846 | 19711 | $ | 1,360.00 | 23271 | 530011789 | $ | 4,362.00 |
| 2422 | 3798 | $ | 9,624.00 | 12847 | 19712 | $ | 188.01 | 23272 | 530011790 | $ | 4,932.40 |
| 2423 | 3802 | $ | 4,362.00 | 12848 | 19713 | $ | 418.80 | 23273 | 530011791 | $ | 872.40 |
| 2424 | 3803 | $ | 5,192.00 | 12849 | 19716 | $ | 161.48 | 23274 | 530011792 | $ | 339.06 |
| 2425 | 3806 | $ | 2,961.51 | 12850 | 19717 | $ | 228.48 | 23275 | 530011793 | $ | 3,557.00 |
| 2426 | 3807 | $ | 6,130.00 | 12851 | 19718 | $ | 806.80 | 23276 | 530011794 | $ | 649.00 |
| 2427 | 3809 | $ | 209.40 | 12852 | 19719 | $ | 18,472.50 | 23277 | 530011795 | $ | 805.56 |
| 2428 | 3812 | $ | 24,630.00 | 12853 | 19720 | $ | 1,540.00 | 23278 | 530011796 | $ | 523.08 |
| 2429 | 3813 | $ | 320.19 | 12854 | 19721 | $ | 23.21 | 23279 | 530011798 | $ | 2,755.80 |
| 2430 | 3815 | $ | 16.00 | 12855 | 19722 | $ | 133.00 | 23280 | 530011799 | $ | 2,855.38 |
| 2431 | 3816 | $ | 154.28 | 12856 | 19724 | $ | 10,755.60 | 23281 | 530011800 | $ | 24,060.00 |
| 2432 | 3817 | $ | 2,764.08 | 12857 | 19725 | $ | 10,865.00 | 23282 | 530011801 | $ | 6,374.45 |
| 2433 | 3819 | $ | 2,225.00 | 12858 | 19726 | $ | 840.00 | 23283 | 530011802 | $ | 6,960.81 |
| 2434 | 3820 | $ | 6,282.00 | 12859 | 19727 | $ | 4,637.75 | 23284 | 530011803 | $ | 515.75 |
| 2435 | 3832 | $ | 233.64 | 12860 | 19728 | $ | 6,161.50 | 23285 | 530011804 | $ | 423.72 |
| 2436 | 3833 | $ | 4,127.64 | 12861 | 19729 | $ | 6,317.50 | 23286 | 530011805 | $ | 1,110.01 |
| 2437 | 3835 | $ | 5,192.00 | 12862 | 19730 | $ | 2,547.25 | 23287 | 530011806 | $ | 1,107.81 |
| 2438 | 3836 | $ | 3,694.50 | 12863 | 19732 | $ | 2,839.00 | 23288 | 530011807 | $ | 1,248.00 |
| 2439 | 3838 | $ | 13,266.75 | 12864 | 19734 | $ | 870.00 | 23289 | 530011808 | $ | 922.74 |
| 2440 | 3840 | $ | 2,463.00 | 12865 | 19736 | $ | 466.60 | 23290 | 530011809 | $ | 674.58 |
| 2441 | 3842 | $ | 2,535.00 | 12866 | 19741 | $ | 898.56 | 23291 | 530011810 | $ | 1,451.16 |
| 2442 | 3844 | $ | 262.00 | 12867 | 19742 | $ | 466.40 | 23292 | 530011811 | $ | 447.78 |
| 2443 | 3848 | $ | 11,993.01 | 12868 | 19743 | $ | 102.23 | 23293 | 530011812 | $ | 936.00 |
| 2444 | 3850 | $ | 4,464.80 | 12869 | 19744 | $ | 246.30 | 23294 | 530011813 | $ | 624.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445 | 3851 | $ | 1,298.00 | 12870 | 19746 | $ | 46.74 | 23295 | 530011814 | $ | 121.68 |
| 2446 | 3852 | $ | 6,491.01 | 12871 | 19747 | $ | 769.95 | 23296 | 530011815 | $ | 1,466.76 |
| 2447 | 3853 | $ | 41,861.92 | 12872 | 19749 | $ | 1,745.25 | 23297 | 530011816 | $ | 592.14 |
| 2448 | 3854 | $ | 1,111.58 | 12873 | 19750 | $ | 466.40 | 23298 | 530011817 | $ | 802.44 |
| 2449 | 3855 | $ | 12,980.00 | 12874 | 19751 | $ | 817.44 | 23299 | 530011818 | $ | 399.66 |
| 2450 | 3860 | $ | 231.50 | 12875 | 19752 | $ | 77,880.00 | 23300 | 530011819 | $ | 24,060.00 |
| 2451 | 3861 | $ | 577.44 | 12876 | 19753 | $ | 1,613.37 | 23301 | 530011820 | $ | 3,161.64 |
| 2452 | 3863 | $ | 441.32 | 12877 | 19754 | $ | 2,855.60 | 23302 | 530011821 | $ | 1,890.48 |
| 2453 | 3864 | $ | 4,459.80 | 12878 | 19756 | $ | 1,186.11 | 23303 | 530011822 | $ | 20,257.56 |
| 2454 | 3866 | $ | 3,120.00 | 12879 | 19757 | $ | 1,454.00 | 23304 | 530011823 | $ | 1,091.16 |
| 2455 | 3867 | $ | 582.87 | 12880 | 19758 | $ | 2,908.00 | 23305 | 530011824 | $ | 175.49 |
| 2456 | 3868 | $ | 2,299.51 | 12881 | 19761 | $ | 3,894.00 | 23306 | 530011825 | $ | 8,711.82 |
| 2457 | 3870 | $ | 2,939.27 | 12882 | 19764 | $ | 389.40 | 23307 | 530011826 | $ | 2,392.62 |
| 2458 | 3873 | $ | 3,940.80 | 12883 | 19766 | $ | 155.05 | 23308 | 530011827 | $ | 1,508.64 |
| 2459 | 3874 | $ | 1,097.36 | 12884 | 19769 | $ | 1,454.00 | 23309 | 530011828 | $ | 778.38 |
| 2460 | 3875 | $ | 259.60 | 12885 | 19771 | $ | 2,712.45 | 23310 | 530011829 | $ | 640.26 |
| 2461 | 3876 | $ | 4,056.00 | 12886 | 19773 | $ | 222.24 | 23311 | 530011830 | $ | 564.96 |
| 2462 | 3878 | $ | 94.15 | 12887 | 19775 | $ | 279.00 | 23312 | 530011831 | $ | 447.78 |
| 2463 | 3880 | $ | 5,957.00 | 12888 | 19776 | $ | 3,408.50 | 23313 | 530011832 | $ | 3,798.78 |
| 2464 | 3881 | $ | 24,740.57 | 12889 | 19777 | $ | 1,489.85 | 23314 | 530011833 | $ | 1,218.89 |
| 2465 | 3883 | $ | 1,165.90 | 12890 | 19778 | $ | 5,660.00 | 23315 | 530011834 | $ | 4,229.44 |
| 2466 | 3884 | $ | 2,596.00 | 12891 | 19779 | $ | 0.85 | 23316 | 530011835 | $ | 592.14 |
| 2467 | 3885 | $ | 1,615.30 | 12892 | 19780 | $ | 3,810.00 | 23317 | 530011836 | $ | 2,070.48 |
| 2468 | 3886 | $ | 2,596.00 | 12893 | 19781 | $ | 214.24 | 23318 | 530011837 | $ | 640.26 |
| 2469 | 3887 | $ | 872.40 | 12894 | 19784 | $ | 1,020.00 | 23319 | 530011838 | $ | 450.90 |
| 2470 | 3890 | $ | 330.72 | 12895 | 19786 | $ | 1,947.00 | 23320 | 530011839 | $ | 637.14 |
| 2471 | 3892 | $ | 257.00 | 12896 | 19787 | $ | 24.43 | 23321 | 530011840 | $ | 537.78 |
| 2472 | 3901 | $ | 1,785.63 | 12897 | 19789 | $ | 10,048.50 | 23322 | 530011841 | $ | 564.96 |
| 2473 | 3902 | $ | 129.80 | 12898 | 19791 | $ | 1,802.96 | 23323 | 530011842 | $ | 1,331.76 |
| 2474 | 3903 | $ | 936.00 | 12899 | 19792 | $ | 680.00 | 23324 | 530011843 | $ | 1,710.48 |
| 2475 | 3904 | $ | 3,400.00 | 12900 | 19794 | $ | 5,816.00 | 23325 | 530011844 | $ | 507.48 |
| 2476 | 3905 | $ | 2,596.00 | 12901 | 19795 | $ | 104,177.00 | 23326 | 530011845 | $ | 1,033.68 |
| 2477 | 3906 | $ | 24,630.00 | 12902 | 19796 | $ | 2,241.00 | 23327 | 530011846 | $ | 1,729.62 |
| 2478 | 3908 | $ | 659.04 | 12903 | 19797 | $ | 1,107.20 | 23328 | 530011847 | $ | 259.60 |
| 2479 | 3909 | $ | 715.00 | 12904 | 19798 | $ | 337.76 | 23329 | 530011848 | $ | 1,043.04 |
| 2480 | 3915 | $ | 305.25 | 12905 | 19799 | $ | 51.92 | 23330 | 530011852 | $ | 946.80 |
| 2481 | 3918 | $ | 1,298.00 | 12906 | 19803 | $ | 42.32 | 23331 | 530011853 | $ | 1,765.38 |
| 2482 | 3919 | $ | 8,109.00 | 12907 | 19804 | $ | 246.30 | 23332 | 530011854 | $ | 2,908.00 |
| 2483 | 3922 | $ | 7,672.00 | 12908 | 19805 | $ | 7,056.00 | 23333 | 530011856 | $ | 19,158.34 |
| 2484 | 3923 | $ | 25,960.00 | 12909 | 19806 | $ | 2,674.50 | 23334 | 530011857 | $ | 101,940.75 |
| 2485 | 3924 | $ | 481.20 | 12910 | 19809 | $ | 1,102.56 | 23335 | 530011858 | $ | 1,063.98 |
| 2486 | 3926 | $ | 3,690.00 | 12911 | 19810 | $ | 17,547.72 | 23336 | 530011861 | $ | 18,724.60 |
| 2487 | 3927 | $ | 5,960.00 | 12912 | 19811 | $ | 146.73 | 23337 | 530011863 | $ | 4,408.63 |
| 2488 | 3928 | $ | 618.75 | 12913 | 19813 | $ | 343.20 | 23338 | 530011864 | $ | 1,653.00 |
| 2489 | 3929 | $ | 39.00 | 12914 | 19814 | $ | 932.76 | 23339 | 530011865 | $ | 166.50 |
| 2490 | 3930 | $ | 15.60 | 12915 | 19815 | $ | 5,931.97 | 23340 | 530011866 | $ | 166.50 |
| 2491 | 3931 | $ | 558.09 | 12916 | 19816 | $ | 309.55 | 23341 | 530011867 | $ | 282.82 |
| 2492 | 3932 | $ | 5,025.60 | 12917 | 19817 | $ | 277.75 | 23342 | 530011869 | $ | 423.72 |
| 2493 | 3933 | $ | 44.28 | 12918 | 19818 | $ | 41,190.83 | 23343 | 530011870 | $ | 97,125.00 |
| 2494 | 3934 | $ | 14,025.00 | 12919 | 19821 | $ | 231.10 | 23344 | 530011871 | $ | 4,006.74 |
| 2495 | 3935 | $ | 19,421.83 | 12920 | 19822 | $ | 1,318.40 | 23345 | 530011872 | $ | 2,775.00 |
| 2496 | 3937 | $ | 2,378.75 | 12921 | 19823 | $ | 148,308.00 | 23346 | 530011873 | $ | 2,081.25 |
| 2497 | 3939 | $ | 544.44 | 12922 | 19828 | $ | 711.82 | 23347 | 530011875 | $ | 144.75 |
| 2498 | 3941 | $ | 2,800.00 | 12923 | 19832 | $ | 1.95 | 23348 | 530011877 | $ | 780.00 |
| 2499 | 3943 | $ | 57.42 | 12924 | 19833 | $ | 436.20 | 23349 | 530011878 | $ | 974.31 |
| 2500 | 3944 | $ | 2,596.00 | 12925 | 19834 | $ | 207.68 | 23350 | 530011879 | $ | 1,070.22 |
| 2501 | 3948 | $ | 699.09 | 12926 | 19837 | $ | 2,793.00 | 23351 | 530011880 | $ | 835.50 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2502 | 3949 | $ | 1,369.30 | 12927 | 19839 | $ | 12,568.50 | 23352 | 530011881 | $ | 5,423.26 |
| 2503 | 3951 | $ | 2,596.00 | 12928 | 19840 | $ | 649.00 | 23353 | 530011882 | $ | 1,852.00 |
| 2504 | 3953 | $ | 333.00 | 12929 | 19841 | $ | 26,600.00 | 23354 | 530011886 | $ | 14,032.50 |
| 2505 | 3955 | $ | 12,315.00 | 12930 | 19844 | $ | 927.20 | 23355 | 530011887 | $ | 13,886.40 |
| 2506 | 3956 | $ | 1,085.30 | 12931 | 19845 | $ | 2,082.54 | 23356 | 530011888 | $ | 49,260.00 |
| 2507 | 3958 | $ | 18,260.21 | 12932 | 19846 | $ | 8,717.00 | 23357 | 530011889 | $ | 42,291.50 |
| 2508 | 3960 | $ | 2,100.00 | 12933 | 19847 | $ | 3,809.48 | 23358 | 530011890 | $ | 49,260.00 |
| 2509 | 3961 | $ | 657.60 | 12934 | 19850 | $ | 32,585.00 | 23359 | 530011891 | $ | 937.79 |
| 2510 | 3962 | $ | 5,192.00 | 12935 | 19852 | $ | 1,214.52 | 23360 | 530011892 | $ | 974.91 |
| 2511 | 3965 | $ | 205.04 | 12936 | 19856 | $ | 9,852.00 | 23361 | 530011894 | $ | 2,463.00 |
| 2512 | 3966 | $ | 1,168.20 | 12937 | 19859 | $ | 304.30 | 23362 | 530011898 | $ | 2,556.79 |
| 2513 | 3967 | $ | 7,380.00 | 12938 | 19860 | $ | 2,596.00 | 23363 | 530011899 | $ | 2,660.00 |
| 2514 | 3968 | $ | 65.26 | 12939 | 19861 | $ | 304.10 | 23364 | 530011900 | $ | 38,096.90 |
| 2515 | 3970 | $ | 14,928.00 | 12940 | 19862 | $ | 3,258.50 | 23365 | 530011901 | $ | 3,285.50 |
| 2516 | 3972 | $ | 4,467.03 | 12941 | 19863 | $ | 25,960.00 | 23366 | 530011902 | $ | 3,537.75 |
| 2517 | 3973 | $ | 2,596.00 | 12942 | 19864 | $ | 763.15 | 23367 | 530011903 | $ | 10,888.60 |
| 2518 | 3974 | $ | 5,192.00 | 12943 | 19865 | $ | 1,564.00 | 23368 | 530011904 | $ | 557.43 |
| 2519 | 3975 | $ | 872.40 | 12944 | 19866 | $ | 3,128.00 | 23369 | 530011905 | $ | 419.64 |
| 2520 | 3976 | $ | 266.00 | 12945 | 19869 | $ | 1,937.96 | 23370 | 530011906 | $ | 11,188.56 |
| 2521 | 3977 | $ | 1,915.99 | 12946 | 19870 | $ | 16,010.72 | 23371 | 530011907 | $ | 5,583.10 |
| 2522 | 3978 | $ | 11,100.00 | 12947 | 19873 | $ | 1,453.76 | 23372 | 530011908 | $ | 834.22 |
| 2523 | 3979 | $ | 6,638.00 | 12948 | 19874 | $ | 1,038.40 | 23373 | 530011909 | $ | 1,117.46 |
| 2524 | 3981 | $ | 630.00 | 12949 | 19875 | $ | 55,796.49 | 23374 | 530011910 | $ | 1,112.10 |
| 2525 | 3983 | $ | 5,214.06 | 12950 | 19877 | $ | 5,816.00 | 23375 | 530011911 | $ | 231.24 |
| 2526 | 3984 | $ | 1,279.88 | 12951 | 19879 | $ | 24,200.00 | 23376 | 530011912 | $ | 484.40 |
| 2527 | 3987 | $ | 51.60 | 12952 | 19880 | $ | 10,956.00 | 23377 | 530011913 | $ | 266.00 |
| 2528 | 3989 | $ | 1,162.50 | 12953 | 19881 | $ | 11,100.00 | 23378 | 530011914 | $ | 1,298.00 |
| 2529 | 3991 | $ | 1,727.89 | 12954 | 19882 | $ | 2,461.01 | 23379 | 530011915 | $ | 12,000.00 |
| 2530 | 3992 | $ | 2,826.90 | 12955 | 19892 | $ | 60.00 | 23380 | 530011916 | $ | 446.01 |
| 2531 | 3993 | $ | 6,124.00 | 12956 | 19894 | $ | 28,763.91 | 23381 | 530011920 | $ | 2,344.50 |
| 2532 | 3994 | $ | 17,448.00 | 12957 | 19896 | $ | 9,138.00 | 23382 | 530011921 | $ | 672.35 |
| 2533 | 3995 | $ | 620.00 | 12958 | 19899 | $ | 7,389.00 | 23383 | 530011923 | $ | 2,356.08 |
| 2534 | 3998 | $ | 1,800.00 | 12959 | 19900 | $ | 7,380.00 | 23384 | 530011924 | $ | 1,202.10 |
| 2535 | 3999 | $ | 2.94 | 12960 | 19901 | $ | 64,293.53 | 23385 | 530011925 | $ | 763.20 |
| 2536 | 4000 | $ | 227.67 | 12961 | 19903 | $ | 1,123.25 | 23386 | 530011928 | $ | 1,730.00 |
| 2537 | 4003 | $ | 4,984.80 | 12962 | 19904 | $ | 2,955.60 | 23387 | 530011929 | $ | 6,699.66 |
| 2538 | 4004 | $ | 2,672.10 | 12963 | 19905 | $ | 3,062.02 | 23388 | 530011930 | $ | 261.54 |
| 2539 | 4005 | $ | 780.00 | 12964 | 19906 | $ | 21,024.00 | 23389 | 530011931 | $ | 471.84 |
| 2540 | 4006 | $ | 6,598.33 | 12965 | 19908 | $ | 1,884.60 | 23390 | 530011932 | $ | 354.66 |
| 2541 | 4007 | $ | 1,454.00 | 12966 | 19910 | $ | 19,826.20 | 23391 | 530011933 | $ | 519.96 |
| 2542 | 4008 | $ | 4,812.00 | 12967 | 19911 | $ | 259.60 | 23392 | 530011934 | $ | 544.02 |
| 2543 | 4009 | $ | 2,554.97 | 12968 | 19912 | $ | 5,593.00 | 23393 | 530011935 | $ | 665.00 |
| 2544 | 4010 | $ | 3,543.75 | 12969 | 19913 | $ | 2.40 | 23394 | 530011936 | $ | 162.18 |
| 2545 | 4011 | $ | 1,298.00 | 12970 | 19914 | $ | 1,505.61 | 23395 | 530011937 | $ | 567.11 |
| 2546 | 4012 | $ | 2,596.00 | 12971 | 19915 | $ | 1,194.71 | 23396 | 530011938 | $ | 77.49 |
| 2547 | 4013 | $ | 10,664.76 | 12972 | 19919 | $ | 1,682.00 | 23397 | 530011939 | $ | 180.81 |
| 2548 | 4014 | $ | 1,847.25 | 12973 | 19921 | $ | 223.29 | 23398 | 530011940 | $ | 129.15 |
| 2549 | 4016 | $ | 2,908.00 | 12974 | 19925 | $ | 9,852.00 | 23399 | 530011941 | $ | 1,446.48 |
| 2550 | 4019 | $ | 844.54 | 12975 | 19927 | $ | 2,775.00 | 23400 | 530011942 | $ | 615.75 |
| 2551 | 4020 | $ | 2,515.64 | 12976 | 19928 | $ | 29,704.00 | 23401 | 530011943 | $ | 180.81 |
| 2552 | 4022 | $ | 2,985.40 | 12977 | 19932 | $ | 16,650.00 | 23402 | 530011944 | $ | 1,471.50 |
| 2553 | 4023 | $ | 7,080.00 | 12978 | 19938 | $ | 4,850.00 | 23403 | 530011945 | $ | 73.97 |
| 2554 | 4024 | $ | 1,362.50 | 12979 | 19939 | $ | 240.00 | 23404 | 530011946 | $ | 24.66 |
| 2555 | 4025 | $ | 4,926.00 | 12980 | 19940 | $ | 736.00 | 23405 | 530011947 | $ | 1,232.85 |
| 2556 | 4027 | $ | 915.00 | 12981 | 19941 | $ | 2,463.00 | 23406 | 530011948 | $ | 443.83 |
| 2557 | 4028 | $ | 1,734.00 | 12982 | 19943 | $ | 3,542.80 | 23407 | 530011949 | $ | 129.15 |
| 2558 | 4029 | $ | 4,926.00 | 12983 | 19944 | $ | 1,170.41 | 23408 | 530011950 | $ | 335.79 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2559 | 4030 | $ | 12,876.96 | 12984 | 19945 | $ | 28.34 | 23409 | 530011951 | $ | 49.31 |
| 2560 | 4031 | $ | 143,415.45 | 12985 | 19946 | $ | 696.55 | 23410 | 530011952 | $ | 24.66 |
| 2561 | 4033 | $ | 24,991.91 | 12986 | 19947 | $ | 7,380.00 | 23411 | 530011953 | $ | 24.66 |
| 2562 | 4034 | $ | 2,596.00 | 12987 | 19949 | $ | 234.29 | 23412 | 530011954 | $ | 24.66 |
| 2563 | 4035 | $ | 4,926.00 | 12988 | 19950 | $ | 3,220.00 | 23413 | 530011955 | $ | 73.97 |
| 2564 | 4037 | $ | 66.50 | 12989 | 19951 | $ | 3,125.43 | 23414 | 530011956 | $ | 24.66 |
| 2565 | 4038 | $ | 167,132.14 | 12990 | 19952 | $ | 12,980.00 | 23415 | 530011957 | $ | 237.67 |
| 2566 | 4039 | $ | 2,636.25 | 12991 | 19953 | $ | 12,618.00 | 23416 | 530011958 | $ | 24.66 |
| 2567 | 4041 | $ | 8,851.86 | 12992 | 19954 | $ | 37,270.00 | 23417 | 530011959 | $ | 361.62 |
| 2568 | 4042 | $ | 726.88 | 12993 | 19955 | $ | 2,094.00 | 23418 | 530011960 | $ | 24.66 |
| 2569 | 4043 | $ | 4,985.55 | 12994 | 19958 | $ | 2,605.50 | 23419 | 530011961 | $ | 1,119.86 |
| 2570 | 4045 | $ | 483.53 | 12995 | 19960 | $ | 1,921.58 | 23420 | 530011962 | $ | 118.30 |
| 2571 | 4049 | $ | 246.30 | 12996 | 19962 | $ | 6,221.50 | 23421 | 530011963 | $ | 197.26 |
| 2572 | 4050 | $ | 3,453.59 | 12997 | 19963 | $ | 4,430.00 | 23422 | 530011964 | $ | 172.60 |
| 2573 | 4052 | $ | 10,316.18 | 12998 | 19964 | $ | 4,430.00 | 23423 | 530011965 | $ | 309.96 |
| 2574 | 4053 | $ | 22,860.00 | 12999 | 19965 | $ | 9,941.18 | 23424 | 530011966 | $ | 77.49 |
| 2575 | 4054 | $ | 1,714.00 | 13000 | 19966 | $ | 12,635.00 | 23425 | 530011967 | $ | 77.49 |
| 2576 | 4056 | $ | 769.89 | 13001 | 19968 | $ | 49.47 | 23426 | 530011968 | $ | 24.66 |
| 2577 | 4057 | $ | 9,624.00 | 13002 | 19969 | $ | 176,755.00 | 23427 | 530011969 | $ | 645.75 |
| 2578 | 4058 | $ | 2,588.12 | 13003 | 19973 | $ | 14,427.91 | 23428 | 530011970 | $ | 749.07 |
| 2579 | 4061 | $ | 16,014.57 | 13004 | 19974 | $ | 20,535.00 | 23429 | 530011971 | $ | 382.22 |
| 2580 | 4062 | $ | 6,412.00 | 13005 | 19975 | $ | 1,089.19 | 23430 | 530011972 | $ | 2,971.13 |
| 2581 | 4063 | $ | 309.96 | 13006 | 19976 | $ | 4,419.40 | 23431 | 530011973 | $ | 619.92 |
| 2582 | 4064 | $ | 1,127.00 | 13007 | 19977 | $ | 28,415.00 | 23432 | 530011974 | $ | 103.32 |
| 2583 | 4065 | $ | 11,328.00 | 13008 | 19982 | $ | 5,816.00 | 23433 | 530011975 | $ | 2,608.83 |
| 2584 | 4066 | $ | 1,753.00 | 13009 | 19986 | $ | 493.24 | 23434 | 530011976 | $ | 12,915.00 |
| 2585 | 4070 | $ | 115.71 | 13010 | 19987 | $ | 11,926.00 | 23435 | 530011977 | $ | 154.98 |
| 2586 | 4071 | $ | 4,736.00 | 13011 | 19989 | $ | 7,260.00 | 23436 | 530011978 | $ | 154.98 |
| 2587 | 4072 | $ | 12.48 | 13012 | 19990 | $ | 12,100.00 | 23437 | 530011979 | $ | 51.66 |
| 2588 | 4073 | $ | 10,560.00 | 13013 | 19993 | $ | 177,088.02 | 23438 | 530011980 | $ | 1,833.93 |
| 2589 | 4074 | $ | 1,959.83 | 13014 | 19994 | $ | 18,081.00 | 23439 | 530011981 | $ | 335.79 |
| 2590 | 4075 | $ | 6,231.39 | 13015 | 19995 | $ | 822.96 | 23440 | 530011982 | $ | 129.15 |
| 2591 | 4076 | $ | 610,581.30 | 13016 | 19996 | $ | 3,835.61 | 23441 | 530011983 | $ | 15,258.80 |
| 2592 | 4077 | $ | 222,907.03 | 13017 | 19997 | $ | 17,241.00 | 23442 | 530011984 | $ | 335.79 |
| 2593 | 4078 | $ | 232,575.00 | 13018 | 19998 | $ | 295,979.72 | 23443 | 530011985 | $ | 335.79 |
| 2594 | 4079 | $ | 217.19 | 13019 | 19999 | $ | 2,731.80 | 23444 | 530011986 | $ | 361.62 |
| 2595 | 4080 | $ | 2,552.51 | 13020 | 20000 | $ | 3,948.59 | 23445 | 530011987 | $ | 2,583.00 |
| 2596 | 4081 | $ | 3,312.96 | 13021 | 20002 | $ | 8,753.00 | 23446 | 530011988 | $ | 295.56 |
| 2597 | 4082 | $ | 1,122.52 | 13022 | 20003 | $ | 165.72 | 23447 | 530011989 | $ | 154.98 |
| 2598 | 4083 | $ | 123,196.39 | 13023 | 20004 | $ | 310.73 | 23448 | 530011990 | $ | 180.81 |
| 2599 | 4085 | $ | 519.20 | 13024 | 20005 | $ | 11.21 | 23449 | 530011991 | $ | 361.62 |
| 2600 | 4086 | $ | 830.78 | 13025 | 20006 | $ | 798.75 | 23450 | 530011992 | $ | 335.79 |
| 2601 | 4087 | $ | 5,313.30 | 13026 | 20007 | $ | 35,908.20 | 23451 | 530011993 | $ | 132.90 |
| 2602 | 4088 | $ | 3,894.00 | 13027 | 20008 | $ | 2,801.40 | 23452 | 530011994 | $ | 51.66 |
| 2603 | 4089 | $ | 10,470.00 | 13028 | 20010 | $ | 13,172.00 | 23453 | 530011995 | $ | 568.26 |
| 2604 | 4090 | $ | 24.63 | 13029 | 20011 | $ | 2,884.46 | 23454 | 530011996 | $ | 258.30 |
| 2605 | 4091 | $ | 624.00 | 13030 | 20012 | $ | 425.00 | 23455 | 530011998 | $ | 25.83 |
| 2606 | 4092 | $ | 945.00 | 13031 | 20013 | $ | 49.26 | 23456 | 530011999 | $ | 749.07 |
| 2607 | 4094 | $ | 1,498.50 | 13032 | 20014 | $ | 4,292.67 | 23457 | 530012000 | $ | 2,583.00 |
| 2608 | 4095 | $ | 2,596.00 | 13033 | 20015 | $ | 1,651.50 | 23458 | 530012001 | $ | 464.94 |
| 2609 | 4097 | $ | 3,138.98 | 13034 | 20016 | $ | 905.65 | 23459 | 530012002 | $ | 46.88 |
| 2610 | 4099 | $ | 207.68 | 13035 | 20017 | $ | 1,200.00 | 23460 | 530012003 | $ | 25.83 |
| 2611 | 4100 | $ | 138.75 | 13036 | 20018 | $ | 1,017.80 | 23461 | 530012004 | $ | 443.83 |
| 2612 | 4101 | $ | 7.33 | 13037 | 20019 | $ | 447,096.83 | 23462 | 530012005 | $ | 25,960.00 |
| 2613 | 4103 | $ | 282.17 | 13038 | 20020 | $ | 16,842.00 | 23463 | 530012007 | $ | 103.32 |
| 2614 | 4104 | $ | 3,507.45 | 13039 | 20023 | $ | 1,947.00 | 23464 | 530012008 | $ | 14,775.60 |
| 2615 | 4105 | $ | 4,513.20 | 13040 | 20024 | $ | 625.99 | 23465 | 530012010 | $ | 51.66 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2616 | 4106 | $ | 28.22 | 13041 | 20025 | $ | 36,660.00 | 23466 | 530012011 | $ | 25.83 |
| 2617 | 4107 | $ | 13,875.00 | 13042 | 20026 | $ | 44.33 | 23467 | 530012012 | $ | 723.24 |
| 2618 | 4108 | $ | 674.96 | 13043 | 20027 | $ | 53.40 | 23468 | 530012013 | $ | 27,362.70 |
| 2619 | 4109 | $ | 21,457.97 | 13044 | 20028 | $ | 65,080.00 | 23469 | 530012014 | $ | 6,183.75 |
| 2620 | 4110 | $ | 102.00 | 13045 | 20029 | $ | 29,080.00 | 23470 | 530012015 | $ | 671.58 |
| 2621 | 4111 | $ | 1,915.00 | 13046 | 20030 | $ | 9.12 | 23471 | 530012016 | $ | 1,549.80 |
| 2622 | 4112 | $ | 70,986.20 | 13047 | 20031 | $ | 24,940.00 | 23472 | 530012017 | $ | 24,630.00 |
| 2623 | 4113 | $ | 14,658.00 | 13048 | 20032 | $ | 431,405.00 | 23473 | 530012018 | $ | 3,082.13 |
| 2624 | 4114 | $ | 3,694.50 | 13049 | 20034 | $ | 3,978.60 | 23474 | 530012019 | $ | 258.30 |
| 2625 | 4115 | $ | 1,298.00 | 13050 | 20037 | $ | 266.00 | 23475 | 530012020 | $ | 671.58 |
| 2626 | 4116 | $ | 22,640.00 | 13051 | 20039 | $ | 8,613.00 | 23476 | 530012021 | $ | 77.49 |
| 2627 | 4117 | $ | 1,107.50 | 13052 | 20040 | $ | 24,725.50 | 23477 | 530012022 | $ | 1,291.50 |
| 2628 | 4118 | $ | 1,751.46 | 13053 | 20041 | $ | 510.72 | 23478 | 530012023 | $ | 764.37 |
| 2629 | 4119 | $ | 468.00 | 13054 | 20044 | $ | 77.88 | 23479 | 530012024 | $ | 51.66 |
| 2630 | 4120 | $ | 319.30 | 13055 | 20045 | $ | 10,470.00 | 23480 | 530012025 | $ | 1,045.40 |
| 2631 | 4121 | $ | 1,596.50 | 13056 | 20046 | $ | 139.45 | 23481 | 530012026 | $ | 188.80 |
| 2632 | 4122 | $ | 855.68 | 13057 | 20049 | $ | 94.64 | 23482 | 530012027 | $ | 542.43 |
| 2633 | 4123 | $ | 382.16 | 13058 | 20050 | $ | 1.01 | 23483 | 530012028 | $ | 568.26 |
| 2634 | 4125 | $ | 649.00 | 13059 | 20051 | $ | 1,298.00 | 23484 | 530012029 | $ | 77.49 |
| 2635 | 4128 | $ | 259.60 | 13060 | 20053 | $ | 3,945.35 | 23485 | 530012030 | $ | 77.49 |
| 2636 | 4133 | $ | 29.08 | 13061 | 20055 | $ | 862.05 | 23486 | 530012031 | $ | 154.98 |
| 2637 | 4134 | $ | 649.00 | 13062 | 20056 | $ | 2,596.00 | 23487 | 530012032 | $ | 180.81 |
| 2638 | 4136 | $ | 763.53 | 13063 | 20057 | $ | 4,926.00 | 23488 | 530012033 | $ | 2,428.02 |
| 2639 | 4137 | $ | 106.00 | 13064 | 20058 | $ | 1,872.00 | 23489 | 530012034 | $ | 180.81 |
| 2640 | 4139 | $ | 7,788.00 | 13065 | 20060 | $ | 1,872.00 | 23490 | 530012035 | $ | 232.47 |
| 2641 | 4140 | $ | 1,791.24 | 13066 | 20061 | $ | 2,879.00 | 23491 | 530012036 | $ | 619.92 |
| 2642 | 4145 | $ | 174.00 | 13067 | 20064 | $ | 116.00 | 23492 | 530012037 | $ | 1,007.37 |
| 2643 | 4146 | $ | 2,908.00 | 13068 | 20067 | $ | 24.63 | 23493 | 530012038 | $ | 129.15 |
| 2644 | 4147 | $ | 369.00 | 13069 | 20068 | $ | 802.44 | 23494 | 530012039 | $ | 335.79 |
| 2645 | 4150 | $ | 2,908.00 | 13070 | 20069 | $ | 9,062.90 | 23495 | 530012040 | $ | 361.62 |
| 2646 | 4151 | $ | 608.56 | 13071 | 20070 | $ | 2,383.00 | 23496 | 530012041 | $ | 490.77 |
| 2647 | 4153 | $ | 520.75 | 13072 | 20071 | $ | 867.50 | 23497 | 530012042 | $ | 284.13 |
| 2648 | 4159 | $ | 1,996.86 | 13073 | 20072 | $ | 12.00 | 23498 | 530012043 | $ | 490.77 |
| 2649 | 4160 | $ | 54.46 | 13074 | 20074 | $ | 1,847.25 | 23499 | 530012044 | $ | 981.54 |
| 2650 | 4161 | $ | 6,514.48 | 13075 | 20075 | $ | 64,864.92 | 23500 | 530012045 | $ | 258.30 |
| 2651 | 4162 | $ | 7,326.75 | 13076 | 20076 | $ | 620.10 | 23501 | 530012046 | $ | 568.26 |
| 2652 | 4164 | $ | 51,542.45 | 13077 | 20077 | $ | 1,550.15 | 23502 | 530012047 | $ | 284.13 |
| 2653 | 4165 | $ | 29.85 | 13078 | 20079 | $ | 11,564.00 | 23503 | 530012048 | $ | 309.96 |
| 2654 | 4166 | $ | 780.00 | 13079 | 20082 | $ | 53.20 | 23504 | 530012049 | $ | 413.28 |
| 2655 | 4167 | $ | 7,218.12 | 13080 | 20086 | $ | 5,660.00 | 23505 | 530012050 | $ | 25.83 |
| 2656 | 4168 | $ | 441.32 | 13081 | 20089 | $ | 1,630.00 | 23506 | 530012051 | $ | 232.47 |
| 2657 | 4169 | $ | 575.35 | 13082 | 20091 | $ | 39.81 | 23507 | 530012052 | $ | 77.49 |
| 2658 | 4172 | $ | 7,788.00 | 13083 | 20092 | $ | 17.10 | 23508 | 530012053 | $ | 51.66 |
| 2659 | 4173 | $ | 6.50 | 13084 | 20093 | $ | 47.36 | 23509 | 530012054 | $ | 309.96 |
| 2660 | 4175 | $ | 8,724.00 | 13085 | 20094 | $ | 2,469.75 | 23510 | 530012055 | $ | 413.28 |
| 2661 | 4176 | $ | 51.66 | 13086 | 20095 | $ | 1,298.00 | 23511 | 530012056 | $ | 129.15 |
| 2662 | 4177 | $ | 2,611.60 | 13087 | 20096 | $ | 1,533.85 | 23512 | 530012057 | $ | 1,678.95 |
| 2663 | 4179 | $ | 13.00 | 13088 | 20098 | $ | 161,104.00 | 23513 | 530012058 | $ | 594.09 |
| 2664 | 4180 | $ | 5,816.00 | 13089 | 20099 | $ | 876.10 | 23514 | 530012059 | $ | 258.30 |
| 2665 | 4181 | $ | 2,268.24 | 13090 | 20101 | $ | 9,624.00 | 23515 | 530012060 | $ | 284.13 |
| 2666 | 4183 | $ | 360.00 | 13091 | 20104 | $ | 7,139.00 | 23516 | 530012061 | $ | 206.64 |
| 2667 | 4184 | $ | 746.00 | 13092 | 20105 | $ | 1,067.50 | 23517 | 530012062 | $ | 671.58 |
| 2668 | 4191 | $ | 919.60 | 13093 | 20106 | $ | 5,430.00 | 23518 | 530012063 | $ | 232.47 |
| 2669 | 4192 | $ | 2,596.00 | 13094 | 20108 | $ | 3.99 | 23519 | 530012064 | $ | 51.66 |
| 2670 | 4195 | $ | 5,093.50 | 13095 | 20110 | $ | 5,413.50 | 23520 | 530012065 | $ | 2,583.00 |
| 2671 | 4196 | $ | 12,315.00 | 13096 | 20111 | $ | 4,960.00 | 23521 | 530012066 | $ | 77.49 |
| 2672 | 4198 | $ | 5,793.00 | 13097 | 20112 | $ | 1,581.78 | 23522 | 530012067 | $ | 51.66 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | 4201 | $ | 75.15 | 13098 | 20113 | $ | 390.16 | 23523 | 530012068 | $ | 361.62 |
| 2674 | 4202 | $ | 41.01 | 13099 | 20114 | $ | 4,960.00 | 23524 | 530012069 | $ | 103.32 |
| 2675 | 4203 | $ | 1,612.90 | 13100 | 20116 | $ | 25.16 | 23525 | 530012070 | $ | 1,033.20 |
| 2676 | 4207 | $ | 7,658.93 | 13101 | 20117 | $ | 668.79 | 23526 | 530012071 | $ | 490.77 |
| 2677 | 4208 | $ | 308.40 | 13102 | 20118 | $ | 79.20 | 23527 | 530012072 | $ | 146.58 |
| 2678 | 4209 | $ | 1,298.00 | 13103 | 20120 | $ | 732.61 | 23528 | 530012073 | $ | 258.30 |
| 2679 | 4216 | $ | 209.40 | 13104 | 20121 | $ | 217.38 | 23529 | 530012074 | $ | 464.94 |
| 2680 | 4217 | $ | 10,918.98 | 13105 | 20122 | $ | 10,384.00 | 23530 | 530012075 | $ | 51.66 |
| 2681 | 4218 | $ | 4,106.50 | 13106 | 20124 | $ | 75.45 | 23531 | 530012076 | $ | 565.23 |
| 2682 | 4223 | $ | 9,864.80 | 13107 | 20128 | $ | 50,853.00 | 23532 | 530012077 | $ | 77.49 |
| 2683 | 4226 | $ | 21,810.00 | 13108 | 20130 | $ | 41.07 | 23533 | 530012078 | $ | 206.64 |
| 2684 | 4229 | $ | 27,887.48 | 13109 | 20132 | $ | 246.30 | 23534 | 530012079 | $ | 665.01 |
| 2685 | 4230 | $ | 5,100.51 | 13110 | 20133 | $ | 5,974.12 | 23535 | 530012080 | $ | 361.62 |
| 2686 | 4231 | $ | 25.45 | 13111 | 20138 | $ | 12,439.80 | 23536 | 530012081 | $ | 284.13 |
| 2687 | 4233 | $ | 3,508.10 | 13112 | 20141 | $ | 3,513.90 | 23537 | 530012082 | $ | 344.82 |
| 2688 | 4235 | $ | 600.00 | 13113 | 20143 | $ | 1,428.46 | 23538 | 530012083 | $ | 129.15 |
| 2689 | 4236 | $ | 1,320.00 | 13114 | 20144 | $ | 696.83 | 23539 | 530012084 | $ | 1,354.65 |
| 2690 | 4238 | $ | 369.45 | 13115 | 20145 | $ | 2,400.75 | 23540 | 530012085 | $ | 566.49 |
| 2691 | 4239 | $ | 12,487.50 | 13116 | 20148 | $ | 9,895.60 | 23541 | 530012086 | $ | 154.98 |
| 2692 | 4240 | $ | 519.20 | 13117 | 20156 | $ | 2,482.21 | 23542 | 530012087 | $ | 77.49 |
| 2693 | 4241 | $ | 377.20 | 13118 | 20158 | $ | 7,907.00 | 23543 | 530012088 | $ | 258.30 |
| 2694 | 4243 | $ | 2,596.00 | 13119 | 20159 | $ | 290.80 | 23544 | 530012089 | $ | 51.66 |
| 2695 | 4244 | $ | 2,596.00 | 13120 | 20161 | $ | 133.00 | 23545 | 530012090 | $ | 542.43 |
| 2696 | 4245 | $ | 2,775.00 | 13121 | 20162 | $ | 4,802.60 | 23546 | 530012092 | $ | 56,199.00 |
| 2697 | 4246 | $ | 21,576.00 | 13122 | 20163 | $ | 659.90 | 23547 | 530012094 | $ | 98.52 |
| 2698 | 4247 | $ | 2,463.00 | 13123 | 20164 | $ | 373.46 | 23548 | 530012095 | $ | 594.09 |
| 2699 | 4250 | $ | 1,927.05 | 13124 | 20170 | $ | 133.00 | 23549 | 530012096 | $ | 309.96 |
| 2700 | 4252 | $ | 649.00 | 13125 | 20171 | $ | 144.75 | 23550 | 530012097 | $ | 232.47 |
| 2701 | 4255 | $ | 981.40 | 13126 | 20172 | $ | 65.00 | 23551 | 530012098 | $ | 387.45 |
| 2702 | 4256 | $ | 12,635.00 | 13127 | 20174 | $ | 665.00 | 23552 | 530012099 | $ | 103.32 |
| 2703 | 4258 | $ | 1,298.00 | 13128 | 20177 | $ | 1,000.00 | 23553 | 530012100 | $ | 1,343.16 |
| 2704 | 4259 | $ | 1,596.73 | 13129 | 20178 | $ | 2,400.00 | 23554 | 530012101 | $ | 51.66 |
| 2705 | 4260 | $ | 10,803.32 | 13130 | 20181 | $ | 40,400.00 | 23555 | 530012102 | $ | 103.32 |
| 2706 | 4261 | $ | 436.00 | 13131 | 20183 | $ | 1,231.50 | 23556 | 530012103 | $ | 77.49 |
| 2707 | 4262 | $ | 977.50 | 13132 | 20188 | $ | 1,130.60 | 23557 | 530012104 | $ | 154.98 |
| 2708 | 4263 | $ | 369.45 | 13133 | 20191 | $ | 57,900.00 | 23558 | 530012105 | $ | 51.66 |
| 2709 | 4264 | $ | 3,894.00 | 13134 | 20193 | $ | 259.60 | 23559 | 530012106 | $ | 3.98 |
| 2710 | 4265 | $ | 2,527.00 | 13135 | 20197 | $ | 14.49 | 23560 | 530012107 | $ | 2,775.00 |
| 2711 | 4266 | $ | 174.48 | 13136 | 20198 | $ | 520.00 | 23561 | 530012109 | $ | 10,735.75 |
| 2712 | 4267 | $ | 2,692.00 | 13137 | 20200 | $ | 259.60 | 23562 | 530012111 | $ | 255.30 |
| 2713 | 4269 | $ | 1,248.00 | 13138 | 20201 | $ | 4,092.54 | 23563 | 530012112 | $ | 327.48 |
| 2714 | 4270 | $ | 169.30 | 13139 | 20206 | $ | 735.50 | 23564 | 530012114 | $ | 27,750.00 |
| 2715 | 4275 | $ | 16,475.00 | 13140 | 20207 | $ | 379.00 | 23565 | 530012115 | $ | 2,019.27 |
| 2716 | 4278 | $ | 2,908.00 | 13141 | 20209 | $ | 12,195.00 | 23566 | 530012116 | $ | 315.79 |
| 2717 | 4280 | $ | 8,325.00 | 13142 | 20210 | $ | 872.40 | 23567 | 530012118 | $ | 18,450.00 |
| 2718 | 4284 | $ | 7,500.38 | 13143 | 20213 | $ | 66.50 | 23568 | 530012120 | $ | 1,525.68 |
| 2719 | 4288 | $ | 1,139.08 | 13144 | 20214 | $ | 130.00 | 23569 | 530012121 | $ | 17,712.00 |
| 2720 | 4289 | $ | 66.06 | 13145 | 20215 | $ | 92.25 | 23570 | 530012125 | $ | 439.02 |
| 2721 | 4290 | $ | 259.60 | 13146 | 20216 | $ | 9,028.00 | 23571 | 530012126 | $ | 1,163.72 |
| 2722 | 4291 | $ | 3,690.00 | 13147 | 20217 | $ | 145.40 | 23572 | 530012129 | $ | 312.00 |
| 2723 | 4292 | $ | 6,282.00 | 13148 | 20219 | $ | 1,298.45 | 23573 | 530012130 | $ | 637.14 |
| 2724 | 4294 | $ | 9,295.00 | 13149 | 20220 | $ | 57.46 | 23574 | 530012131 | $ | 1,400.82 |
| 2725 | 4295 | $ | 744.00 | 13150 | 20223 | $ | 2,908.00 | 23575 | 530012132 | $ | 805.56 |
| 2726 | 4296 | $ | 3,943.20 | 13151 | 20224 | $ | 60.00 | 23576 | 530012133 | $ | 516.84 |
| 2727 | 4298 | $ | 1,298.00 | 13152 | 20225 | $ | 9,519.66 | 23577 | 530012134 | $ | 5,304.00 |
| 2728 | 4299 | $ | 623.04 | 13153 | 20226 | $ | 738.90 | 23578 | 530012135 | $ | 7,168.50 |
| 2729 | 4300 | $ | 1,709.60 | 13154 | 20228 | $ | 259.60 | 23579 | 530012136 | $ | 5,616.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2730 | 4307 | $ | 762.00 | 13155 | 20230 | $ | 237.55 | 23580 | 530012137 | $ | 1,355.82 |
| 2731 | 4309 | $ | 16.25 | 13156 | 20231 | $ | 4,430.10 | 23581 | 530012138 | $ | 646.50 |
| 2732 | 4310 | $ | 15.00 | 13157 | 20232 | $ | 250.00 | 23582 | 530012139 | $ | 682.14 |
| 2733 | 4312 | $ | 24.63 | 13158 | 20233 | $ | 467.28 | 23583 | 530012140 | $ | 589.02 |
| 2734 | 4316 | $ | 994.70 | 13159 | 20234 | $ | 1,298.00 | 23584 | 530012141 | $ | 1,043.04 |
| 2735 | 4317 | $ | 6,217.13 | 13160 | 20235 | $ | 2,596.00 | 23585 | 530012142 | $ | 592.14 |
| 2736 | 4318 | $ | 665.00 | 13161 | 20236 | $ | 2,233.80 | 23586 | 530012143 | $ | 778.38 |
| 2737 | 4319 | $ | 4,219.00 | 13162 | 20237 | $ | 523.80 | 23587 | 530012144 | $ | 495.90 |
| 2738 | 4322 | $ | 2,094.00 | 13163 | 20239 | $ | 1,057.20 | 23588 | 530012145 | $ | 571.20 |
| 2739 | 4326 | $ | 1,300.00 | 13164 | 20240 | $ | 5,372.28 | 23589 | 530012146 | $ | 616.20 |
| 2740 | 4328 | $ | 239.28 | 13165 | 20241 | $ | 2,128.00 | 23590 | 530012147 | $ | 2,431.38 |
| 2741 | 4333 | $ | 25.00 | 13166 | 20242 | $ | 82.65 | 23591 | 530012148 | $ | 2,660.00 |
| 2742 | 4334 | $ | 131.04 | 13167 | 20243 | $ | 3,559.80 | 23592 | 530012149 | $ | 9,861.80 |
| 2743 | 4335 | $ | 20.94 | 13168 | 20244 | $ | 636.93 | 23593 | 530012150 | $ | 450.90 |
| 2744 | 4338 | $ | 1,611.05 | 13169 | 20245 | $ | 2,215.00 | 23594 | 530012151 | $ | 703.08 |
| 2745 | 4339 | $ | 6,490.00 | 13170 | 20246 | $ | 204.18 | 23595 | 530012152 | $ | 426.84 |
| 2746 | 4340 | $ | 160.80 | 13171 | 20247 | $ | 21,132.40 | 23596 | 530012154 | $ | 378.72 |
| 2747 | 4341 | $ | 52.00 | 13172 | 20249 | $ | 468.00 | 23597 | 530012155 | $ | 637.14 |
| 2748 | 4342 | $ | 19,306.00 | 13173 | 20252 | $ | 436.80 | 23598 | 530012157 | $ | 637.14 |
| 2749 | 4344 | $ | 8,724.00 | 13174 | 20254 | $ | 16,203.75 | 23599 | 530012158 | $ | 2,142.66 |
| 2750 | 4345 | $ | 8,300.04 | 13175 | 20259 | $ | 1,953.77 | 23600 | 530012159 | $ | 471.84 |
| 2751 | 4346 | $ | 5,192.00 | 13176 | 20261 | $ | 1,004.00 | 23601 | 530012160 | $ | 1,015.86 |
| 2752 | 4347 | $ | 246.50 | 13177 | 20262 | $ | 12,980.00 | 23602 | 530012161 | $ | 892.44 |
| 2753 | 4350 | $ | 5,192.00 | 13178 | 20263 | $ | 6,000.00 | 23603 | 530012163 | $ | 3,646.84 |
| 2754 | 4351 | $ | 10,384.00 | 13179 | 20264 | $ | 2,137.23 | 23604 | 530012164 | $ | 20.99 |
| 2755 | 4352 | $ | 6,490.00 | 13180 | 20265 | $ | 24,785.00 | 23605 | 530012165 | $ | 5,790.00 |
| 2756 | 4353 | $ | 779.43 | 13181 | 20267 | $ | 453.15 | 23606 | 530012167 | $ | 2,110.14 |
| 2757 | 4354 | $ | 4,232.38 | 13182 | 20268 | $ | 13.16 | 23607 | 530012168 | $ | 1,178.04 |
| 2758 | 4356 | $ | 11,895.75 | 13183 | 20272 | $ | 2,060.00 | 23608 | 530012169 | $ | 1,739.50 |
| 2759 | 4358 | $ | 2,596.00 | 13184 | 20274 | $ | 118.00 | 23609 | 530012172 | $ | 5,438.25 |
| 2760 | 4359 | $ | 1,713.10 | 13185 | 20279 | $ | 129.15 | 23610 | 530012173 | $ | 778.38 |
| 2761 | 4360 | $ | 1,415.25 | 13186 | 20280 | $ | 850.50 | 23611 | 530012174 | $ | 251.28 |
| 2762 | 4362 | $ | 1,454.00 | 13187 | 20281 | $ | 1,210.00 | 23612 | 530012175 | $ | 519.96 |
| 2763 | 4365 | $ | 124.80 | 13188 | 20282 | $ | 28.87 | 23613 | 530012179 | $ | 4,690.92 |
| 2764 | 4370 | $ | 862.05 | 13189 | 20284 | $ | 204.28 | 23614 | 530012180 | $ | 5,628.42 |
| 2765 | 4372 | $ | 978.00 | 13190 | 20286 | $ | 80.58 | 23615 | 530012181 | $ | 15,500.00 |
| 2766 | 4373 | $ | 33,748.00 | 13191 | 20292 | $ | 19,611.05 | 23616 | 530012182 | $ | 1,313.04 |
| 2767 | 4374 | $ | 12,315.00 | 13192 | 20293 | $ | 1,939.65 | 23617 | 530012183 | $ | 709.32 |
| 2768 | 4375 | $ | 1,724.10 | 13193 | 20294 | $ | 1,163.00 | 23618 | 530012185 | $ | 447.78 |
| 2769 | 4376 | $ | 345.00 | 13194 | 20295 | $ | 3,268.94 | 23619 | 530012186 | $ | 495.90 |
| 2770 | 4377 | $ | 2,271.77 | 13195 | 20296 | $ | 2,463.00 | 23620 | 530012187 | $ | 754.32 |
| 2771 | 4379 | $ | 708.24 | 13196 | 20297 | $ | 3,464.64 | 23621 | 530012188 | $ | 1,007.82 |
| 2772 | 4382 | $ | 5,347.76 | 13197 | 20298 | $ | 2,463.00 | 23622 | 530012189 | $ | 823.38 |
| 2773 | 4383 | $ | 4,926.00 | 13198 | 20299 | $ | 4,389.00 | 23623 | 530012190 | $ | 805.56 |
| 2774 | 4384 | $ | 738.00 | 13199 | 20300 | $ | 215.88 | 23624 | 530012191 | $ | 5,050.00 |
| 2775 | 4385 | $ | 145.40 | 13200 | 20303 | $ | 872.40 | 23625 | 530012192 | $ | 709.32 |
| 2776 | 4388 | $ | 2,532.90 | 13201 | 20305 | $ | 5,192.00 | 23626 | 530012193 | $ | 1,376.76 |
| 2777 | 4389 | $ | 1,330.00 | 13202 | 20307 | $ | 935.94 | 23627 | 530012194 | $ | 2,050.44 |
| 2778 | 4393 | $ | 1,853.63 | 13203 | 20308 | $ | 38,514.90 | 23628 | 530012196 | $ | 1,181.16 |
| 2779 | 4395 | $ | 6,240.00 | 13204 | 20309 | $ | 1,570.32 | 23629 | 530012197 | $ | 492.78 |
| 2780 | 4401 | $ | 2,490.79 | 13205 | 20310 | $ | 46,959.50 | 23630 | 530012198 | $ | 2,426.04 |
| 2781 | 4403 | $ | 908.00 | 13206 | 20311 | $ | 77.88 | 23631 | 530012199 | $ | 685.26 |
| 2782 | 4404 | $ | 469.82 | 13207 | 20312 | $ | 4,655.08 | 23632 | 530012200 | $ | 15,667.17 |
| 2783 | 4405 | $ | 1,947.00 | 13208 | 20313 | $ | 312.00 | 23633 | 530012201 | $ | 6,183.27 |
| 2784 | 4406 | $ | 443.00 | 13209 | 20314 | $ | 468.00 | 23634 | 530012203 | $ | 5,816.00 |
| 2785 | 4407 | $ | 170.00 | 13210 | 20315 | $ | 7,380.00 | 23635 | 530012204 | $ | 791.72 |
| 2786 | 4409 | $ | 24,630.00 | 13211 | 20316 | $ | 3,719.52 | 23636 | 530012205 | $ | 1,251.12 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2787 | 4411 | $ | 5,192.00 | 13212 | 20317 | $ | 101.00 | 23637 | 530012206 | $ | 2,463.00 |
| 2788 | 4413 | $ | 513.00 | 13213 | 20318 | $ | 519.20 | 23638 | 530012207 | $ | 10,470.00 |
| 2789 | 4414 | $ | 4,926.00 | 13214 | 20319 | $ | 3,400.00 | 23639 | 530012208 | $ | 10,470.00 |
| 2790 | 4415 | $ | 1,214.12 | 13215 | 20321 | $ | 6,992.13 | 23640 | 530012209 | $ | 1,454.00 |
| 2791 | 4416 | $ | 150.00 | 13216 | 20323 | $ | 51.92 | 23641 | 530012210 | $ | 2,251.38 |
| 2792 | 4417 | $ | 5,550.00 | 13217 | 20324 | $ | 2,141.11 | 23642 | 530012211 | $ | 526.20 |
| 2793 | 4419 | $ | 762.00 | 13218 | 20326 | $ | 650.88 | 23643 | 530012212 | $ | 156.00 |
| 2794 | 4420 | $ | 680.16 | 13219 | 20328 | $ | 2,186.01 | 23644 | 530012213 | $ | 102.96 |
| 2795 | 4423 | $ | 387.00 | 13220 | 20329 | $ | 971.00 | 23645 | 530012214 | $ | 53.04 |
| 2796 | 4425 | $ | 54,340.00 | 13221 | 20330 | $ | 15,179.00 | 23646 | 530012215 | $ | 5,004.66 |
| 2797 | 4426 | $ | 85.00 | 13222 | 20331 | $ | 5,399.68 | 23647 | 530012216 | $ | 471.84 |
| 2798 | 4427 | $ | 29,080.00 | 13223 | 20332 | $ | 79.25 | 23648 | 530012217 | $ | 16,512.00 |
| 2799 | 4428 | $ | 190.43 | 13224 | 20333 | $ | 1,630.00 | 23649 | 530012218 | $ | 153.43 |
| 2800 | 4429 | $ | 561.40 | 13225 | 20334 | $ | 4,801.60 | 23650 | 530012219 | $ | 351.54 |
| 2801 | 4430 | $ | 4,998.00 | 13226 | 20335 | $ | 34.50 | 23651 | 530012220 | $ | 327.48 |
| 2802 | 4435 | $ | 935.94 | 13227 | 20337 | $ | 3,665.69 | 23652 | 530012221 | $ | 1,286.64 |
| 2803 | 4436 | $ | 1,579.26 | 13228 | 20338 | $ | 77.95 | 23653 | 530012222 | $ | 5,674.56 |
| 2804 | 4437 | $ | 23,160.00 | 13229 | 20339 | $ | 1,073.00 | 23654 | 530012223 | $ | 12,875.58 |
| 2805 | 4439 | $ | 401.50 | 13230 | 20341 | $ | 789.16 | 23655 | 530012226 | $ | 375.60 |
| 2806 | 4440 | $ | 724.80 | 13231 | 20342 | $ | 6,660.00 | 23656 | 530012227 | $ | 3,792.87 |
| 2807 | 4442 | $ | 2,843.77 | 13232 | 20343 | $ | 1,688.13 | 23657 | 530012232 | $ | 665.00 |
| 2808 | 4443 | $ | 312.00 | 13233 | 20344 | $ | 30.17 | 23658 | 530012234 | $ | 523.50 |
| 2809 | 4444 | $ | 369.00 | 13234 | 20345 | $ | 102.62 | 23659 | 530012237 | $ | 1,344.20 |
| 2810 | 4446 | $ | 75.25 | 13235 | 20348 | $ | 3,925.80 | 23660 | 530012238 | $ | 5,192.00 |
| 2811 | 4447 | $ | 1,817.20 | 13236 | 20349 | $ | 252.00 | 23661 | 530012242 | $ | 603.49 |
| 2812 | 4448 | $ | 3,657.00 | 13237 | 20350 | $ | 642.25 | 23662 | 530012244 | $ | 10,108.33 |
| 2813 | 4449 | $ | 1,581.75 | 13238 | 20351 | $ | 195.76 | 23663 | 530012245 | $ | 1,627.87 |
| 2814 | 4450 | $ | 1,968.27 | 13239 | 20352 | $ | 2,610.00 | 23664 | 530012247 | $ | 2,292.90 |
| 2815 | 4451 | $ | 12,880.40 | 13240 | 20353 | $ | 5,032.50 | 23665 | 530012248 | $ | 1,275.00 |
| 2816 | 4452 | $ | 98.54 | 13241 | 20354 | $ | 12.11 | 23666 | 530012250 | $ | 1,627.87 |
| 2817 | 4453 | $ | 13,635.60 | 13242 | 20355 | $ | 224.00 | 23667 | 530012254 | $ | 13,875.00 |
| 2818 | 4454 | $ | 19.50 | 13243 | 20356 | $ | 47,292.22 | 23668 | 530012255 | $ | 25,960.00 |
| 2819 | 4455 | $ | 6,928.80 | 13244 | 20357 | $ | 30,809.00 | 23669 | 530012256 | $ | 3,894.00 |
| 2820 | 4456 | $ | 3,421.00 | 13245 | 20358 | $ | 665.00 | 23670 | 530012257 | $ | 13,292.00 |
| 2821 | 4457 | $ | 370.52 | 13246 | 20359 | $ | 65.22 | 23671 | 530012258 | $ | 2,596.00 |
| 2822 | 4458 | $ | 363.00 | 13247 | 20362 | $ | 2,463.00 | 23672 | 530012260 | $ | 1,038.40 |
| 2823 | 4459 | $ | 801.30 | 13248 | 20365 | $ | 790.31 | 23673 | 530012264 | $ | 38,940.00 |
| 2824 | 4460 | $ | 615.75 | 13249 | 20366 | $ | 1,276.83 | 23674 | 530012269 | $ | 25,955.27 |
| 2825 | 4462 | $ | 520.00 | 13250 | 20368 | $ | 18.45 | 23675 | 530012270 | $ | 10,384.00 |
| 2826 | 4463 | $ | 1,550.50 | 13251 | 20369 | $ | 1,231.50 | 23676 | 530012272 | $ | 2,463.00 |
| 2827 | 4465 | $ | 19,956.78 | 13252 | 20370 | $ | 13,300.00 | 23677 | 530012273 | $ | 743.35 |
| 2828 | 4468 | $ | 781.00 | 13253 | 20371 | $ | 120.00 | 23678 | 530012274 | $ | 7,362.74 |
| 2829 | 4469 | $ | 780.00 | 13254 | 20372 | $ | 5,312.95 | 23679 | 530012275 | $ | 2,596.00 |
| 2830 | 4470 | $ | 9,431.40 | 13255 | 20373 | $ | 22.25 | 23680 | 530012276 | $ | 378.72 |
| 2831 | 4473 | $ | 3,907.00 | 13256 | 20374 | $ | 555.00 | 23681 | 530012277 | $ | 55,464.00 |
| 2832 | 4474 | $ | 5,192.00 | 13257 | 20375 | $ | 748.08 | 23682 | 530012278 | $ | 502.00 |
| 2833 | 4477 | $ | 1,059.75 | 13258 | 20376 | $ | 178.75 | 23683 | 530012280 | $ | 11,976.00 |
| 2834 | 4479 | $ | 18,992.00 | 13259 | 20377 | $ | 1,330.00 | 23684 | 530012282 | $ | 1,963.00 |
| 2835 | 4481 | $ | 3,829.00 | 13260 | 20378 | $ | 47.88 | 23685 | 530012283 | $ | 12,980.00 |
| 2836 | 4485 | $ | 20,589.90 | 13261 | 20379 | $ | 5,412.50 | 23686 | 530012284 | $ | 13,875.00 |
| 2837 | 4486 | $ | 24,741.55 | 13262 | 20380 | $ | 3,990.00 | 23687 | 530012285 | $ | 450.00 |
| 2838 | 4488 | $ | 1,980.00 | 13263 | 20381 | $ | 3,803.75 | 23688 | 530012286 | $ | 13,037.25 |
| 2839 | 4489 | $ | 5,192.00 | 13264 | 20382 | $ | 1,330.00 | 23689 | 530012287 | $ | 20,768.00 |
| 2840 | 4491 | $ | 1,820.00 | 13265 | 20383 | $ | 970.71 | 23690 | 530012288 | $ | 34,908.00 |
| 2841 | 4492 | $ | 133.00 | 13266 | 20384 | $ | 6,961.01 | 23691 | 530012289 | $ | 12,980.00 |
| 2842 | 4493 | $ | 7,788.00 | 13267 | 20385 | $ | 54.89 | 23692 | 530012290 | $ | 805.66 |
| 2843 | 4494 | $ | 10,505.75 | 13268 | 20386 | $ | 337.48 | 23693 | 530012293 | $ | 5,192.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2844 | 4495 | $ | 5,694.00 | 13269 | 20387 | $ | 2,337.00 | 23694 | 530012294 | $ | 12,980.00 |
| 2845 | 4496 | $ | 3,935.60 | 13270 | 20389 | $ | 61.17 | 23695 | 530012295 | $ | 10,384.00 |
| 2846 | 4497 | $ | 2,775.00 | 13271 | 20390 | $ | 41,625.00 | 23696 | 530012296 | $ | 5,192.00 |
| 2847 | 4498 | $ | 15,586.00 | 13272 | 20392 | $ | 2,660.00 | 23697 | 530012297 | $ | 276.24 |
| 2848 | 4499 | $ | 29,326.02 | 13273 | 20393 | $ | 616.00 | 23698 | 530012301 | $ | 123,060.00 |
| 2849 | 4500 | $ | 793.35 | 13274 | 20394 | $ | 10,461.00 | 23699 | 530012303 | $ | 758.75 |
| 2850 | 4501 | $ | 1,700.00 | 13275 | 20395 | $ | 3,732.86 | 23700 | 530012304 | $ | 956.57 |
| 2851 | 4502 | $ | 5,153.40 | 13276 | 20396 | $ | 103.74 | 23701 | 530012305 | $ | 1,135.97 |
| 2852 | 4503 | $ | 807.00 | 13277 | 20398 | $ | 266.00 | 23702 | 530012311 | $ | 665.00 |
| 2853 | 4504 | $ | 1,240.00 | 13278 | 20399 | $ | 369.00 | 23703 | 530012312 | $ | 634.02 |
| 2854 | 4505 | $ | 36,945.00 | 13279 | 20400 | $ | 2,660.00 | 23704 | 530012314 | $ | 1,205.22 |
| 2855 | 4506 | $ | 2,122.50 | 13280 | 20401 | $ | 184.25 | 23705 | 530012317 | $ | 333.72 |
| 2856 | 4507 | $ | 519.20 | 13281 | 20402 | $ | 7,000.75 | 23706 | 530012320 | $ | 1,599.40 |
| 2857 | 4509 | $ | 7,955.00 | 13282 | 20403 | $ | 545.16 | 23707 | 530012321 | $ | 670.56 |
| 2858 | 4511 | $ | 1,481.28 | 13283 | 20404 | $ | 1,003.44 | 23708 | 530012323 | $ | 1,229.28 |
| 2859 | 4512 | $ | 24,008.93 | 13284 | 20407 | $ | 46.80 | 23709 | 530012324 | $ | 5,816.00 |
| 2860 | 4513 | $ | 24,630.00 | 13285 | 20408 | $ | 5,437.96 | 23710 | 530012329 | $ | 37.44 |
| 2861 | 4514 | $ | 2,908.00 | 13286 | 20410 | $ | 177,639.41 | 23711 | 530012330 | $ | 1,448.94 |
| 2862 | 4516 | $ | 23,264.00 | 13287 | 20411 | $ | 4,800.00 | 23712 | 530012331 | $ | 1,211.46 |
| 2863 | 4517 | $ | 2,091.00 | 13288 | 20413 | $ | 483.98 | 23713 | 530012333 | $ | 568.08 |
| 2864 | 4518 | $ | 4,413.20 | 13289 | 20415 | $ | 74.10 | 23714 | 530012334 | $ | 2,975.40 |
| 2865 | 4522 | $ | 14,540.00 | 13290 | 20416 | $ | 22,803.98 | 23715 | 530012335 | $ | 1,614.24 |
| 2866 | 4523 | $ | 45,074.00 | 13291 | 20419 | $ | 1,713.60 | 23716 | 530012336 | $ | 4,374.50 |
| 2867 | 4526 | $ | 1,502.43 | 13292 | 20420 | $ | 277,506.13 | 23717 | 530012337 | $ | 6,739.00 |
| 2868 | 4528 | $ | 290.80 | 13293 | 20422 | $ | 16,874.00 | 23718 | 530012339 | $ | 1,515.78 |
| 2869 | 4529 | $ | 51.92 | 13294 | 20423 | $ | 16,204.81 | 23719 | 530012340 | $ | 1,084.92 |
| 2870 | 4533 | $ | 7,237.88 | 13295 | 20424 | $ | 50,215.06 | 23720 | 530012341 | $ | 3,894.00 |
| 2871 | 4534 | $ | 141.96 | 13296 | 20425 | $ | 466.59 | 23721 | 530012342 | $ | 1,291.50 |
| 2872 | 4535 | $ | 0.51 | 13297 | 20426 | $ | 51.92 | 23722 | 530012343 | $ | 4,642.10 |
| 2873 | 4536 | $ | 121,250.00 | 13298 | 20427 | $ | 1,298.00 | 23723 | 530012345 | $ | 10,470.00 |
| 2874 | 4537 | $ | 1,231.50 | 13299 | 20430 | $ | 312.00 | 23724 | 530012347 | $ | 36,090.00 |
| 2875 | 4538 | $ | 1,977.15 | 13300 | 20431 | $ | 259.60 | 23725 | 530012349 | $ | 1,653.00 |
| 2876 | 4539 | $ | 344.33 | 13301 | 20432 | $ | 5,192.00 | 23726 | 530012350 | $ | 21,788.48 |
| 2877 | 4540 | $ | 325.00 | 13302 | 20435 | $ | 738.00 | 23727 | 530012351 | $ | 700.92 |
| 2878 | 4541 | $ | 25,960.00 | 13303 | 20436 | $ | 303.69 | 23728 | 530012352 | $ | 3,322.50 |
| 2879 | 4546 | $ | 12,790.00 | 13304 | 20437 | $ | 4,919.30 | 23729 | 530012353 | $ | 1,229.28 |
| 2880 | 4547 | $ | 6,298.74 | 13305 | 20438 | $ | 240.00 | 23730 | 530012354 | $ | 847.44 |
| 2881 | 4548 | $ | 32,500.45 | 13306 | 20440 | $ | 6,600.84 | 23731 | 530012355 | $ | 1,088.04 |
| 2882 | 4549 | $ | 20,089.75 | 13307 | 20442 | $ | 595.20 | 23732 | 530012358 | $ | 12,980.00 |
| 2883 | 4550 | $ | 1,341.60 | 13308 | 20443 | $ | 38.19 | 23733 | 530012359 | $ | 9,147.06 |
| 2884 | 4552 | $ | 468,000.00 | 13309 | 20444 | $ | 453.69 | 23734 | 530012360 | $ | 38,143.50 |
| 2885 | 4553 | $ | 7,009.20 | 13310 | 20445 | $ | 6,125.07 | 23735 | 530012361 | $ | 45,192.50 |
| 2886 | 4554 | $ | 1,294.30 | 13311 | 20446 | $ | 258.30 | 23736 | 530012362 | $ | 378.72 |
| 2887 | 4555 | $ | 60.33 | 13312 | 20447 | $ | 1,298.00 | 23737 | 530012363 | $ | 8,390.22 |
| 2888 | 4557 | $ | 221.50 | 13313 | 20448 | $ | 985.20 | 23738 | 530012364 | $ | 733.38 |
| 2889 | 4560 | $ | 46.80 | 13314 | 20449 | $ | 2,356.00 | 23739 | 530012365 | $ | 282.48 |
| 2890 | 4561 | $ | 436.20 | 13315 | 20450 | $ | 97,390.16 | 23740 | 530012366 | $ | 38,788.40 |
| 2891 | 4563 | $ | 4,816.20 | 13316 | 20452 | $ | 850.29 | 23741 | 530012367 | $ | 502.14 |
| 2892 | 4564 | $ | 315.25 | 13317 | 20453 | $ | 45.50 | 23742 | 530012368 | $ | 426.84 |
| 2893 | 4566 | $ | 389.40 | 13318 | 20454 | $ | 649.00 | 23743 | 530012370 | $ | 8,111.00 |
| 2894 | 4567 | $ | 1,265.00 | 13319 | 20455 | $ | 1,987.00 | 23744 | 530012371 | $ | 16,799.85 |
| 2895 | 4570 | $ | 5,272.50 | 13320 | 20457 | $ | 3,245.00 | 23745 | 530012372 | $ | 38,077.50 |
| 2896 | 4573 | $ | 75.85 | 13321 | 20459 | $ | 17,376.00 | 23746 | 530012373 | $ | 12,915.00 |
| 2897 | 4574 | $ | 43,176.00 | 13322 | 20460 | $ | 600.00 | 23747 | 530012374 | $ | 1,643.64 |
| 2898 | 4575 | $ | 1,306.00 | 13323 | 20462 | $ | 7,364.37 | 23748 | 530012375 | $ | 444.66 |
| 2899 | 4584 | $ | 3,245.00 | 13324 | 20463 | $ | 369.00 | 23749 | 530012376 | $ | 399.66 |
| 2900 | 4585 | $ | 12,273.70 | 13325 | 20464 | $ | 94,327.64 | 23750 | 530012377 | $ | 354.66 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2901 | 4587 | $ | 600.00 | 13326 | 20465 | $ | 3,837.04 | 23751 | 530012378 | $ | 425.94 |
| 2902 | 4592 | $ | 2,518.12 | 13327 | 20466 | $ | 15.55 | 23752 | 530012379 | $ | 468.72 |
| 2903 | 4594 | $ | 4,842.00 | 13328 | 20468 | $ | 1,188.08 | 23753 | 530012380 | $ | 640.26 |
| 2904 | 4595 | $ | 439.60 | 13329 | 20470 | $ | 2,067.97 | 23754 | 530012382 | $ | 643.38 |
| 2905 | 4596 | $ | 646.00 | 13330 | 20471 | $ | 1,020.60 | 23755 | 530012383 | $ | 327.48 |
| 2906 | 4598 | $ | 649.00 | 13331 | 20472 | $ | 88,988.25 | 23756 | 530012384 | $ | 513.72 |
| 2907 | 4599 | $ | 22,140.00 | 13332 | 20476 | $ | 516.70 | 23757 | 530012385 | $ | 5,061.48 |
| 2908 | 4600 | $ | 186.36 | 13333 | 20477 | $ | 302.50 | 23758 | 530012386 | $ | 117.18 |
| 2909 | 4602 | $ | 6,157.50 | 13334 | 20478 | $ | 56,431.32 | 23759 | 530012387 | $ | 354.66 |
| 2910 | 4603 | $ | 1,231.50 | 13335 | 20481 | $ | 6,522.04 | 23760 | 530012388 | $ | 613.08 |
| 2911 | 4605 | $ | 8,724.00 | 13336 | 20483 | $ | 27,666.00 | 23761 | 530012389 | $ | 536.88 |
| 2912 | 4607 | $ | 25.96 | 13337 | 20484 | $ | 1,807.22 | 23762 | 530012390 | $ | 2,124.84 |
| 2913 | 4608 | $ | 3.71 | 13338 | 20485 | $ | 734.56 | 23763 | 530012391 | $ | 585.90 |
| 2914 | 4612 | $ | 640.38 | 13339 | 20487 | $ | 287.82 | 23764 | 530012392 | $ | 5,192.00 |
| 2915 | 4613 | $ | 15.30 | 13340 | 20490 | $ | 5,919.90 | 23765 | 530012393 | $ | 1,445.82 |
| 2916 | 4615 | $ | 700.92 | 13341 | 20491 | $ | 555.00 | 23766 | 530012395 | $ | 640.26 |
| 2917 | 4619 | $ | 133.00 | 13342 | 20493 | $ | 3,344.20 | 23767 | 530012397 | $ | 26,502.00 |
| 2918 | 4623 | $ | 12,980.00 | 13343 | 20495 | $ | 3,305.50 | 23768 | 530012398 | $ | 46.80 |
| 2919 | 4624 | $ | 135.57 | 13344 | 20497 | $ | 30,000.00 | 23769 | 530012399 | $ | 3,015.06 |
| 2920 | 4627 | $ | 1,291.50 | 13345 | 20501 | $ | 16,918.21 | 23770 | 530012400 | $ | 514.80 |
| 2921 | 4631 | $ | 436.80 | 13346 | 20502 | $ | 15,805.00 | 23771 | 530012401 | $ | 5,092.68 |
| 2922 | 4632 | $ | 5,192.00 | 13347 | 20506 | $ | 259.60 | 23772 | 530012404 | $ | 540.90 |
| 2923 | 4635 | $ | 59.99 | 13348 | 20507 | $ | 468.96 | 23773 | 530012405 | $ | 202.80 |
| 2924 | 4636 | $ | 726.88 | 13349 | 20508 | $ | 4,685.34 | 23774 | 530012406 | $ | 649.00 |
| 2925 | 4637 | $ | 24,630.00 | 13350 | 20509 | $ | 497.25 | 23775 | 530012407 | $ | 330.60 |
| 2926 | 4640 | $ | 1,557.60 | 13351 | 20511 | $ | 1,330.00 | 23776 | 530012408 | $ | 516.84 |
| 2927 | 4641 | $ | 138.30 | 13352 | 20513 | $ | 2,670.53 | 23777 | 530012410 | $ | 378.72 |
| 2928 | 4643 | $ | 290.80 | 13353 | 20516 | $ | 7,680.00 | 23778 | 530012411 | $ | 1,818.30 |
| 2929 | 4646 | $ | 8.52 | 13354 | 20517 | $ | 5,762.22 | 23779 | 530012412 | $ | 363,597.20 |
| 2930 | 4650 | $ | 843.01 | 13355 | 20518 | $ | 1,085.46 | 23780 | 530012413 | $ | 68.64 |
| 2931 | 4652 | $ | 25,960.00 | 13356 | 20519 | $ | 723.88 | 23781 | 530012415 | $ | 4,080.00 |
| 2932 | 4656 | $ | 200.00 | 13357 | 20521 | $ | 211,830.00 | 23782 | 530012416 | $ | 1,084.85 |
| 2933 | 4657 | $ | 77.35 | 13358 | 20522 | $ | 67,355.78 | 23783 | 530012419 | $ | 4,362.00 |
| 2934 | 4658 | $ | 1,837.40 | 13359 | 20523 | $ | 1,147.97 | 23784 | 530012420 | $ | 42,234.20 |
| 2935 | 4663 | $ | 686.40 | 13360 | 20527 | $ | 270.12 | 23785 | 530012421 | $ | 27,045.00 |
| 2936 | 4664 | $ | 202.80 | 13361 | 20529 | $ | 123.15 | 23786 | 530012422 | $ | 18,990.00 |
| 2937 | 4665 | $ | 780.00 | 13362 | 20530 | $ | 156.24 | 23787 | 530012424 | $ | 17,091.70 |
| 2938 | 4669 | $ | 2,463.00 | 13363 | 20531 | $ | 107.35 | 23788 | 530012425 | $ | 6,963.00 |
| 2939 | 4670 | $ | 20,119.00 | 13364 | 20532 | $ | 6,401.59 | 23789 | 530012426 | $ | 13,056.75 |
| 2940 | 4672 | $ | 1,687.40 | 13365 | 20533 | $ | 12,315.00 | 23790 | 530012427 | $ | 11,136.45 |
| 2941 | 4674 | $ | 614.10 | 13366 | 20534 | $ | 252.50 | 23791 | 530012428 | $ | 26,430.00 |
| 2942 | 4676 | $ | 2,596.00 | 13367 | 20535 | $ | 11,811.13 | 23792 | 530012430 | $ | 40,460.00 |
| 2943 | 4677 | $ | 3,198.80 | 13368 | 20536 | $ | 2,894.02 | 23793 | 530012431 | $ | 700.50 |
| 2944 | 4679 | $ | 340.00 | 13369 | 20538 | $ | 18,450.00 | 23794 | 530012435 | $ | 924.04 |
| 2945 | 4680 | $ | 150.00 | 13370 | 20539 | $ | 4,402.00 | 23795 | 530012437 | $ | 18.99 |
| 2946 | 4681 | $ | 259.60 | 13371 | 20540 | $ | 27,850.85 | 23796 | 530012438 | $ | 86,400.00 |
| 2947 | 4685 | $ | 2,216.68 | 13372 | 20542 | $ | 37.21 | 23797 | 530012439 | $ | 3,833.50 |
| 2948 | 4686 | $ | 31,010.00 | 13373 | 20543 | $ | 129.80 | 23798 | 530012440 | $ | 21,969.00 |
| 2949 | 4687 | $ | 1,862.50 | 13374 | 20546 | $ | 4,034.05 | 23799 | 530012441 | $ | 26,325.24 |
| 2950 | 4689 | $ | 7,684.56 | 13375 | 20547 | $ | 17.29 | 23800 | 530012444 | $ | 10,571.13 |
| 2951 | 4692 | $ | 414.05 | 13376 | 20548 | $ | 16.20 | 23801 | 530012445 | $ | 10,853.40 |
| 2952 | 4695 | $ | 12.74 | 13377 | 20549 | $ | 3.60 | 23802 | 530012446 | $ | 4,679.70 |
| 2953 | 4698 | $ | 290.80 | 13378 | 20550 | $ | 240.00 | 23803 | 530012447 | $ | 2,080.50 |
| 2954 | 4700 | $ | 1,557.60 | 13379 | 20551 | $ | 48,416.05 | 23804 | 530012449 | $ | 447.78 |
| 2955 | 4702 | $ | 8,781.50 | 13380 | 20552 | $ | 441.32 | 23805 | 530012451 | $ | 1,367.40 |
| 2956 | 4704 | $ | 392.60 | 13381 | 20554 | $ | 4,002.12 | 23806 | 530012452 | $ | 1,716.30 |
| 2957 | 4706 | $ | 2,463.00 | 13382 | 20555 | $ | 119.73 | 23807 | 530012453 | $ | 1,252.06 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2958 | 4709 | $ | 862.00 | 13383 | 20556 | $ | 1,792.00 | 23808 | 530012454 | $ | 4,719.50 |
| 2959 | 4710 | $ | 1,653.00 | 13384 | 20557 | $ | 66,501.00 | 23809 | 530012456 | $ | 4,006.50 |
| 2960 | 4711 | $ | 106.00 | 13385 | 20558 | $ | 726.13 | 23810 | 530012457 | $ | 2,895.00 |
| 2961 | 4713 | $ | 12,400.00 | 13386 | 20559 | $ | 374.50 | 23811 | 530012462 | $ | 61,575.00 |
| 2962 | 4715 | $ | 3,148.00 | 13387 | 20560 | $ | 81.20 | 23812 | 530012463 | $ | 24,779.90 |
| 2963 | 4716 | $ | 3,828.94 | 13388 | 20562 | $ | 717.20 | 23813 | 530012467 | $ | 25,614.40 |
| 2964 | 4717 | $ | 2,383.00 | 13389 | 20563 | $ | 1,760.00 | 23814 | 530012470 | $ | 649.00 |
| 2965 | 4718 | $ | 778.80 | 13390 | 20564 | $ | 793.50 | 23815 | 530012472 | $ | 3,120.00 |
| 2966 | 4721 | $ | 290.55 | 13391 | 20565 | $ | 4,649.40 | 23816 | 530012476 | $ | 1,562.00 |
| 2967 | 4722 | $ | 2,908.00 | 13392 | 20566 | $ | 100.00 | 23817 | 530012479 | $ | 1,566.00 |
| 2968 | 4723 | $ | 5,609.80 | 13393 | 20567 | $ | 6,600.00 | 23818 | 530012480 | $ | 10,816.00 |
| 2969 | 4725 | $ | 1,454.00 | 13394 | 20569 | $ | 955.71 | 23819 | 530012482 | $ | 12,980.00 |
| 2970 | 4727 | $ | 337.48 | 13395 | 20580 | $ | 253.60 | 23820 | 530012483 | $ | 624.00 |
| 2971 | 4728 | $ | 8,363.00 | 13396 | 20581 | $ | 1,454.00 | 23821 | 530012484 | $ | 1,415.52 |
| 2972 | 4731 | $ | 5,816.00 | 13397 | 20582 | $ | 2,995.96 | 23822 | 530012485 | $ | 733.38 |
| 2973 | 4732 | $ | 100.80 | 13398 | 20584 | $ | 2,785.90 | 23823 | 530012486 | $ | 710.94 |
| 2974 | 4734 | $ | 2,596.00 | 13399 | 20585 | $ | 67.83 | 23824 | 530012487 | $ | 2,313.30 |
| 2975 | 4735 | $ | 1,272.04 | 13400 | 20586 | $ | 2,985.40 | 23825 | 530012488 | $ | 946.80 |
| 2976 | 4737 | $ | 99.00 | 13401 | 20587 | $ | 27,355.00 | 23826 | 530012489 | $ | 495.90 |
| 2977 | 4738 | $ | 29.25 | 13402 | 20588 | $ | 6,000.00 | 23827 | 530012490 | $ | 29.66 |
| 2978 | 4739 | $ | 1,200.00 | 13403 | 20591 | $ | 6,015.00 | 23828 | 530012491 | $ | 216.54 |
| 2979 | 4740 | $ | 971.25 | 13404 | 20593 | $ | 3,315.12 | 23829 | 530012493 | $ | 847.55 |
| 2980 | 4741 | $ | 1,140.13 | 13405 | 20594 | $ | 7,317.31 | 23830 | 530012494 | $ | 3,342.54 |
| 2981 | 4743 | $ | 23,948.00 | 13406 | 20596 | $ | 1,425.00 | 23831 | 530012495 | $ | 754.32 |
| 2982 | 4744 | $ | 23.03 | 13407 | 20597 | $ | 259.60 | 23832 | 530012496 | $ | 2,917.74 |
| 2983 | 4745 | $ | 2,011.04 | 13408 | 20599 | $ | 1,719.52 | 23833 | 530012497 | $ | 3,261.00 |
| 2984 | 4746 | $ | 29,080.00 | 13409 | 20600 | $ | 259.60 | 23834 | 530012499 | $ | 4,020.38 |
| 2985 | 4748 | $ | 1,100.00 | 13410 | 20601 | $ | 5,813.01 | 23835 | 530012501 | $ | 133.00 |
| 2986 | 4749 | $ | 1,133.20 | 13411 | 20602 | $ | 42,200.00 | 23836 | 530012502 | $ | 7,325.30 |
| 2987 | 4751 | $ | 700.92 | 13412 | 20603 | $ | 2,596.00 | 23837 | 530012503 | $ | 61,469.00 |
| 2988 | 4752 | $ | 190.60 | 13413 | 20604 | $ | 27,750.00 | 23838 | 530012504 | $ | 357.78 |
| 2989 | 4753 | $ | 6,937.50 | 13414 | 20608 | $ | 1,509.60 | 23839 | 530012505 | $ | 1,687.92 |
| 2990 | 4754 | $ | 2,186.52 | 13415 | 20609 | $ | 628.20 | 23840 | 530012506 | $ | 2,055.78 |
| 2991 | 4755 | $ | 1,482.38 | 13416 | 20610 | $ | 6,282.00 | 23841 | 530012508 | $ | 2,398.92 |
| 2992 | 4756 | $ | 2,709.30 | 13417 | 20611 | $ | 1,064.00 | 23842 | 530012510 | $ | 137.19 |
| 2993 | 4762 | $ | 1,203.50 | 13418 | 20619 | $ | 4,926.00 | 23843 | 530012511 | $ | 6,909.97 |
| 2994 | 4764 | $ | 1,308.60 | 13419 | 20621 | $ | 2,908.00 | 23844 | 530012512 | $ | 2,775.00 |
| 2995 | 4765 | $ | 908.60 | 13420 | 20623 | $ | 24,100.00 | 23845 | 530012515 | $ | 1,741.00 |
| 2996 | 4766 | $ | 3,931.62 | 13421 | 20627 | $ | 1,222.42 | 23846 | 530012516 | $ | 6,899.40 |
| 2997 | 4767 | $ | 2,596.00 | 13422 | 20628 | $ | 25.96 | 23847 | 530012517 | $ | 1,824.54 |
| 2998 | 4769 | $ | 37,251.06 | 13423 | 20629 | $ | 3,245.00 | 23848 | 530012518 | $ | 6,165.25 |
| 2999 | 4770 | $ | 4,800.00 | 13424 | 20631 | $ | 2,629.77 | 23849 | 530012519 | $ | 4,717.50 |
| 3000 | 4771 | $ | 3,671.40 | 13425 | 20633 | $ | 12,980.00 | 23850 | 530012520 | $ | 1,478.34 |
| 3001 | 4772 | $ | 4,433.40 | 13426 | 20634 | $ | 1,454.00 | 23851 | 530012521 | $ | 1,635.18 |
| 3002 | 4773 | $ | 665.01 | 13427 | 20635 | $ | 25,742.90 | 23852 | 530012522 | $ | 16,874.00 |
| 3003 | 4774 | $ | 7,783.00 | 13428 | 20636 | $ | 105.00 | 23853 | 530012523 | $ | 335.94 |
| 3004 | 4775 | $ | 2,596.00 | 13429 | 20640 | $ | 519.00 | 23854 | 530012524 | $ | 13,629.00 |
| 3005 | 4776 | $ | 5,102.50 | 13430 | 20643 | $ | 860.87 | 23855 | 530012525 | $ | 357.84 |
| 3006 | 4778 | $ | 498.73 | 13431 | 20644 | $ | 4,926.00 | 23856 | 530012526 | $ | 964.62 |
| 3007 | 4780 | $ | 695.80 | 13432 | 20647 | $ | 2,203.95 | 23857 | 530012527 | $ | 1,818.30 |
| 3008 | 4782 | $ | 18,822.00 | 13433 | 20648 | $ | 1,890.20 | 23858 | 530012528 | $ | 495.90 |
| 3009 | 4786 | $ | 337.48 | 13434 | 20649 | $ | 34,272.00 | 23859 | 530012529 | $ | 1,034.00 |
| 3010 | 4787 | $ | 22,002.00 | 13435 | 20657 | $ | 601.09 | 23860 | 530012530 | $ | 48,188.00 |
| 3011 | 4788 | $ | 4,362.00 | 13436 | 20662 | $ | 11.07 | 23861 | 530012531 | $ | 266.00 |
| 3012 | 4789 | $ | 590.14 | 13437 | 20665 | $ | 519.20 | 23862 | 530012532 | $ | 544.02 |
| 3013 | 4790 | $ | 1,160.00 | 13438 | 20666 | $ | 1,194.90 | 23863 | 530012533 | $ | 426.84 |
| 3014 | 4792 | $ | 87,993.31 | 13439 | 20669 | $ | 7,389.00 | 23864 | 530012535 | $ | 7,867.06 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3015 | 4793 | $ | 471.60 | 13440 | 20671 | $ | 603.30 | 23865 | 530012536 | $ | 1,205.22 |
| 3016 | 4795 | $ | 13,600.65 | 13441 | 20672 | $ | 1,454.00 | 23866 | 530012537 | $ | 423.72 |
| 3017 | 4797 | $ | 12,183.00 | 13442 | 20675 | $ | 88.16 | 23867 | 530012538 | $ | 1,067.10 |
| 3018 | 4798 | $ | 11,992.20 | 13443 | 20677 | $ | 2,388.89 | 23868 | 530012539 | $ | 2,010.00 |
| 3019 | 4800 | $ | 5,850.00 | 13444 | 20678 | $ | 411.45 | 23869 | 530012540 | $ | 8,318.00 |
| 3020 | 4801 | $ | 3,141.00 | 13445 | 20679 | $ | 535.01 | 23870 | 530012541 | $ | 20,356.00 |
| 3021 | 4802 | $ | 9,852.00 | 13446 | 20681 | $ | 25,830.00 | 23871 | 530012542 | $ | 5,816.00 |
| 3022 | 4803 | $ | 9,852.00 | 13447 | 20682 | $ | 1,206.87 | 23872 | 530012543 | $ | 13,434.75 |
| 3023 | 4804 | $ | 259.60 | 13448 | 20685 | $ | 4,368.00 | 23873 | 530012544 | $ | 637.14 |
| 3024 | 4805 | $ | 6,888.00 | 13449 | 20686 | $ | 50.60 | 23874 | 530012545 | $ | 1,816.08 |
| 3025 | 4806 | $ | 6,249.80 | 13450 | 20687 | $ | 2,480.00 | 23875 | 530012546 | $ | 613.08 |
| 3026 | 4809 | $ | 908.60 | 13451 | 20688 | $ | 266.00 | 23876 | 530012548 | $ | 1,448.94 |
| 3027 | 4811 | $ | 2,463.00 | 13452 | 20689 | $ | 54.25 | 23877 | 530012549 | $ | 77.37 |
| 3028 | 4812 | $ | 1,231.50 | 13453 | 20690 | $ | 2,249.87 | 23878 | 530012550 | $ | 1,286.51 |
| 3029 | 4813 | $ | 2,908.00 | 13454 | 20691 | $ | 5,192.00 | 23879 | 530012552 | $ | 826.50 |
| 3030 | 4814 | $ | 2,720.00 | 13455 | 20694 | $ | 47,304.90 | 23880 | 530012553 | $ | 546.24 |
| 3031 | 4815 | $ | 187.50 | 13456 | 20695 | $ | 155,760.00 | 23881 | 530012554 | $ | 1,542.06 |
| 3032 | 4817 | $ | 2,596.00 | 13457 | 20696 | $ | 2,021.60 | 23882 | 530012555 | $ | 872.40 |
| 3033 | 4818 | $ | 2,908.00 | 13458 | 20700 | $ | 292.50 | 23883 | 530012556 | $ | 5,696.85 |
| 3034 | 4820 | $ | 34,499.15 | 13459 | 20701 | $ | 12,400.00 | 23884 | 530012557 | $ | 678.12 |
| 3035 | 4821 | $ | 93,904.00 | 13460 | 20704 | $ | 1,163.00 | 23885 | 530012563 | $ | 1,406.16 |
| 3036 | 4825 | $ | 5,231.41 | 13461 | 20706 | $ | 15,600.00 | 23886 | 530012565 | $ | 2,008.00 |
| 3037 | 4826 | $ | 21,212.83 | 13462 | 20707 | $ | 2,596.00 | 23887 | 530012566 | $ | 549.36 |
| 3038 | 4827 | $ | 174.48 | 13463 | 20708 | $ | 105.78 | 23888 | 530012568 | $ | 3,946.80 |
| 3039 | 4828 | $ | 1,203.10 | 13464 | 20726 | $ | 480.00 | 23889 | 530012569 | $ | 872.40 |
| 3040 | 4829 | $ | 972.90 | 13465 | 20727 | $ | 1,298.00 | 23890 | 530012571 | $ | 5,462.49 |
| 3041 | 4830 | $ | 1,551.70 | 13466 | 20728 | $ | 2,184.00 | 23891 | 530012572 | $ | 1,829.54 |
| 3042 | 4831 | $ | 1,346.46 | 13467 | 20729 | $ | 629.07 | 23892 | 530012573 | $ | 528.42 |
| 3043 | 4832 | $ | 1,412.16 | 13468 | 20731 | $ | 27,049.50 | 23893 | 530012574 | $ | 1,944.84 |
| 3044 | 4833 | $ | 1,144.56 | 13469 | 20732 | $ | 156.00 | 23894 | 530012575 | $ | 276.24 |
| 3045 | 4834 | $ | 71,468.00 | 13470 | 20733 | $ | 645.75 | 23895 | 530012576 | $ | 2,155.14 |
| 3046 | 4835 | $ | 14,537.60 | 13471 | 20734 | $ | 6,614.88 | 23896 | 530012577 | $ | 2,299.50 |
| 3047 | 4836 | $ | 3,011.36 | 13472 | 20736 | $ | 72.21 | 23897 | 530012578 | $ | 661.20 |
| 3048 | 4837 | $ | 266.00 | 13473 | 20737 | $ | 4,784.72 | 23898 | 530012579 | $ | 507.48 |
| 3049 | 4838 | $ | 4,043.20 | 13474 | 20738 | $ | 4,064.48 | 23899 | 530012580 | $ | 17,182.00 |
| 3050 | 4841 | $ | 1,329.00 | 13475 | 20740 | $ | 2,141.34 | 23900 | 530012581 | $ | 850.00 |
| 3051 | 4842 | $ | 482.80 | 13476 | 20741 | $ | 59,556.90 | 23901 | 530012582 | $ | 279.36 |
| 3052 | 4845 | $ | 2,530.00 | 13477 | 20744 | $ | 55,500.00 | 23902 | 530012583 | $ | 1,279.62 |
| 3053 | 4846 | $ | 12,980.00 | 13478 | 20750 | $ | 13,269.32 | 23903 | 530012584 | $ | 885.30 |
| 3054 | 4851 | $ | 516.60 | 13479 | 20752 | $ | 36,945.00 | 23904 | 530012585 | $ | 498.12 |
| 3055 | 4852 | $ | 73,890.00 | 13480 | 20754 | $ | 2,814.72 | 23905 | 530012586 | $ | 2,280.78 |
| 3056 | 4853 | $ | 3,531.00 | 13481 | 20755 | $ | 11,439.00 | 23906 | 530012587 | $ | 516.84 |
| 3057 | 4854 | $ | 7,329.00 | 13482 | 20756 | $ | 1,947.00 | 23907 | 530012588 | $ | 1,316.16 |
| 3058 | 4856 | $ | 3,690.00 | 13483 | 20757 | $ | 653.24 | 23908 | 530012589 | $ | 561.84 |
| 3059 | 4857 | $ | 1,030.00 | 13484 | 20758 | $ | 31,549.50 | 23909 | 530012590 | $ | 741.84 |
| 3060 | 4858 | $ | 3,950.85 | 13485 | 20759 | $ | 2,775.00 | 23910 | 530012591 | $ | 965.94 |
| 3061 | 4859 | $ | 26,694.01 | 13486 | 20760 | $ | 18,657.60 | 23911 | 530012592 | $ | 516.84 |
| 3062 | 4860 | $ | 6,645.00 | 13487 | 20765 | $ | 5,165.53 | 23912 | 530012593 | $ | 940.56 |
| 3063 | 4861 | $ | 22,150.00 | 13488 | 20769 | $ | 731.10 | 23913 | 530012594 | $ | 1,035.90 |
| 3064 | 4862 | $ | 890.68 | 13489 | 20770 | $ | 25,960.00 | 23914 | 530012595 | $ | 2,209.50 |
| 3065 | 4863 | $ | 26.00 | 13490 | 20771 | $ | 389.40 | 23915 | 530012597 | $ | 1,803.60 |
| 3066 | 4865 | $ | 1,095.00 | 13491 | 20772 | $ | 908.60 | 23916 | 530012599 | $ | 1,226.16 |
| 3067 | 4866 | $ | 172,750.50 | 13492 | 20773 | $ | 1,477.80 | 23917 | 530012600 | $ | 378.72 |
| 3068 | 4869 | $ | 399.00 | 13493 | 20774 | $ | 6,931.32 | 23918 | 530012601 | $ | 847.44 |
| 3069 | 4870 | $ | 1,298.00 | 13494 | 20786 | $ | 8,980.80 | 23919 | 530012602 | $ | 3,234.72 |
| 3070 | 4871 | $ | 1,298.00 | 13495 | 20787 | $ | 27,561.00 | 23920 | 530012603 | $ | 2,431.38 |
| 3071 | 4872 | $ | 110.70 | 13496 | 20791 | $ | 2,586.15 | 23921 | 530012604 | $ | 853.68 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3072 | 4873 | $ | 2,400.00 | 13497 | 20792 | $ | 1,240.00 | 23922 | 530012605 | $ | 2,272.32 |
| 3073 | 4874 | $ | 29,240.00 | 13498 | 20793 | $ | 2,480.00 | 23923 | 530012606 | $ | 41,661.00 |
| 3074 | 4875 | $ | 10,476.00 | 13499 | 20794 | $ | 6,070.00 | 23924 | 530012607 | $ | 333.72 |
| 3075 | 4878 | $ | 2,596.00 | 13500 | 20795 | $ | 7,440.00 | 23925 | 530012609 | $ | 2,124.84 |
| 3076 | 4879 | $ | 290.80 | 13501 | 20796 | $ | 260,208.00 | 23926 | 530012612 | $ | 330.72 |
| 3077 | 4880 | $ | 25,186.90 | 13502 | 20798 | $ | 1,714.26 | 23927 | 530012613 | $ | 420.60 |
| 3078 | 4881 | $ | 10,384.00 | 13503 | 20800 | $ | 21.25 | 23928 | 530012614 | $ | 327.48 |
| 3079 | 4882 | $ | 14,778.00 | 13504 | 20801 | $ | 4,250.00 | 23929 | 530012617 | $ | 589.02 |
| 3080 | 4883 | $ | 8,620.50 | 13505 | 20802 | $ | 3,750.00 | 23930 | 530012618 | $ | 5,478.96 |
| 3081 | 4884 | $ | 3,024.32 | 13506 | 20803 | $ | 34,515.00 | 23931 | 530012619 | $ | 3,234.72 |
| 3082 | 4886 | $ | 14,475.00 | 13507 | 20804 | $ | 9,086.00 | 23932 | 530012620 | $ | 2,100.78 |
| 3083 | 4887 | $ | 7,389.00 | 13508 | 20805 | $ | 7,629.72 | 23933 | 530012621 | $ | 104.90 |
| 3084 | 4889 | $ | 58.16 | 13509 | 20806 | $ | 343.36 | 23934 | 530012622 | $ | 1,298.34 |
| 3085 | 4890 | $ | 1,004.03 | 13510 | 20808 | $ | 2,129.75 | 23935 | 530012623 | $ | 503.94 |
| 3086 | 4891 | $ | 992.00 | 13511 | 20810 | $ | 4,244.24 | 23936 | 530012625 | $ | 4,505.88 |
| 3087 | 4892 | $ | 523.23 | 13512 | 20811 | $ | 30,573.00 | 23937 | 530012626 | $ | 399.66 |
| 3088 | 4893 | $ | 56.00 | 13513 | 20813 | $ | 6,790.80 | 23938 | 530012627 | $ | 3,275.70 |
| 3089 | 4894 | $ | 5,550.00 | 13514 | 20814 | $ | 6,338.00 | 23939 | 530012628 | $ | 2,951.34 |
| 3090 | 4895 | $ | 93.75 | 13515 | 20815 | $ | 108,575.01 | 23940 | 530012629 | $ | 1,484.58 |
| 3091 | 4897 | $ | 4,753.50 | 13516 | 20816 | $ | 2,232.00 | 23941 | 530012630 | $ | 5,550.00 |
| 3092 | 4898 | $ | 11,962.53 | 13517 | 20818 | $ | 398.23 | 23942 | 530012631 | $ | 14,424.07 |
| 3093 | 4899 | $ | 2,076.60 | 13518 | 20819 | $ | 62.00 | 23943 | 530012632 | $ | 156.84 |
| 3094 | 4900 | $ | 6,771.00 | 13519 | 20820 | $ | 27.24 | 23944 | 530012633 | $ | 300.30 |
| 3095 | 4901 | $ | 7,606.70 | 13520 | 20821 | $ | 77.49 | 23945 | 530012634 | $ | 895.56 |
| 3096 | 4903 | $ | 2,651.00 | 13521 | 20822 | $ | 51.92 | 23946 | 530012635 | $ | 880.50 |
| 3097 | 4904 | $ | 369.00 | 13522 | 20823 | $ | 51.92 | 23947 | 530012636 | $ | 330.60 |
| 3098 | 4906 | $ | 11,423.50 | 13523 | 20824 | $ | 24.63 | 23948 | 530012637 | $ | 1,153.98 |
| 3099 | 4907 | $ | 21,545.00 | 13524 | 20826 | $ | 519.20 | 23949 | 530012638 | $ | 438.42 |
| 3100 | 4909 | $ | 4,188.00 | 13525 | 20827 | $ | 311.52 | 23950 | 530012639 | $ | 29,723.00 |
| 3101 | 4910 | $ | 24.63 | 13526 | 20828 | $ | 782.70 | 23951 | 530012640 | $ | 312.00 |
| 3102 | 4911 | $ | 10,102.59 | 13527 | 20832 | $ | 143.50 | 23952 | 530012641 | $ | 279.36 |
| 3103 | 4912 | $ | 1,830.00 | 13528 | 20833 | $ | 32.36 | 23953 | 530012642 | $ | 183.12 |
| 3104 | 4913 | $ | 1,231.50 | 13529 | 20835 | $ | 194.20 | 23954 | 530012643 | $ | 321.24 |
| 3105 | 4914 | $ | 5,192.00 | 13530 | 20836 | $ | 51.92 | 23955 | 530012644 | $ | 28,842.10 |
| 3106 | 4916 | $ | 9,990.70 | 13531 | 20837 | $ | 553.50 | 23956 | 530012645 | $ | 6,472.26 |
| 3107 | 4918 | $ | 12,315.00 | 13532 | 20838 | $ | 962.38 | 23957 | 530012647 | $ | 946.80 |
| 3108 | 4920 | $ | 7.00 | 13533 | 20839 | $ | 96.00 | 23958 | 530012648 | $ | 78.00 |
| 3109 | 4921 | $ | 18.57 | 13534 | 20840 | $ | 372.50 | 23959 | 530012649 | $ | 667.44 |
| 3110 | 4922 | $ | 3,810.00 | 13535 | 20842 | $ | 1.33 | 23960 | 530012650 | $ | 3,554.50 |
| 3111 | 4923 | $ | 124.80 | 13536 | 20843 | $ | 30.00 | 23961 | 530012651 | $ | 36,945.00 |
| 3112 | 4924 | $ | 571.95 | 13537 | 20844 | $ | 51.98 | 23962 | 530012652 | $ | 333.72 |
| 3113 | 4926 | $ | 1,761.60 | 13538 | 20845 | $ | 290.80 | 23963 | 530012654 | $ | 668.37 |
| 3114 | 4929 | $ | 11,048.97 | 13539 | 20846 | $ | 645.75 | 23964 | 530012656 | $ | 38,705.30 |
| 3115 | 4930 | $ | 11,869.96 | 13540 | 20847 | $ | 1,025.85 | 23965 | 530012657 | $ | 1,034.58 |
| 3116 | 4932 | $ | 3,187.50 | 13541 | 20848 | $ | 985.24 | 23966 | 530012659 | $ | 495.90 |
| 3117 | 4933 | $ | 3,478.64 | 13542 | 20850 | $ | 51.92 | 23967 | 530012660 | $ | 540.90 |
| 3118 | 4934 | $ | 49,479.81 | 13543 | 20853 | $ | 615.75 | 23968 | 530012661 | $ | 874.62 |
| 3119 | 4935 | $ | 2,829.00 | 13544 | 20854 | $ | 2,908.00 | 23969 | 530012662 | $ | 386.70 |
| 3120 | 4936 | $ | 434.12 | 13545 | 20855 | $ | 3,171.36 | 23970 | 530012663 | $ | 31.20 |
| 3121 | 4937 | $ | 3,694.50 | 13546 | 20858 | $ | 17,229.10 | 23971 | 530012664 | $ | 752.50 |
| 3122 | 4938 | $ | 5,238.00 | 13547 | 20861 | $ | 176.80 | 23972 | 530012665 | $ | 402.78 |
| 3123 | 4940 | $ | 1,575.75 | 13548 | 20862 | $ | 10.20 | 23973 | 530012666 | $ | 245.94 |
| 3124 | 4941 | $ | 20,060.00 | 13549 | 20864 | $ | 8,013.00 | 23974 | 530012667 | $ | 1,043.04 |
| 3125 | 4942 | $ | 28,599.15 | 13550 | 20865 | $ | 9,400.50 | 23975 | 530012668 | $ | 682.14 |
| 3126 | 4944 | $ | 1,047.00 | 13551 | 20868 | $ | 665.00 | 23976 | 530012669 | $ | 254.80 |
| 3127 | 4945 | $ | 1,328.35 | 13552 | 20869 | $ | 107,880.00 | 23977 | 530012670 | $ | 1,635.18 |
| 3128 | 4946 | $ | 4,039.25 | 13553 | 20870 | $ | 1,976.30 | 23978 | 530012672 | $ | 49.47 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3129 | 4947 | $ | 1,064.59 | 13554 | 20871 | $ | 6,435.84 | 23979 | 530012673 | $ | 287.12 |
| 3130 | 4948 | $ | 2,887.00 | 13555 | 20873 | $ | 38.72 | 23980 | 530012675 | $ | 1,882.39 |
| 3131 | 4949 | $ | 1,333.60 | 13556 | 20875 | $ | 159.00 | 23981 | 530012676 | $ | 259.60 |
| 3132 | 4950 | $ | 927.99 | 13557 | 20885 | $ | 400.90 | 23982 | 530012678 | $ | 246.30 |
| 3133 | 4951 | $ | 13,884.30 | 13558 | 20886 | $ | 245.00 | 23983 | 530012679 | $ | 7,581.00 |
| 3134 | 4952 | $ | 6,724.38 | 13559 | 20887 | $ | 9,156.00 | 23984 | 530012680 | $ | 171.60 |
| 3135 | 4953 | $ | 5,238.00 | 13560 | 20889 | $ | 350.00 | 23985 | 530012681 | $ | 519.20 |
| 3136 | 4954 | $ | 24,975.00 | 13561 | 20890 | $ | 904.05 | 23986 | 530012682 | $ | 12,315.00 |
| 3137 | 4955 | $ | 2,591.58 | 13562 | 20891 | $ | 4,812.00 | 23987 | 530012684 | $ | 471.84 |
| 3138 | 4956 | $ | 9,172.00 | 13563 | 20893 | $ | 261.00 | 23988 | 530012686 | $ | 629.03 |
| 3139 | 4958 | $ | 1,454.00 | 13564 | 20894 | $ | 11,295.40 | 23989 | 530012688 | $ | 808.68 |
| 3140 | 4959 | $ | 2,446.50 | 13565 | 20895 | $ | 26.00 | 23990 | 530012689 | $ | 936.00 |
| 3141 | 4960 | $ | 7,788.00 | 13566 | 20896 | $ | 4,561.72 | 23991 | 530012690 | $ | 369.36 |
| 3142 | 4961 | $ | 3,894.00 | 13567 | 20898 | $ | 7,560.80 | 23992 | 530012692 | $ | 1,740.00 |
| 3143 | 4964 | $ | 7,788.00 | 13568 | 20899 | $ | 4,932.30 | 23993 | 530012693 | $ | 423.72 |
| 3144 | 4965 | $ | 2,775.00 | 13569 | 20900 | $ | 16,666.40 | 23994 | 530012695 | $ | 389.40 |
| 3145 | 4967 | $ | 35,301.00 | 13570 | 20903 | $ | 4,014.53 | 23995 | 530012696 | $ | 289.50 |
| 3146 | 4968 | $ | 19,278.00 | 13571 | 20904 | $ | 1,298.00 | 23996 | 530012697 | $ | 492.19 |
| 3147 | 4969 | $ | 169.00 | 13572 | 20905 | $ | 9,672.00 | 23997 | 530012698 | $ | 832.74 |
| 3148 | 4970 | $ | 14,540.00 | 13573 | 20907 | $ | 4,691.70 | 23998 | 530012700 | $ | 306.54 |
| 3149 | 4971 | $ | 8,706.00 | 13574 | 20908 | $ | 2,596.00 | 23999 | 530012702 | $ | 306.54 |
| 3150 | 4972 | $ | 2,617.50 | 13575 | 20909 | $ | 2,908.00 | 24000 | 530012706 | $ | 3,690.00 |
| 3151 | 4973 | $ | 8,556.00 | 13576 | 20910 | $ | 500.80 | 24001 | 530012708 | $ | 7,618.08 |
| 3152 | 4974 | $ | 6,525.00 | 13577 | 20912 | $ | 12,623.21 | 24002 | 530012711 | $ | 58.00 |
| 3153 | 4976 | $ | 571.12 | 13578 | 20913 | $ | 3,650.00 | 24003 | 530012712 | $ | 327.48 |
| 3154 | 4977 | $ | 28,625.95 | 13579 | 20917 | $ | 649.00 | 24004 | 530012713 | $ | 51,896.00 |
| 3155 | 4978 | $ | 12,403.65 | 13580 | 20918 | $ | 37.21 | 24005 | 530012714 | $ | 130.00 |
| 3156 | 4980 | $ | 3,690.00 | 13581 | 20920 | $ | 28,560.00 | 24006 | 530012716 | $ | 21,201.72 |
| 3157 | 4982 | $ | 3,175.60 | 13582 | 20921 | $ | 26,643.88 | 24007 | 530012717 | $ | 375.60 |
| 3158 | 4987 | $ | 814.43 | 13583 | 20922 | $ | 971.25 | 24008 | 530012718 | $ | 3,667.80 |
| 3159 | 4988 | $ | 4,808.66 | 13584 | 20923 | $ | 424.35 | 24009 | 530012719 | $ | 571.20 |
| 3160 | 4992 | $ | 649.00 | 13585 | 20930 | $ | 124.80 | 24010 | 530012720 | $ | 5,737.40 |
| 3161 | 4993 | $ | 752.84 | 13586 | 20932 | $ | 41,592.75 | 24011 | 530012721 | $ | 640.26 |
| 3162 | 4994 | $ | 571.95 | 13587 | 20942 | $ | 631,750.00 | 24012 | 530012722 | $ | 1,364.28 |
| 3163 | 4995 | $ | 649.00 | 13588 | 20943 | $ | 1,010,800.00 | 24013 | 530012723 | $ | 4,875.00 |
| 3164 | 4996 | $ | 461.60 | 13589 | 20944 | $ | 303.24 | 24014 | 530012724 | $ | 366.24 |
| 3165 | 4997 | $ | 437.10 | 13590 | 20945 | $ | 5,104.54 | 24015 | 530012725 | $ | 793.08 |
| 3166 | 4998 | $ | 39,284.85 | 13591 | 20946 | $ | 21,002.74 | 24016 | 530012726 | $ | 390.30 |
| 3167 | 4999 | $ | 1,947.00 | 13592 | 20947 | $ | 4,674.95 | 24017 | 530012727 | $ | 572.97 |
| 3168 | 5000 | $ | 1,559.40 | 13593 | 20948 | $ | 13,324.83 | 24018 | 530012728 | $ | 300.30 |
| 3169 | 5001 | $ | 10,470.00 | 13594 | 20949 | $ | 14,841.24 | 24019 | 530012729 | $ | 2,214.84 |
| 3170 | 5002 | $ | 615.75 | 13595 | 20952 | $ | 8,560.56 | 24020 | 530012730 | $ | 733.38 |
| 3171 | 5004 | $ | 2,720.00 | 13596 | 20953 | $ | 590,460.00 | 24021 | 530012731 | $ | 8,699.88 |
| 3172 | 5005 | $ | 2,583.00 | 13597 | 20954 | $ | 12,635.00 | 24022 | 530012732 | $ | 348.42 |
| 3173 | 5006 | $ | 457.82 | 13598 | 20955 | $ | 153,444.00 | 24023 | 530012733 | $ | 3,900.00 |
| 3174 | 5007 | $ | 246.30 | 13599 | 20956 | $ | 1,440.39 | 24024 | 530012734 | $ | 907.14 |
| 3175 | 5010 | $ | 1,609.52 | 13600 | 20958 | $ | 4,750.76 | 24025 | 530012735 | $ | 345.30 |
| 3176 | 5012 | $ | 4,428.00 | 13601 | 20959 | $ | 8,642.34 | 24026 | 530012738 | $ | 4,762.50 |
| 3177 | 5014 | $ | 7.77 | 13602 | 20960 | $ | 12,487.14 | 24027 | 530012739 | $ | 1,299.80 |
| 3178 | 5015 | $ | 2,049.21 | 13603 | 20961 | $ | 25,472.16 | 24028 | 530012740 | $ | 19,585.00 |
| 3179 | 5016 | $ | 1,462.43 | 13604 | 20962 | $ | 8,288.56 | 24029 | 530012744 | $ | 38,660.00 |
| 3180 | 5017 | $ | 573.98 | 13605 | 20964 | $ | 31,410.00 | 24030 | 530012748 | $ | 2,164.50 |
| 3181 | 5020 | $ | 4,848.00 | 13606 | 20965 | $ | 4,017.93 | 24031 | 530012753 | $ | 4,174.20 |
| 3182 | 5022 | $ | 2,130.00 | 13607 | 20966 | $ | 6,544.93 | 24032 | 530012754 | $ | 547.14 |
| 3183 | 5023 | $ | 2,596.00 | 13608 | 20967 | $ | 2,577.54 | 24033 | 530012755 | $ | 1,251.12 |
| 3184 | 5025 | $ | 615.75 | 13609 | 20968 | $ | 411.84 | 24034 | 530012756 | $ | 925.86 |
| 3185 | 5027 | $ | 15,288.52 | 13610 | 20969 | $ | 4,270.63 | 24035 | 530012757 | $ | 2,743.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3186 | 5028 | $ | 840.60 | 13611 | 20970 | $ | 5,660.48 | 24036 | 530012758 | $ | 688.38 |
| 3187 | 5029 | $ | 1,596.00 | 13612 | 20971 | $ | 8,054.85 | 24037 | 530012759 | $ | 1,563.00 |
| 3188 | 5030 | $ | 54.84 | 13613 | 20972 | $ | 41,569.15 | 24038 | 530012760 | $ | 207.18 |
| 3189 | 5033 | $ | 1,508.80 | 13614 | 20973 | $ | 5,054.00 | 24039 | 530012761 | $ | 1,174.92 |
| 3190 | 5034 | $ | 230.25 | 13615 | 20974 | $ | 93,499.00 | 24040 | 530012762 | $ | 183.12 |
| 3191 | 5038 | $ | 2,523.00 | 13616 | 20975 | $ | 1,154.40 | 24041 | 530012763 | $ | 531.54 |
| 3192 | 5039 | $ | 589.29 | 13617 | 20976 | $ | 2,215.00 | 24042 | 530012764 | $ | 1,036.80 |
| 3193 | 5040 | $ | 1,168.20 | 13618 | 20977 | $ | 3,487.26 | 24043 | 530012765 | $ | 297.18 |
| 3194 | 5044 | $ | 24,630.00 | 13619 | 20978 | $ | 452.40 | 24044 | 530012766 | $ | 273.12 |
| 3195 | 5048 | $ | 4,260.18 | 13620 | 20979 | $ | 3,836.35 | 24045 | 530012767 | $ | 207.18 |
| 3196 | 5049 | $ | 2,480.00 | 13621 | 20980 | $ | 6,317.50 | 24046 | 530012768 | $ | 24.96 |
| 3197 | 5052 | $ | 71.80 | 13622 | 20981 | $ | 6,014.26 | 24047 | 530012769 | $ | 612.18 |
| 3198 | 5053 | $ | 16,096.50 | 13623 | 20982 | $ | 22,679.83 | 24048 | 530012770 | $ | 162.18 |
| 3199 | 5054 | $ | 7,800.00 | 13624 | 20983 | $ | 217.10 | 24049 | 530012771 | $ | 231.24 |
| 3200 | 5058 | $ | 12,545.00 | 13625 | 20984 | $ | 19,425.00 | 24050 | 530012772 | $ | 228.12 |
| 3201 | 5059 | $ | 24.50 | 13626 | 20987 | $ | 12,420.00 | 24051 | 530012773 | $ | 159.06 |
| 3202 | 5060 | $ | 220.80 | 13627 | 20988 | $ | 877.18 | 24052 | 530012774 | $ | 727.14 |
| 3203 | 5061 | $ | 2,406.00 | 13628 | 20989 | $ | 2,096.52 | 24053 | 530012775 | $ | 501.24 |
| 3204 | 5062 | $ | 259.60 | 13629 | 20993 | $ | 8,319.00 | 24054 | 530012776 | $ | 5,112.46 |
| 3205 | 5063 | $ | 80.85 | 13630 | 20994 | $ | 986.60 | 24055 | 530012777 | $ | 937.44 |
| 3206 | 5064 | $ | 1,795.64 | 13631 | 20997 | $ | 657.90 | 24056 | 530012778 | $ | 447.78 |
| 3207 | 5067 | $ | 996.00 | 13632 | 20998 | $ | 11,589.80 | 24057 | 530012779 | $ | 1,031.46 |
| 3208 | 5068 | $ | 124.60 | 13633 | 20999 | $ | 3,375.00 | 24058 | 530012780 | $ | 1,085.00 |
| 3209 | 5069 | $ | 168.00 | 13634 | 21000 | $ | 5,166.00 | 24059 | 530012781 | $ | 70.88 |
| 3210 | 5080 | $ | 465.00 | 13635 | 21001 | $ | 33,979.75 | 24060 | 530012783 | $ | 2,407.00 |
| 3211 | 5082 | $ | 2,290.59 | 13636 | 21003 | $ | 32,347.50 | 24061 | 530012784 | $ | 709.32 |
| 3212 | 5083 | $ | 2,596.00 | 13637 | 21009 | $ | 115.00 | 24062 | 530012785 | $ | 592.14 |
| 3213 | 5085 | $ | 4,228.60 | 13638 | 21010 | $ | 19.42 | 24063 | 530012786 | $ | 4,430.00 |
| 3214 | 5086 | $ | 20,288.70 | 13639 | 21011 | $ | 25,960.00 | 24064 | 530012787 | $ | 866.00 |
| 3215 | 5087 | $ | 301.00 | 13640 | 21017 | $ | 490.77 | 24065 | 530012788 | $ | 3,255.24 |
| 3216 | 5088 | $ | 4,453.03 | 13641 | 21020 | $ | 5,791.80 | 24066 | 530012789 | $ | 2,356.98 |
| 3217 | 5089 | $ | 24,630.00 | 13642 | 21023 | $ | 4,804.40 | 24067 | 530012790 | $ | 2,143.56 |
| 3218 | 5090 | $ | 135.00 | 13643 | 21024 | $ | 1,283.00 | 24068 | 530012791 | $ | 2,148.90 |
| 3219 | 5091 | $ | 302.50 | 13644 | 21025 | $ | 7,975.16 | 24069 | 530012792 | $ | 3,283.74 |
| 3220 | 5095 | $ | 1,540.00 | 13645 | 21028 | $ | 2,565.80 | 24070 | 530012793 | $ | 919.62 |
| 3221 | 5096 | $ | 7,788.00 | 13646 | 21029 | $ | 80,465.00 | 24071 | 530012794 | $ | 2,031.72 |
| 3222 | 5097 | $ | 2,114.64 | 13647 | 21046 | $ | 2,640.10 | 24072 | 530012795 | $ | 1,752.36 |
| 3223 | 5098 | $ | 922.50 | 13648 | 21047 | $ | 92,838.15 | 24073 | 530012796 | $ | 1,896.72 |
| 3224 | 5101 | $ | 3,518.40 | 13649 | 21050 | $ | 581.54 | 24074 | 530012797 | $ | 2,065.14 |
| 3225 | 5102 | $ | 2,720.00 | 13650 | 21056 | $ | 25,650.23 | 24075 | 530012798 | $ | 1,182.48 |
| 3226 | 5104 | $ | 1,170.75 | 13651 | 21057 | $ | 2,599.00 | 24076 | 530012799 | $ | 2,901.00 |
| 3227 | 5105 | $ | 259.60 | 13652 | 21059 | $ | 321.83 | 24077 | 530012800 | $ | 2,088.30 |
| 3228 | 5106 | $ | 779.70 | 13653 | 21060 | $ | 118,800.00 | 24078 | 530012801 | $ | 1,040.82 |
| 3229 | 5107 | $ | 1,110.00 | 13654 | 21062 | $ | 2,467.47 | 24079 | 530012802 | $ | 2,381.04 |
| 3230 | 5108 | $ | 111.85 | 13655 | 21064 | $ | 311.52 | 24080 | 530012803 | $ | 1,507.32 |
| 3231 | 5109 | $ | 2,590.00 | 13656 | 21067 | $ | 663.89 | 24081 | 530012804 | $ | 1,269.84 |
| 3232 | 5110 | $ | 5,816.00 | 13657 | 21070 | $ | 2,463.00 | 24082 | 530012805 | $ | 1,535.82 |
| 3233 | 5112 | $ | 1,275.51 | 13658 | 21071 | $ | 5,192.00 | 24083 | 530012806 | $ | 2,312.88 |
| 3234 | 5113 | $ | 708.00 | 13659 | 21074 | $ | 4,705.81 | 24084 | 530012807 | $ | 2,130.18 |
| 3235 | 5116 | $ | 2,000.00 | 13660 | 21075 | $ | 727.00 | 24085 | 530012808 | $ | 4,050.27 |
| 3236 | 5119 | $ | 0.65 | 13661 | 21077 | $ | 39,078.00 | 24086 | 530012809 | $ | 1,958.22 |
| 3237 | 5120 | $ | 4,599.60 | 13662 | 21078 | $ | 1,601.50 | 24087 | 530012810 | $ | 1,716.30 |
| 3238 | 5122 | $ | 4,430.00 | 13663 | 21079 | $ | 122.20 | 24088 | 530012811 | $ | 2,068.26 |
| 3239 | 5123 | $ | 45.96 | 13664 | 21081 | $ | 3,141.00 | 24089 | 530012812 | $ | 4,494.30 |
| 3240 | 5125 | $ | 1,005.40 | 13665 | 21082 | $ | 98.50 | 24090 | 530012813 | $ | 781.50 |
| 3241 | 5136 | $ | 4,536.98 | 13666 | 21088 | $ | 888.45 | 24091 | 530012814 | $ | 3,452.16 |
| 3242 | 5138 | $ | 1,350.00 | 13667 | 21090 | $ | 692.00 | 24092 | 530012815 | $ | 455.62 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3243 | 5140 | $ | 39,360.00 | 13668 | 21091 | $ | 406.05 | 24093 | 530012816 | $ | 613.98 |
| 3244 | 5142 | $ | 389.40 | 13669 | 21098 | $ | 130.00 | 24094 | 530012817 | $ | 898.68 |
| 3245 | 5143 | $ | 767.73 | 13670 | 21099 | $ | 10,040.00 | 24095 | 530012818 | $ | 671.88 |
| 3246 | 5145 | $ | 259.60 | 13671 | 21105 | $ | 2,657.04 | 24096 | 530012819 | $ | 1,373.64 |
| 3247 | 5151 | $ | 727.00 | 13672 | 21106 | $ | 25.96 | 24097 | 530012820 | $ | 991.80 |
| 3248 | 5152 | $ | 1,298.00 | 13673 | 21107 | $ | 6,627.00 | 24098 | 530012821 | $ | 847.44 |
| 3249 | 5155 | $ | 639.76 | 13674 | 21108 | $ | 488.68 | 24099 | 530012822 | $ | 1,015.86 |
| 3250 | 5156 | $ | 5,415.00 | 13675 | 21109 | $ | 371.80 | 24100 | 530012823 | $ | 1,225.06 |
| 3251 | 5159 | $ | 444.00 | 13676 | 21110 | $ | 255.19 | 24101 | 530012824 | $ | 874.62 |
| 3252 | 5160 | $ | 2,463.00 | 13677 | 21111 | $ | 1,955.53 | 24102 | 530012825 | $ | 1,752.36 |
| 3253 | 5167 | $ | 830.72 | 13678 | 21115 | $ | 110.70 | 24103 | 530012826 | $ | 20,940.00 |
| 3254 | 5168 | $ | 7,632.24 | 13679 | 21116 | $ | 6,747.50 | 24104 | 530012827 | $ | 29,080.00 |
| 3255 | 5169 | $ | 730.00 | 13680 | 21117 | $ | 69.75 | 24105 | 530012828 | $ | 1,015.86 |
| 3256 | 5170 | $ | 247.71 | 13681 | 21118 | $ | 4,123.82 | 24106 | 530012829 | $ | 2,335.14 |
| 3257 | 5171 | $ | 496.00 | 13682 | 21119 | $ | 1,298.00 | 24107 | 530012830 | $ | 1,250.22 |
| 3258 | 5173 | $ | 139.43 | 13683 | 21120 | $ | 30,235.50 | 24108 | 530012831 | $ | 688.38 |
| 3259 | 5174 | $ | 361.86 | 13684 | 21121 | $ | 1,862.04 | 24109 | 530012832 | $ | 1,653.00 |
| 3260 | 5175 | $ | 5,879.89 | 13685 | 21123 | $ | 12,733.65 | 24110 | 530012833 | $ | 564.96 |
| 3261 | 5177 | $ | 5,192.00 | 13686 | 21124 | $ | 7,866.69 | 24111 | 530012834 | $ | 2,578.86 |
| 3262 | 5178 | $ | 15,653.88 | 13687 | 21125 | $ | 259.60 | 24112 | 530012835 | $ | 805.56 |
| 3263 | 5180 | $ | 1,687.50 | 13688 | 21219 | $ | 24.00 | 24113 | 530012836 | $ | 18,472.50 |
| 3264 | 5181 | $ | 2,463.00 | 13689 | 21221 | $ | 25.65 | 24114 | 530012838 | $ | 685.26 |
| 3265 | 5182 | $ | 6,457.50 | 13690 | 21222 | $ | 210.90 | 24115 | 530012842 | $ | 949.92 |
| 3266 | 5184 | $ | 1,231.50 | 13691 | 21226 | $ | 24.45 | 24116 | 530012843 | $ | 555.75 |
| 3267 | 5185 | $ | 174.48 | 13692 | 21228 | $ | 98.52 | 24117 | 530012844 | $ | 2,091.42 |
| 3268 | 5187 | $ | 216.76 | 13693 | 21229 | $ | 37,905.00 | 24118 | 530012845 | $ | 1,088.04 |
| 3269 | 5188 | $ | 121.00 | 13694 | 21230 | $ | 8,177.40 | 24119 | 530012846 | $ | 775.26 |
| 3270 | 5191 | $ | 4,097.50 | 13695 | 21231 | $ | 12,400.00 | 24120 | 530012847 | $ | 562.74 |
| 3271 | 5192 | $ | 300.00 | 13696 | 21232 | $ | 2,214.00 | 24121 | 530012848 | $ | 568.08 |
| 3272 | 5194 | $ | 5,816.00 | 13697 | 21233 | $ | 2.32 | 24122 | 530012849 | $ | 8,077.43 |
| 3273 | 5195 | $ | 2,634.00 | 13698 | 21234 | $ | 805.90 | 24123 | 530012850 | $ | 426.84 |
| 3274 | 5209 | $ | 225.25 | 13699 | 21236 | $ | 224.40 | 24124 | 530012851 | $ | 691.02 |
| 3275 | 5210 | $ | 1,012.30 | 13700 | 21237 | $ | 337.48 | 24125 | 530012852 | $ | 673.79 |
| 3276 | 5212 | $ | 1,107.50 | 13701 | 21238 | $ | 516.60 | 24126 | 530012853 | $ | 416.84 |
| 3277 | 5215 | $ | 173.46 | 13702 | 21239 | $ | 2,335.10 | 24127 | 530012854 | $ | 6,833.68 |
| 3278 | 5216 | $ | 8,724.00 | 13703 | 21240 | $ | 1.85 | 24128 | 530012855 | $ | 2,052.12 |
| 3279 | 5218 | $ | 18,564.09 | 13704 | 21241 | $ | 20,664.00 | 24129 | 530012856 | $ | 8,698.31 |
| 3280 | 5220 | $ | 2,908.00 | 13705 | 21242 | $ | 7,035.00 | 24130 | 530012857 | $ | 4,462.60 |
| 3281 | 5222 | $ | 1,336.54 | 13706 | 21243 | $ | 237.01 | 24131 | 530012858 | $ | 83.76 |
| 3282 | 5223 | $ | 14,778.00 | 13707 | 21244 | $ | 33.25 | 24132 | 530012859 | $ | 3,751.36 |
| 3283 | 5224 | $ | 15,474.00 | 13708 | 21245 | $ | 2,596.00 | 24133 | 530012860 | $ | 99.84 |
| 3284 | 5225 | $ | 12,140.10 | 13709 | 21246 | $ | 86.45 | 24134 | 530012861 | $ | 837.60 |
| 3285 | 5226 | $ | 492.40 | 13710 | 21248 | $ | 25.96 | 24135 | 530012862 | $ | 209.40 |
| 3286 | 5228 | $ | 424.35 | 13711 | 21250 | $ | 519.20 | 24136 | 530012863 | $ | 146.58 |
| 3287 | 5230 | $ | 210.00 | 13712 | 21251 | $ | 1,092.63 | 24137 | 530012864 | $ | 921.36 |
| 3288 | 5232 | $ | 2,406.00 | 13713 | 21254 | $ | 423.20 | 24138 | 530012865 | $ | 62.82 |
| 3289 | 5233 | $ | 1,749.86 | 13714 | 21255 | $ | 90.16 | 24139 | 530012866 | $ | 9,505.00 |
| 3290 | 5235 | $ | 537.05 | 13715 | 21258 | $ | 138.75 | 24140 | 530012867 | $ | 8,744.94 |
| 3291 | 5236 | $ | 1,947.00 | 13716 | 21259 | $ | 1,565.00 | 24141 | 530012868 | $ | 277.89 |
| 3292 | 5240 | $ | 125.00 | 13717 | 21261 | $ | 2,869.24 | 24142 | 530012869 | $ | 1,256.40 |
| 3293 | 5242 | $ | 2,596.00 | 13718 | 21262 | $ | 1,047.00 | 24143 | 530012870 | $ | 41.88 |
| 3294 | 5243 | $ | 11,698.80 | 13719 | 21264 | $ | 3,017.94 | 24144 | 530012871 | $ | 376.92 |
| 3295 | 5244 | $ | 28,763.60 | 13720 | 21265 | $ | 2,734.04 | 24145 | 530012873 | $ | 4,946.18 |
| 3296 | 5247 | $ | 133.00 | 13721 | 21266 | $ | 2,479.00 | 24146 | 530012874 | $ | 810.83 |
| 3297 | 5248 | $ | 1,600.95 | 13722 | 21267 | $ | 1,906.68 | 24147 | 530012875 | $ | 3,185.72 |
| 3298 | 5249 | $ | 2,660.00 | 13723 | 21269 | $ | 3,468.27 | 24148 | 530012876 | $ | 6,795.16 |
| 3299 | 5252 | $ | 119.70 | 13724 | 21270 | $ | 5,284.45 | 24149 | 530012877 | $ | 5,405.58 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3300 | 5255 | $ | 3,690.00 | 13725 | 21271 | $ | 248.00 | 24150 | 530012878 | $ | 1,018.80 |
| 3301 | 5257 | $ | 4,686.00 | 13726 | 21272 | $ | 18.45 | 24151 | 530012879 | $ | 9,421.85 |
| 3302 | 5258 | $ | 495.00 | 13727 | 21273 | $ | 722.96 | 24152 | 530012880 | $ | 471.84 |
| 3303 | 5259 | $ | 3,738.24 | 13728 | 21274 | $ | 55.74 | 24153 | 530012881 | $ | 1,792.00 |
| 3304 | 5260 | $ | 16,563.00 | 13729 | 21275 | $ | 8,622.50 | 24154 | 530012882 | $ | 6,731.19 |
| 3305 | 5261 | $ | 3,690.00 | 13730 | 21276 | $ | 8,448.00 | 24155 | 530012883 | $ | 1,779.63 |
| 3306 | 5263 | $ | 2,810.00 | 13731 | 21277 | $ | 852.39 | 24156 | 530012884 | $ | 397.86 |
| 3307 | 5266 | $ | 14,778.00 | 13732 | 21278 | $ | 3,090.00 | 24157 | 530012885 | $ | 397.86 |
| 3308 | 5268 | $ | 156.15 | 13733 | 21280 | $ | 1,026.48 | 24158 | 530012886 | $ | 5,121.21 |
| 3309 | 5269 | $ | 3,684.75 | 13734 | 21281 | $ | 7,125.00 | 24159 | 530012887 | $ | 6,901.72 |
| 3310 | 5270 | $ | 467.28 | 13735 | 21283 | $ | 2,617.50 | 24160 | 530012889 | $ | 4,212.12 |
| 3311 | 5271 | $ | 647.40 | 13736 | 21285 | $ | 246,300.00 | 24161 | 530012890 | $ | 125.64 |
| 3312 | 5274 | $ | 615.75 | 13737 | 21286 | $ | 6,273.00 | 24162 | 530012897 | $ | 149.76 |
| 3313 | 5275 | $ | 17.50 | 13738 | 21287 | $ | 4,527.93 | 24163 | 530012898 | $ | 152.88 |
| 3314 | 5278 | $ | 1,724.60 | 13739 | 21292 | $ | 7,440.00 | 24164 | 530012899 | $ | 1,404.67 |
| 3315 | 5281 | $ | 5,192.00 | 13740 | 21294 | $ | 645.75 | 24165 | 530012900 | $ | 1,423.92 |
| 3316 | 5283 | $ | 367.00 | 13741 | 21295 | $ | 44.93 | 24166 | 530012901 | $ | 544.44 |
| 3317 | 5284 | $ | 3,950.00 | 13742 | 21296 | $ | 8,723.28 | 24167 | 530012902 | $ | 19.03 |
| 3318 | 5285 | $ | 850.00 | 13743 | 21297 | $ | 121.00 | 24168 | 530012903 | $ | 3,146.24 |
| 3319 | 5286 | $ | 804.76 | 13744 | 21298 | $ | 77,880.00 | 24169 | 530012904 | $ | 355.98 |
| 3320 | 5292 | $ | 11.75 | 13745 | 21301 | $ | 624.00 | 24170 | 530012905 | $ | 2,709.72 |
| 3321 | 5293 | $ | 140.22 | 13746 | 21302 | $ | 1,992.91 | 24171 | 530012907 | $ | 6,206.82 |
| 3322 | 5294 | $ | 133.00 | 13747 | 21303 | $ | 6.65 | 24172 | 530012908 | $ | 188.46 |
| 3323 | 5295 | $ | 31.20 | 13748 | 21304 | $ | 2,037.00 | 24173 | 530012909 | $ | 6,131.42 |
| 3324 | 5297 | $ | 492.60 | 13749 | 21305 | $ | 7,389.00 | 24174 | 530012910 | $ | 753.84 |
| 3325 | 5299 | $ | 726.88 | 13750 | 21309 | $ | 19,470.00 | 24175 | 530012911 | $ | 62.82 |
| 3326 | 5300 | $ | 5,235.00 | 13751 | 21311 | $ | 624.00 | 24176 | 530012912 | $ | 515.81 |
| 3327 | 5303 | $ | 1,298.00 | 13752 | 21312 | $ | 2,014.00 | 24177 | 530012913 | $ | 1,088.88 |
| 3328 | 5306 | $ | 985.20 | 13753 | 21313 | $ | 2,706.93 | 24178 | 530012915 | $ | 670.08 |
| 3329 | 5309 | $ | 326.70 | 13754 | 21316 | $ | 1,454.00 | 24179 | 530012916 | $ | 335.04 |
| 3330 | 5315 | $ | 320.15 | 13755 | 21318 | $ | 985.20 | 24180 | 530012917 | $ | 929.76 |
| 3331 | 5317 | $ | 2,803.68 | 13756 | 21319 | $ | 10,008.90 | 24181 | 530012918 | $ | 59.28 |
| 3332 | 5318 | $ | 129.80 | 13757 | 21320 | $ | 1,454.00 | 24182 | 530012919 | $ | 46.80 |
| 3333 | 5319 | $ | 165.04 | 13758 | 21323 | $ | 4,252.31 | 24183 | 530012920 | $ | 534.84 |
| 3334 | 5321 | $ | 564.57 | 13759 | 21328 | $ | 7,507.77 | 24184 | 530012921 | $ | 125.64 |
| 3335 | 5322 | $ | 3,732.00 | 13760 | 21333 | $ | 195.93 | 24185 | 530012922 | $ | 376.92 |
| 3336 | 5323 | $ | 200.56 | 13761 | 21335 | $ | 465.41 | 24186 | 530012923 | $ | 481.62 |
| 3337 | 5324 | $ | 10.00 | 13762 | 21336 | $ | 47.18 | 24187 | 530012924 | $ | 293.16 |
| 3338 | 5325 | $ | 100.40 | 13763 | 21337 | $ | 259.60 | 24188 | 530012926 | $ | 397.86 |
| 3339 | 5329 | $ | 2,447.00 | 13764 | 21339 | $ | 11,955.60 | 24189 | 530012927 | $ | 293.16 |
| 3340 | 5330 | $ | 3,738.65 | 13765 | 21340 | $ | 468.50 | 24190 | 530012928 | $ | 335.04 |
| 3341 | 5332 | $ | 9,995.91 | 13766 | 21342 | $ | 1,231.50 | 24191 | 530012929 | $ | 1,884.60 |
| 3342 | 5334 | $ | 37.44 | 13767 | 21343 | $ | 2,242.50 | 24192 | 530012930 | $ | 167.52 |
| 3343 | 5335 | $ | 3,939.00 | 13768 | 21344 | $ | 741.45 | 24193 | 530012931 | $ | 125.64 |
| 3344 | 5341 | $ | 2,660.00 | 13769 | 21345 | $ | 28.08 | 24194 | 530012932 | $ | 125.64 |
| 3345 | 5346 | $ | 1,081.05 | 13770 | 21346 | $ | 4,725.00 | 24195 | 530012933 | $ | 586.32 |
| 3346 | 5352 | $ | 3,732.00 | 13771 | 21350 | $ | 1,403.91 | 24196 | 530012934 | $ | 314.10 |
| 3347 | 5361 | $ | 468.00 | 13772 | 21354 | $ | 11,580.00 | 24197 | 530012935 | $ | 188.46 |
| 3348 | 5364 | $ | 258.30 | 13773 | 21355 | $ | 209.40 | 24198 | 530012936 | $ | 691.02 |
| 3349 | 5366 | $ | 130.00 | 13774 | 21356 | $ | 3,220.00 | 24199 | 530012937 | $ | 1,591.44 |
| 3350 | 5368 | $ | 308.40 | 13775 | 21358 | $ | 827.18 | 24200 | 530012938 | $ | 397.86 |
| 3351 | 5369 | $ | 2,433.00 | 13776 | 21360 | $ | 101.10 | 24201 | 530012939 | $ | 2,010.24 |
| 3352 | 5374 | $ | 66,450.00 | 13777 | 21363 | $ | 66.50 | 24202 | 530012940 | $ | 296.92 |
| 3353 | 5375 | $ | 421.26 | 13778 | 21364 | $ | 2,610.98 | 24203 | 530012941 | $ | 3,371.34 |
| 3354 | 5377 | $ | 2,660.00 | 13779 | 21366 | $ | 245.16 | 24204 | 530012942 | $ | 481.62 |
| 3355 | 5378 | $ | 2,463.00 | 13780 | 21367 | $ | 2,129.39 | 24205 | 530012943 | $ | 1,151.70 |
| 3356 | 5379 | $ | 7,362.00 | 13781 | 21369 | $ | 27,773.60 | 24206 | 530012944 | $ | 62.82 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3357 | 5380 | $ | 3,232.00 | 13782 | 21370 | $ | 31,471.25 | 24207 | 530012945 | $ | 1,109.82 |
| 3358 | 5381 | $ | 1,107.50 | 13783 | 21374 | $ | 3,574.50 | 24208 | 530012946 | $ | 355.98 |
| 3359 | 5382 | $ | 744.00 | 13784 | 21375 | $ | 502.00 | 24209 | 530012947 | $ | 460.68 |
| 3360 | 5383 | $ | 496.00 | 13785 | 21377 | $ | 3.68 | 24210 | 530012948 | $ | 544.44 |
| 3361 | 5385 | $ | 19,285.29 | 13786 | 21378 | $ | 1,345.37 | 24211 | 530012949 | $ | 502.56 |
| 3362 | 5386 | $ | 4,766.60 | 13787 | 21381 | $ | 8,437.50 | 24212 | 530012950 | $ | 565.38 |
| 3363 | 5389 | $ | 10,384.00 | 13788 | 21383 | $ | 1,271.19 | 24213 | 530012951 | $ | 774.78 |
| 3364 | 5390 | $ | 2,035.60 | 13789 | 21384 | $ | 2,617.20 | 24214 | 530012952 | $ | 293.16 |
| 3365 | 5391 | $ | 1,756.44 | 13790 | 21385 | $ | 1,163.20 | 24215 | 530012953 | $ | 431.25 |
| 3366 | 5392 | $ | 328.38 | 13791 | 21386 | $ | 277.50 | 24216 | 530012954 | $ | 1,193.58 |
| 3367 | 5393 | $ | 615.75 | 13792 | 21389 | $ | 33,312.78 | 24217 | 530012955 | $ | 376.92 |
| 3368 | 5394 | $ | 3,374.31 | 13793 | 21391 | $ | 581.60 | 24218 | 530012956 | $ | 523.50 |
| 3369 | 5395 | $ | 778.80 | 13794 | 21394 | $ | 540.00 | 24219 | 530012957 | $ | 230.34 |
| 3370 | 5396 | $ | 11,035.00 | 13795 | 21399 | $ | 2,604.00 | 24220 | 530012958 | $ | 628.20 |
| 3371 | 5397 | $ | 531.03 | 13796 | 21447 | $ | 2,094.00 | 24221 | 530012959 | $ | 1,088.88 |
| 3372 | 5399 | $ | 2.50 | 13797 | 21449 | $ | 8,830.00 | 24222 | 530012960 | $ | 314.10 |
| 3373 | 5401 | $ | 2,400.00 | 13798 | 21450 | $ | 6,825.12 | 24223 | 530012961 | $ | 293.16 |
| 3374 | 5403 | $ | 32,883.81 | 13799 | 21451 | $ | 52,310.75 | 24224 | 530012962 | $ | 31.20 |
| 3375 | 5405 | $ | 1,599.40 | 13800 | 21452 | $ | 79.25 | 24225 | 530012963 | $ | 7,459.18 |
| 3376 | 5406 | $ | 416.25 | 13801 | 21453 | $ | 45,000.00 | 24226 | 530012964 | $ | 41.88 |
| 3377 | 5407 | $ | 1,046.45 | 13802 | 21456 | $ | 847.50 | 24227 | 530012966 | $ | 163.65 |
| 3378 | 5408 | $ | 2,451.68 | 13803 | 21458 | $ | 175.65 | 24228 | 530012967 | $ | 452.99 |
| 3379 | 5409 | $ | 1,200.00 | 13804 | 21459 | $ | 24,975.00 | 24229 | 530012968 | $ | 553.88 |
| 3380 | 5410 | $ | 4,362.00 | 13805 | 21461 | $ | 344.82 | 24230 | 530012969 | $ | 11,070.00 |
| 3381 | 5411 | $ | 7,389.00 | 13806 | 21462 | $ | 4,236.55 | 24231 | 530012970 | $ | 812.74 |
| 3382 | 5412 | $ | 7,389.00 | 13807 | 21463 | $ | 51.92 | 24232 | 530012971 | $ | 2,828.30 |
| 3383 | 5414 | $ | 1,188.51 | 13808 | 21464 | $ | 871.40 | 24233 | 530012972 | $ | 4,460.75 |
| 3384 | 5415 | $ | 519.20 | 13809 | 21465 | $ | 727.00 | 24234 | 530012975 | $ | 4,181.04 |
| 3385 | 5417 | $ | 2,336.00 | 13810 | 21466 | $ | 5,101.12 | 24235 | 530012976 | $ | 832.74 |
| 3386 | 5420 | $ | 27,750.00 | 13811 | 21467 | $ | 4,162.50 | 24236 | 530012977 | $ | 682.14 |
| 3387 | 5421 | $ | 2,000.00 | 13812 | 21472 | $ | 706.87 | 24237 | 530012978 | $ | 4,494.30 |
| 3388 | 5422 | $ | 1,017.80 | 13813 | 21473 | $ | 1,476.00 | 24238 | 530012979 | $ | 1,818.30 |
| 3389 | 5423 | $ | 240.00 | 13814 | 21475 | $ | 21,095.28 | 24239 | 530012980 | $ | 2,016.64 |
| 3390 | 5424 | $ | 975.00 | 13815 | 21476 | $ | 2,285.20 | 24240 | 530012982 | $ | 3,245.00 |
| 3391 | 5425 | $ | 2,596.00 | 13816 | 21479 | $ | 1,975.00 | 24241 | 530012983 | $ | 5,491.33 |
| 3392 | 5426 | $ | 360.00 | 13817 | 21480 | $ | 7,864.10 | 24242 | 530012984 | $ | 1,804.50 |
| 3393 | 5427 | $ | 2,775.00 | 13818 | 21483 | $ | 732.90 | 24243 | 530012985 | $ | 156.00 |
| 3394 | 5429 | $ | 33,579.00 | 13819 | 21484 | $ | 6,144.85 | 24244 | 530012986 | $ | 698.00 |
| 3395 | 5430 | $ | 641.25 | 13820 | 21485 | $ | 4,049.76 | 24245 | 530012987 | $ | 6,309.30 |
| 3396 | 5431 | $ | 29,080.00 | 13821 | 21486 | $ | 3,351.38 | 24246 | 530012988 | $ | 649.00 |
| 3397 | 5432 | $ | 7,270.00 | 13822 | 21488 | $ | 2,908.00 | 24247 | 530012989 | $ | 78.00 |
| 3398 | 5433 | $ | 1,106.70 | 13823 | 21491 | $ | 1,014.00 | 24248 | 530012990 | $ | 742.39 |
| 3399 | 5435 | $ | 4,724.72 | 13824 | 21492 | $ | 563.04 | 24249 | 530012993 | $ | 1,814.74 |
| 3400 | 5437 | $ | 10,332.00 | 13825 | 21493 | $ | 27,208.00 | 24250 | 530012994 | $ | 632.41 |
| 3401 | 5438 | $ | 934.56 | 13826 | 21494 | $ | 960.99 | 24251 | 530012995 | $ | 769.89 |
| 3402 | 5439 | $ | 206.07 | 13827 | 21496 | $ | 1,025.57 | 24252 | 530012996 | $ | 8,403.10 |
| 3403 | 5440 | $ | 2,458.50 | 13828 | 21497 | $ | 2,250.90 | 24253 | 530012997 | $ | 989.86 |
| 3404 | 5442 | $ | 3,266.80 | 13829 | 21498 | $ | 247.45 | 24254 | 530012998 | $ | 4,756.81 |
| 3405 | 5445 | $ | 2,596.00 | 13830 | 21500 | $ | 5,816.00 | 24255 | 530012999 | $ | 1,814.74 |
| 3406 | 5446 | $ | 2,908.00 | 13831 | 21501 | $ | 1,995.50 | 24256 | 530013000 | $ | 989.86 |
| 3407 | 5451 | $ | 2,035.60 | 13832 | 21509 | $ | 13,251.00 | 24257 | 530013001 | $ | 1,044.85 |
| 3408 | 5452 | $ | 992.00 | 13833 | 21510 | $ | 615.11 | 24258 | 530013002 | $ | 357.45 |
| 3409 | 5453 | $ | 4,188.00 | 13834 | 21515 | $ | 1,947.00 | 24259 | 530013003 | $ | 467.43 |
| 3410 | 5458 | $ | 2,580.94 | 13835 | 21516 | $ | 129,519.40 | 24260 | 530013004 | $ | 2,557.13 |
| 3411 | 5461 | $ | 1,454.00 | 13836 | 21517 | $ | 519.20 | 24261 | 530013005 | $ | 1,539.78 |
| 3412 | 5462 | $ | 455.40 | 13837 | 21520 | $ | 5,192.00 | 24262 | 530013006 | $ | 247.46 |
| 3413 | 5463 | $ | 1,483.08 | 13838 | 21523 | $ | 523.50 | 24263 | 530013007 | $ | 2,199.68 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3414 | 5464 | $ | 2,667.00 | 13839 | 21526 | $ | 5,438.92 | 24264 | 530013008 | $ | 2,282.17 |
| 3415 | 5468 | $ | 7,788.00 | 13840 | 21527 | $ | 1,295.25 | 24265 | 530013009 | $ | 2,117.19 |
| 3416 | 5470 | $ | 5,816.00 | 13841 | 21529 | $ | 17,190.00 | 24266 | 530013010 | $ | 494.93 |
| 3417 | 5471 | $ | 8,151.48 | 13842 | 21531 | $ | 25.96 | 24267 | 530013011 | $ | 439.94 |
| 3418 | 5475 | $ | 3,939.00 | 13843 | 21532 | $ | 20,937.60 | 24268 | 530013012 | $ | 2,548.00 |
| 3419 | 5477 | $ | 1,717.50 | 13844 | 21533 | $ | 259.60 | 24269 | 530013013 | $ | 329.95 |
| 3420 | 5478 | $ | 5,550.00 | 13845 | 21534 | $ | 5,239.33 | 24270 | 530013014 | $ | 1,484.78 |
| 3421 | 5480 | $ | 21,889.70 | 13846 | 21536 | $ | 57,745.03 | 24271 | 530013015 | $ | 357.45 |
| 3422 | 5482 | $ | 350.00 | 13847 | 21537 | $ | 4,188.00 | 24272 | 530013016 | $ | 494.93 |
| 3423 | 5484 | $ | 2,775.00 | 13848 | 21538 | $ | 1,458.30 | 24273 | 530013017 | $ | 494.93 |
| 3424 | 5485 | $ | 3,894.00 | 13849 | 21539 | $ | 552.24 | 24274 | 530013018 | $ | 2,227.18 |
| 3425 | 5486 | $ | 5,816.00 | 13850 | 21543 | $ | 1,454.00 | 24275 | 530013019 | $ | 1,127.34 |
| 3426 | 5487 | $ | 12.10 | 13851 | 21544 | $ | 10,629.13 | 24276 | 530013020 | $ | 430.56 |
| 3427 | 5490 | $ | 6,993.05 | 13852 | 21545 | $ | 216.00 | 24277 | 530013021 | $ | 7,415.10 |
| 3428 | 5491 | $ | 2,128.72 | 13853 | 21549 | $ | 1,575.00 | 24278 | 530013022 | $ | 375.60 |
| 3429 | 5492 | $ | 2,275.00 | 13854 | 21554 | $ | 1,396.50 | 24279 | 530013023 | $ | 378.72 |
| 3430 | 5493 | $ | 5,166.00 | 13855 | 21555 | $ | 118,529.00 | 24280 | 530013024 | $ | 2,623.86 |
| 3431 | 5494 | $ | 829.60 | 13856 | 21558 | $ | 3,105.78 | 24281 | 530013025 | $ | 423.72 |
| 3432 | 5495 | $ | 3,053.40 | 13857 | 21559 | $ | 624.00 | 24282 | 530013026 | $ | 960.52 |
| 3433 | 5498 | $ | 649.00 | 13858 | 21561 | $ | 3,634.40 | 24283 | 530013027 | $ | 1,659.24 |
| 3434 | 5499 | $ | 18,450.00 | 13859 | 21562 | $ | 624.00 | 24284 | 530013028 | $ | 447.78 |
| 3435 | 5501 | $ | 2,596.00 | 13860 | 21563 | $ | 12,980.00 | 24285 | 530013029 | $ | 637.14 |
| 3436 | 5502 | $ | 6,263.70 | 13861 | 21564 | $ | 41,625.00 | 24286 | 530013030 | $ | 778.38 |
| 3437 | 5503 | $ | 4,286.25 | 13862 | 21565 | $ | 312.00 | 24287 | 530013031 | $ | 378.72 |
| 3438 | 5504 | $ | 23,825.66 | 13863 | 21566 | $ | 519.20 | 24288 | 530013033 | $ | 4,680.00 |
| 3439 | 5505 | $ | 3,250.00 | 13864 | 21568 | $ | 1,989.30 | 24289 | 530013034 | $ | 936.00 |
| 3440 | 5506 | $ | 22,287.00 | 13865 | 21570 | $ | 834.40 | 24290 | 530013035 | $ | 12,030.00 |
| 3441 | 5510 | $ | 121.00 | 13866 | 21571 | $ | 2,474.70 | 24291 | 530013036 | $ | 7,218.00 |
| 3442 | 5511 | $ | 389.76 | 13867 | 21574 | $ | 1,231.50 | 24292 | 530013037 | $ | 780.00 |
| 3443 | 5514 | $ | 1,084.86 | 13868 | 21575 | $ | 810.60 | 24293 | 530013038 | $ | 2,682.75 |
| 3444 | 5515 | $ | 3,018.00 | 13869 | 21581 | $ | 1,060.00 | 24294 | 530013039 | $ | 4,680.00 |
| 3445 | 5516 | $ | 6,290.02 | 13870 | 21585 | $ | 8,396.90 | 24295 | 530013040 | $ | 447.78 |
| 3446 | 5518 | $ | 14,641.00 | 13871 | 21586 | $ | 4,913.82 | 24296 | 530013041 | $ | 2,197.02 |
| 3447 | 5519 | $ | 17,215.00 | 13872 | 21592 | $ | 496.00 | 24297 | 530013042 | $ | 5,192.00 |
| 3448 | 5521 | $ | 2,518.12 | 13873 | 21596 | $ | 17,994.00 | 24298 | 530013043 | $ | 4,812.00 |
| 3449 | 5523 | $ | 23.14 | 13874 | 21597 | $ | 1,222.00 | 24299 | 530013044 | $ | 4,812.00 |
| 3450 | 5525 | $ | 176.00 | 13875 | 21599 | $ | 9,852.00 | 24300 | 530013045 | $ | 12,030.00 |
| 3451 | 5526 | $ | 7,316.85 | 13876 | 21601 | $ | 80.02 | 24301 | 530013046 | $ | 1,716.00 |
| 3452 | 5527 | $ | 167.52 | 13877 | 21602 | $ | 4,360.20 | 24302 | 530013047 | $ | 7,137.50 |
| 3453 | 5530 | $ | 2,596.00 | 13878 | 21613 | $ | 738.90 | 24303 | 530013048 | $ | 354.66 |
| 3454 | 5531 | $ | 9,455.00 | 13879 | 21615 | $ | 29,080.00 | 24304 | 530013049 | $ | 396.66 |
| 3455 | 5532 | $ | 346.50 | 13880 | 21616 | $ | 3,000.00 | 24305 | 530013050 | $ | 293.16 |
| 3456 | 5536 | $ | 12,730.00 | 13881 | 21617 | $ | 886.88 | 24306 | 530013051 | $ | 495.90 |
| 3457 | 5537 | $ | 1,210.00 | 13882 | 21618 | $ | 1,463.00 | 24307 | 530013052 | $ | 1,680.18 |
| 3458 | 5538 | $ | 519.20 | 13883 | 21619 | $ | 34,166.68 | 24308 | 530013053 | $ | 1,387.50 |
| 3459 | 5540 | $ | 496.00 | 13884 | 21622 | $ | 9,680.88 | 24309 | 530013054 | $ | 805.56 |
| 3460 | 5541 | $ | 450.00 | 13885 | 21624 | $ | 75,542.16 | 24310 | 530013055 | $ | 12,771.43 |
| 3461 | 5542 | $ | 16,663.20 | 13886 | 21625 | $ | 24,728.90 | 24311 | 530013056 | $ | 4,402.00 |
| 3462 | 5543 | $ | 7,788.00 | 13887 | 21626 | $ | 34,920.00 | 24312 | 530013057 | $ | 1,364.04 |
| 3463 | 5544 | $ | 3,710.50 | 13888 | 21627 | $ | 3,434.77 | 24313 | 530013058 | $ | 234.36 |
| 3464 | 5545 | $ | 1,428.70 | 13889 | 21629 | $ | 3,440.00 | 24314 | 530013059 | $ | 2,400.00 |
| 3465 | 5546 | $ | 3,004.50 | 13890 | 21631 | $ | 1,715.72 | 24315 | 530013060 | $ | 1,310.40 |
| 3466 | 5547 | $ | 498.91 | 13891 | 21632 | $ | 15,761.81 | 24316 | 530013061 | $ | 2,463.00 |
| 3467 | 5548 | $ | 862.05 | 13892 | 21633 | $ | 13,914.00 | 24317 | 530013062 | $ | 344.82 |
| 3468 | 5549 | $ | 5,192.00 | 13893 | 21634 | $ | 99.82 | 24318 | 530013063 | $ | 754.32 |
| 3469 | 5550 | $ | 2,908.00 | 13894 | 21638 | $ | 5,435.00 | 24319 | 530013065 | $ | 438.38 |
| 3470 | 5551 | $ | 2,596.00 | 13895 | 21639 | $ | 130.00 | 24320 | 530013067 | $ | 252.18 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3471 | 5552 | $ | 2,589.50 | 13896 | 21641 | $ | 10,853.51 | 24321 | 530013068 | $ | 919.62 |
| 3472 | 5554 | $ | 22,205.00 | 13897 | 21642 | $ | 5,816.00 | 24322 | 530013069 | $ | 2,994.54 |
| 3473 | 5556 | $ | 27,750.00 | 13898 | 21643 | $ | 856.00 | 24323 | 530013070 | $ | 599.70 |
| 3474 | 5557 | $ | 4,396.20 | 13899 | 21646 | $ | 2,908.00 | 24324 | 530013071 | $ | 450.90 |
| 3475 | 5558 | $ | 4,500.00 | 13900 | 21647 | $ | 5,550.00 | 24325 | 530013072 | $ | 327.48 |
| 3476 | 5560 | $ | 550.00 | 13901 | 21650 | $ | 6,050.00 | 24326 | 530013075 | $ | 3,503.00 |
| 3477 | 5561 | $ | 4,813.92 | 13902 | 21654 | $ | 897.25 | 24327 | 530013077 | $ | 2,777.76 |
| 3478 | 5563 | $ | 66.50 | 13903 | 21655 | $ | 843.48 | 24328 | 530013078 | $ | 3,288.18 |
| 3479 | 5564 | $ | 778.80 | 13904 | 21659 | $ | 129.80 | 24329 | 530013079 | $ | 2,596.00 |
| 3480 | 5565 | $ | 27,486.68 | 13905 | 21671 | $ | 6,100.60 | 24330 | 530013080 | $ | 468.72 |
| 3481 | 5567 | $ | 889.40 | 13906 | 21672 | $ | 5,511.06 | 24331 | 530013081 | $ | 709.32 |
| 3482 | 5568 | $ | 1,298.00 | 13907 | 21674 | $ | 200.51 | 24332 | 530013082 | $ | 237.48 |
| 3483 | 5570 | $ | 8,876.00 | 13908 | 21675 | $ | 1,947.88 | 24333 | 530013083 | $ | 4,058.10 |
| 3484 | 5571 | $ | 156.00 | 13909 | 21677 | $ | 5,541.75 | 24334 | 530013084 | $ | 3,063.18 |
| 3485 | 5574 | $ | 2,711.39 | 13910 | 21685 | $ | 145.40 | 24335 | 530013085 | $ | 736.50 |
| 3486 | 5575 | $ | 949.57 | 13911 | 21686 | $ | 427.10 | 24336 | 530013086 | $ | 643.38 |
| 3487 | 5576 | $ | 2,097.70 | 13912 | 21807 | $ | 7,788.00 | 24337 | 530013087 | $ | 426.84 |
| 3488 | 5577 | $ | 5,192.00 | 13913 | 21808 | $ | 6,047.40 | 24338 | 530013088 | $ | 685.26 |
| 3489 | 5578 | $ | 1,298.00 | 13914 | 21809 | $ | 393,371.20 | 24339 | 530013089 | $ | 285.60 |
| 3490 | 5579 | $ | 6,988.47 | 13915 | 21810 | $ | 1,313,223.06 | 24340 | 530013090 | $ | 1,890.48 |
| 3491 | 5581 | $ | 6,375.00 | 13916 | 21811 | $ | 898.45 | 24341 | 530013092 | $ | 780.00 |
| 3492 | 5583 | $ | 248.00 | 13917 | 21812 | $ | 1,011,279.55 | 24342 | 530013093 | $ | 11,016.30 |
| 3493 | 5584 | $ | 1,200.00 | 13918 | 21814 | $ | 684.28 | 24343 | 530013095 | $ | 1,387.50 |
| 3494 | 5585 | $ | 1,557.60 | 13919 | 21815 | $ | 199.69 | 24344 | 530013098 | $ | 1,842.36 |
| 3495 | 5587 | $ | 1,947.00 | 13920 | 21829 | $ | 10,305.36 | 24345 | 530013100 | $ | 615.75 |
| 3496 | 5588 | $ | 1,038.40 | 13921 | 21830 | $ | 11,350.56 | 24346 | 530013101 | $ | 2,596.00 |
| 3497 | 5590 | $ | 6,867.50 | 13922 | 21836 | $ | 7,389.00 | 24347 | 530013103 | $ | 2,245.14 |
| 3498 | 5594 | $ | 1,728.50 | 13923 | 21838 | $ | 2,457.25 | 24348 | 530013104 | $ | 1,983.60 |
| 3499 | 5596 | $ | 6,000.00 | 13924 | 21839 | $ | 16.20 | 24349 | 530013105 | $ | 6,259.14 |
| 3500 | 5597 | $ | 8,325.00 | 13925 | 21889 | $ | 224.95 | 24350 | 530013106 | $ | 2,775.00 |
| 3501 | 5598 | $ | 778.80 | 13926 | 21890 | $ | 1,004.00 | 24351 | 530013107 | $ | 387.86 |
| 3502 | 5600 | $ | 4,820.88 | 13927 | 21892 | $ | 11.16 | 24352 | 530013108 | $ | 1,274.28 |
| 3503 | 5601 | $ | 2,184.00 | 13928 | 21893 | $ | 1.33 | 24353 | 530013109 | $ | 462.48 |
| 3504 | 5603 | $ | 1,107.00 | 13929 | 21894 | $ | 214.99 | 24354 | 530013110 | $ | 4,430.00 |
| 3505 | 5604 | $ | 727.00 | 13930 | 21895 | $ | 2,442.00 | 24355 | 530013111 | $ | 1,600.95 |
| 3506 | 5605 | $ | 3,712.28 | 13931 | 21896 | $ | 2,596.00 | 24356 | 530013112 | $ | 252.94 |
| 3507 | 5607 | $ | 1,839.34 | 13932 | 21897 | $ | 100,624.00 | 24357 | 530013113 | $ | 605.00 |
| 3508 | 5608 | $ | 908.60 | 13933 | 21898 | $ | 804.76 | 24358 | 530013114 | $ | 4,816.86 |
| 3509 | 5610 | $ | 266.40 | 13934 | 21902 | $ | 38,940.00 | 24359 | 530013115 | $ | 600.00 |
| 3510 | 5611 | $ | 1,454.00 | 13935 | 21903 | $ | 4,341.45 | 24360 | 530013116 | $ | 2,295.48 |
| 3511 | 5615 | $ | 436.20 | 13936 | 21904 | $ | 784.77 | 24361 | 530013117 | $ | 561.58 |
| 3512 | 5617 | $ | 4,430.00 | 13937 | 21905 | $ | 1,708.26 | 24362 | 530013118 | $ | 300.30 |
| 3513 | 5618 | $ | 4,829.82 | 13938 | 21906 | $ | 12.75 | 24363 | 530013119 | $ | 486.54 |
| 3514 | 5620 | $ | 10,412.28 | 13939 | 21909 | $ | 3,894.00 | 24364 | 530013120 | $ | 820.26 |
| 3515 | 5622 | $ | 12,564.00 | 13940 | 21911 | $ | 2.12 | 24365 | 530013121 | $ | 2,908.00 |
| 3516 | 5623 | $ | 425.00 | 13941 | 21915 | $ | 4,952.52 | 24366 | 530013122 | $ | 2,596.00 |
| 3517 | 5624 | $ | 108.50 | 13942 | 21916 | $ | 105,596.65 | 24367 | 530013123 | $ | 335.04 |
| 3518 | 5627 | $ | 20,940.00 | 13943 | 21917 | $ | 489,747.60 | 24368 | 530013124 | $ | 2,726.34 |
| 3519 | 5628 | $ | 648.30 | 13944 | 21918 | $ | 8,791.59 | 24369 | 530013125 | $ | 5,579.16 |
| 3520 | 5629 | $ | 13,875.00 | 13945 | 21920 | $ | 19,144.00 | 24370 | 530013126 | $ | 293.16 |
| 3521 | 5630 | $ | 4,703.10 | 13946 | 21922 | $ | 526.60 | 24371 | 530013127 | $ | 1,240.86 |
| 3522 | 5631 | $ | 6,324.68 | 13947 | 21939 | $ | 13,205.00 | 24372 | 530013128 | $ | 967.74 |
| 3523 | 5633 | $ | 2,453.64 | 13948 | 21940 | $ | 834.00 | 24373 | 530013129 | $ | 2,371.68 |
| 3524 | 5634 | $ | 16,783.00 | 13949 | 21941 | $ | 16,680.00 | 24374 | 530013130 | $ | 533.76 |
| 3525 | 5635 | $ | 34,063.00 | 13950 | 21942 | $ | 16,680.00 | 24375 | 530013131 | $ | 1,623.40 |
| 3526 | 5636 | $ | 25,358.34 | 13951 | 21944 | $ | 167.44 | 24376 | 530013132 | $ | 903.89 |
| 3527 | 5639 | $ | 936.00 | 13952 | 21945 | $ | 1,298.00 | 24377 | 530013133 | $ | 1,388.34 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3528 | 5641 | $ | 468.00 | 13953 | 21947 | $ | 5,497.01 | 24378 | 530013134 | $ | 586.32 |
| 3529 | 5642 | $ | 1,946.25 | 13954 | 21948 | $ | 20,099.90 | 24379 | 530013135 | $ | 757.44 |
| 3530 | 5643 | $ | 649.00 | 13955 | 21949 | $ | 705.57 | 24380 | 530013136 | $ | 345.30 |
| 3531 | 5644 | $ | 25,340.00 | 13956 | 21951 | $ | 2,908.00 | 24381 | 530013137 | $ | 640.26 |
| 3532 | 5645 | $ | 24,630.00 | 13957 | 21957 | $ | 2,463.00 | 24382 | 530013138 | $ | 273.12 |
| 3533 | 5646 | $ | 7,389.00 | 13958 | 21959 | $ | 132.05 | 24383 | 530013139 | $ | 282.48 |
| 3534 | 5647 | $ | 2,596.00 | 13959 | 21969 | $ | 3,622.60 | 24384 | 530013140 | $ | 460.68 |
| 3535 | 5650 | $ | 51,920.00 | 13960 | 21973 | $ | 259.60 | 24385 | 530013141 | $ | 699.29 |
| 3536 | 5651 | $ | 2,463.00 | 13961 | 21974 | $ | 11,687.50 | 24386 | 530013142 | $ | 474.06 |
| 3537 | 5652 | $ | 1,268.95 | 13962 | 21975 | $ | 1,441.57 | 24387 | 530013143 | $ | 537.78 |
| 3538 | 5653 | $ | 2,826.00 | 13963 | 21976 | $ | 2,775.00 | 24388 | 530013144 | $ | 306.54 |
| 3539 | 5654 | $ | 448.04 | 13964 | 21979 | $ | 10,683.00 | 24389 | 530013145 | $ | 4,362.00 |
| 3540 | 5655 | $ | 77.88 | 13965 | 21981 | $ | 5,166.00 | 24390 | 530013146 | $ | 210.00 |
| 3541 | 5656 | $ | 243.00 | 13966 | 21983 | $ | 1,298.00 | 24391 | 530013148 | $ | 417.14 |
| 3542 | 5657 | $ | 480.00 | 13967 | 21984 | $ | 7,621.35 | 24392 | 530013149 | $ | 417.14 |
| 3543 | 5659 | $ | 991.61 | 13968 | 21986 | $ | 104.00 | 24393 | 530013150 | $ | 496.83 |
| 3544 | 5660 | $ | 119.00 | 13969 | 21987 | $ | 6,490.00 | 24394 | 530013151 | $ | 706.20 |
| 3545 | 5666 | $ | 2,596.00 | 13970 | 21988 | $ | 9,254.00 | 24395 | 530013152 | $ | 4,699.00 |
| 3546 | 5669 | $ | 517.23 | 13971 | 21989 | $ | 629.39 | 24396 | 530013153 | $ | 1,376.00 |
| 3547 | 5670 | $ | 292.42 | 13972 | 21990 | $ | 129.05 | 24397 | 530013154 | $ | 5,348.00 |
| 3548 | 5671 | $ | 327.00 | 13973 | 21992 | $ | 4,992.65 | 24398 | 530013156 | $ | 113.75 |
| 3549 | 5675 | $ | 4,926.00 | 13974 | 21993 | $ | 1,659.85 | 24399 | 530013157 | $ | 4,188.00 |
| 3550 | 5681 | $ | 16,721.00 | 13975 | 21994 | $ | 132.80 | 24400 | 530013158 | $ | 14,374.61 |
| 3551 | 5682 | $ | 4,531.60 | 13976 | 21998 | $ | 4,188.00 | 24401 | 530013159 | $ | 10,108.00 |
| 3552 | 5683 | $ | 21,737.50 | 13977 | 21999 | $ | 24.06 | 24402 | 530013168 | $ | 25,960.00 |
| 3553 | 5685 | $ | 2,804.40 | 13978 | 22001 | $ | 4,162.50 | 24403 | 530013170 | $ | 320.19 |
| 3554 | 5686 | $ | 92,300.00 | 13979 | 22003 | $ | 185.53 | 24404 | 530013171 | $ | 1,411.00 |
| 3555 | 5687 | $ | 565.38 | 13980 | 22007 | $ | 1,454.00 | 24405 | 530013172 | $ | 375.60 |
| 3556 | 5688 | $ | 555.00 | 13981 | 22009 | $ | 27,547.36 | 24406 | 530013174 | $ | 4,554.75 |
| 3557 | 5689 | $ | 8,127.00 | 13982 | 22010 | $ | 4,029.48 | 24407 | 530013176 | $ | 10,017.00 |
| 3558 | 5691 | $ | 312.00 | 13983 | 22011 | $ | 4,055.31 | 24408 | 530013178 | $ | 1,682.40 |
| 3559 | 5692 | $ | 5,537.50 | 13984 | 22012 | $ | 2,499.99 | 24409 | 530013179 | $ | 5,816.00 |
| 3560 | 5694 | $ | 14,355.14 | 13985 | 22013 | $ | 1,507.80 | 24410 | 530013180 | $ | 38,048.02 |
| 3561 | 5696 | $ | 2,463.00 | 13986 | 22014 | $ | 31,052.00 | 24411 | 530013181 | $ | 4,812.65 |
| 3562 | 5698 | $ | 1,839.70 | 13987 | 22015 | $ | 18.45 | 24412 | 530013182 | $ | 4,801.49 |
| 3563 | 5699 | $ | 1,454.00 | 13988 | 22016 | $ | 570.44 | 24413 | 530013183 | $ | 447.78 |
| 3564 | 5704 | $ | 2,596.00 | 13989 | 22017 | $ | 1,255.56 | 24414 | 530013184 | $ | 12,030.00 |
| 3565 | 5706 | $ | 290.80 | 13990 | 22019 | $ | 19,114.50 | 24415 | 530013185 | $ | 8,055.00 |
| 3566 | 5707 | $ | 3,141.00 | 13991 | 22021 | $ | 4,811.20 | 24416 | 530013186 | $ | 158.94 |
| 3567 | 5708 | $ | 2,215.00 | 13992 | 22022 | $ | 272.03 | 24417 | 530013187 | $ | 8,950.00 |
| 3568 | 5709 | $ | 1,178.02 | 13993 | 22024 | $ | 7,807.71 | 24418 | 530013188 | $ | 1,387.50 |
| 3569 | 5712 | $ | 1,298.00 | 13994 | 22026 | $ | 3,103.38 | 24419 | 530013189 | $ | 1,202.10 |
| 3570 | 5713 | $ | 2,009.00 | 13995 | 22027 | $ | 6,068.40 | 24420 | 530013192 | $ | 2,852.00 |
| 3571 | 5714 | $ | 148.68 | 13996 | 22029 | $ | 360.00 | 24421 | 530013193 | $ | 6,650.00 |
| 3572 | 5716 | $ | 2,895.00 | 13997 | 22031 | $ | 776.72 | 24422 | 530013194 | $ | 29,080.00 |
| 3573 | 5717 | $ | 2,965.00 | 13998 | 22032 | $ | 2,463.00 | 24423 | 530013195 | $ | 598.38 |
| 3574 | 5719 | $ | 2,596.00 | 13999 | 22033 | $ | 368.55 | 24424 | 530013196 | $ | 594.36 |
| 3575 | 5720 | $ | 1,520.50 | 14000 | 22034 | $ | 408.16 | 24425 | 530013197 | $ | 3,759.12 |
| 3576 | 5721 | $ | 1,248.00 | 14001 | 22035 | $ | 420.85 | 24426 | 530013198 | $ | 4,104.42 |
| 3577 | 5722 | $ | 3,007.50 | 14002 | 22036 | $ | 273.90 | 24427 | 530013199 | $ | 4,012.20 |
| 3578 | 5723 | $ | 443.00 | 14003 | 22037 | $ | 119.20 | 24428 | 530013200 | $ | 1,219.92 |
| 3579 | 5724 | $ | 4,291.65 | 14004 | 22038 | $ | 29,080.00 | 24429 | 530013201 | $ | 414.36 |
| 3580 | 5727 | $ | 1,132.00 | 14005 | 22039 | $ | 46.09 | 24430 | 530013202 | $ | 2,425.14 |
| 3581 | 5730 | $ | 3,552.96 | 14006 | 22040 | $ | 665.01 | 24431 | 530013203 | $ | 4,498.95 |
| 3582 | 5731 | $ | 207.68 | 14007 | 22041 | $ | 850.00 | 24432 | 530013204 | $ | 319.50 |
| 3583 | 5732 | $ | 649.00 | 14008 | 22042 | $ | 207.30 | 24433 | 530013205 | $ | 465.50 |
| 3584 | 5734 | $ | 2,596.00 | 14009 | 22043 | $ | 864,468.00 | 24434 | 530013206 | $ | 609.96 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585 | 5736 | $ | 3,431.52 | 14010 | 22044 | $ | 868,086.00 | 24435 | 530013207 | $ | 1,931.03 |
| 3586 | 5737 | $ | 2,908.00 | 14011 | 22045 | $ | 923,239.00 | 24436 | 530013208 | $ | 5,161.00 |
| 3587 | 5738 | $ | 2,830.00 | 14012 | 22046 | $ | 555.00 | 24437 | 530013209 | $ | 7,348.60 |
| 3588 | 5739 | $ | 738.00 | 14013 | 22047 | $ | 223.21 | 24438 | 530013210 | $ | 3,468.75 |
| 3589 | 5740 | $ | 701.65 | 14014 | 22050 | $ | 5,816.00 | 24439 | 530013211 | $ | 871.50 |
| 3590 | 5741 | $ | 38,433.50 | 14015 | 22051 | $ | 312.00 | 24440 | 530013212 | $ | 450.90 |
| 3591 | 5744 | $ | 1,425.00 | 14016 | 22053 | $ | 442.42 | 24441 | 530013213 | $ | 519.96 |
| 3592 | 5745 | $ | 43,567.28 | 14017 | 22054 | $ | 8,839.00 | 24442 | 530013214 | $ | 1,635.18 |
| 3593 | 5746 | $ | 4,399.20 | 14018 | 22055 | $ | 71,479.22 | 24443 | 530013215 | $ | 121.17 |
| 3594 | 5747 | $ | 25,182.80 | 14019 | 22056 | $ | 78.00 | 24444 | 530013216 | $ | 1,941.72 |
| 3595 | 5748 | $ | 3,940.80 | 14020 | 22062 | $ | 705.93 | 24445 | 530013217 | $ | 3,420.37 |
| 3596 | 5749 | $ | 510.00 | 14021 | 22063 | $ | 1,360.00 | 24446 | 530013218 | $ | 1,400.82 |
| 3597 | 5750 | $ | 304.83 | 14022 | 22066 | $ | 7,242.84 | 24447 | 530013219 | $ | 850.56 |
| 3598 | 5751 | $ | 1,372.04 | 14023 | 22067 | $ | 2,786.85 | 24448 | 530013220 | $ | 2,799.10 |
| 3599 | 5752 | $ | 2,001.89 | 14024 | 22068 | $ | 5,816.00 | 24449 | 530013221 | $ | 624.00 |
| 3600 | 5754 | $ | 11,610.00 | 14025 | 22069 | $ | 9,672.00 | 24450 | 530013223 | $ | 936.00 |
| 3601 | 5755 | $ | 312.00 | 14026 | 22071 | $ | 18,831.20 | 24451 | 530013224 | $ | 685.26 |
| 3602 | 5759 | $ | 66,649.80 | 14027 | 22072 | $ | 10,799.61 | 24452 | 530013226 | $ | 434.00 |
| 3603 | 5760 | $ | 8,307.20 | 14028 | 22073 | $ | 83.25 | 24453 | 530013227 | $ | 2,908.00 |
| 3604 | 5761 | $ | 492.60 | 14029 | 22074 | $ | 1,895.08 | 24454 | 530013230 | $ | 345.86 |
| 3605 | 5763 | $ | 34,830.00 | 14030 | 22075 | $ | 1,387.50 | 24455 | 530013231 | $ | 25,960.00 |
| 3606 | 5764 | $ | 1,027.76 | 14031 | 22076 | $ | 3,108.75 | 24456 | 530013232 | $ | 2,478.23 |
| 3607 | 5766 | $ | 4,800.00 | 14032 | 22080 | $ | 2,596.00 | 24457 | 530013233 | $ | 3,360.00 |
| 3608 | 5768 | $ | 3,851.79 | 14033 | 22081 | $ | 118.84 | 24458 | 530013236 | $ | 1,404.00 |
| 3609 | 5769 | $ | 1,846.80 | 14034 | 22083 | $ | 30,787.50 | 24459 | 530013239 | $ | 287.82 |
| 3610 | 5770 | $ | 3,567.39 | 14035 | 22085 | $ | 1,200.00 | 24460 | 530013242 | $ | 546.50 |
| 3611 | 5772 | $ | 1,495.34 | 14036 | 22086 | $ | 5,610.20 | 24461 | 530013245 | $ | 17,865.00 |
| 3612 | 5774 | $ | 2,408.75 | 14037 | 22087 | $ | 311.52 | 24462 | 530013246 | $ | 471.84 |
| 3613 | 5775 | $ | 2,649.01 | 14038 | 22088 | $ | 91.36 | 24463 | 530013247 | $ | 738.90 |
| 3614 | 5776 | $ | 29,080.00 | 14039 | 22090 | $ | 4,734.00 | 24464 | 530013249 | $ | 309.66 |
| 3615 | 5779 | $ | 40,080.46 | 14040 | 22092 | $ | 4,392.40 | 24465 | 530013251 | $ | 426.84 |
| 3616 | 5780 | $ | 16,225.00 | 14041 | 22097 | $ | 649.00 | 24466 | 530013252 | $ | 6,007.36 |
| 3617 | 5781 | $ | 862.05 | 14042 | 22100 | $ | 7,200.00 | 24467 | 530013253 | $ | 2,463.00 |
| 3618 | 5782 | $ | 22.75 | 14043 | 22101 | $ | 4,800.00 | 24468 | 530013254 | $ | 1,756.38 |
| 3619 | 5783 | $ | 35.75 | 14044 | 22105 | $ | 19,375.00 | 24469 | 530013256 | $ | 2,463.00 |
| 3620 | 5785 | $ | 1,123.20 | 14045 | 22106 | $ | 519.20 | 24470 | 530013257 | $ | 4,926.00 |
| 3621 | 5786 | $ | 13,813.50 | 14046 | 22107 | $ | 16.90 | 24471 | 530013258 | $ | 3,694.50 |
| 3622 | 5787 | $ | 1,477.80 | 14047 | 22108 | $ | 24,590.41 | 24472 | 530013259 | $ | 4,926.00 |
| 3623 | 5788 | $ | 1,200.00 | 14048 | 22112 | $ | 3,460.52 | 24473 | 530013260 | $ | 2,148.90 |
| 3624 | 5789 | $ | 46,058.00 | 14049 | 22113 | $ | 2,560.91 | 24474 | 530013261 | $ | 1,794.24 |
| 3625 | 5790 | $ | 246,300.00 | 14050 | 22114 | $ | 233.64 | 24475 | 530013262 | $ | 4,336.64 |
| 3626 | 5791 | $ | 2,285.16 | 14051 | 22116 | $ | 8,487.00 | 24476 | 530013263 | $ | 3,141.00 |
| 3627 | 5792 | $ | 450.20 | 14052 | 22118 | $ | 1,441.57 | 24477 | 530013264 | $ | 2,094.00 |
| 3628 | 5793 | $ | 8,100.00 | 14053 | 22119 | $ | 4,748.00 | 24478 | 530013265 | $ | 354.66 |
| 3629 | 5794 | $ | 4,188.00 | 14054 | 22120 | $ | 856.68 | 24479 | 530013266 | $ | 1,298.34 |
| 3630 | 5796 | $ | 3,240.00 | 14055 | 22122 | $ | 22,054.24 | 24480 | 530013268 | $ | 4,926.00 |
| 3631 | 5797 | $ | 27,396.50 | 14056 | 22146 | $ | 29,432.40 | 24481 | 530013271 | $ | 273.98 |
| 3632 | 5799 | $ | 8,938.20 | 14057 | 22156 | $ | 15,681.00 | 24482 | 530013272 | $ | 685.26 |
| 3633 | 5800 | $ | 3,010.00 | 14058 | 22158 | $ | 19.95 | 24483 | 530013273 | $ | 357.78 |
| 3634 | 5802 | $ | 14,540.00 | 14059 | 22159 | $ | 872.40 | 24484 | 530013274 | $ | 634.02 |
| 3635 | 5803 | $ | 424.35 | 14060 | 22161 | $ | 298.19 | 24485 | 530013275 | $ | 426.84 |
| 3636 | 5804 | $ | 17,899.60 | 14061 | 22163 | $ | 13.14 | 24486 | 530013277 | $ | 184.50 |
| 3637 | 5805 | $ | 4,500.00 | 14062 | 22164 | $ | 404.30 | 24487 | 530013278 | $ | 609.95 |
| 3638 | 5806 | $ | 244,965.14 | 14063 | 22165 | $ | 5,434.97 | 24488 | 530013279 | $ | 1,425.00 |
| 3639 | 5807 | $ | 71,308.10 | 14064 | 22166 | $ | 795.99 | 24489 | 530013282 | $ | 2,549.00 |
| 3640 | 5808 | $ | 724.96 | 14065 | 22168 | $ | 1,841.89 | 24490 | 530013283 | $ | 450.00 |
| 3641 | 5813 | $ | 2,554.68 | 14066 | 22170 | $ | 85.85 | 24491 | 530013287 | $ | 6,686.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3642 | 5814 | $ | 1,330.00 | 14067 | 22171 | $ | 230.00 | 24492 | 530013288 | $ | 8,685.00 |
| 3643 | 5815 | $ | 7,216.35 | 14068 | 22173 | $ | 86.45 | 24493 | 530013289 | $ | 3,814.05 |
| 3644 | 5816 | $ | 1,034.46 | 14069 | 22174 | $ | 10,820.61 | 24494 | 530013290 | $ | 2,596.00 |
| 3645 | 5817 | $ | 2,463.00 | 14070 | 22176 | $ | 111.56 | 24495 | 530013292 | $ | 1,225.69 |
| 3646 | 5818 | $ | 2,855.51 | 14071 | 22177 | $ | 1,522.80 | 24496 | 530013294 | $ | 1,139.28 |
| 3647 | 5819 | $ | 35,378.00 | 14072 | 22179 | $ | 2,463.00 | 24497 | 530013295 | $ | 2,848.30 |
| 3648 | 5820 | $ | 2,906.05 | 14073 | 22180 | $ | 2,463.00 | 24498 | 530013296 | $ | 720.93 |
| 3649 | 5821 | $ | 6,490.00 | 14074 | 22181 | $ | 1,970.40 | 24499 | 530013298 | $ | 96.24 |
| 3650 | 5822 | $ | 12,980.00 | 14075 | 22182 | $ | 2,684.67 | 24500 | 530013299 | $ | 312.00 |
| 3651 | 5824 | $ | 3,000.00 | 14076 | 22183 | $ | 7,344.57 | 24501 | 530013302 | $ | 1,227.00 |
| 3652 | 5825 | $ | 4,107.15 | 14077 | 22184 | $ | 259.60 | 24502 | 530013303 | $ | 312.00 |
| 3653 | 5827 | $ | 615.75 | 14078 | 22187 | $ | 1,119.60 | 24503 | 530013304 | $ | 171.00 |
| 3654 | 5829 | $ | 6,054.68 | 14079 | 22189 | $ | 838.50 | 24504 | 530013306 | $ | 40.00 |
| 3655 | 5830 | $ | 837.60 | 14080 | 22190 | $ | 25.96 | 24505 | 530013308 | $ | 4,322.00 |
| 3656 | 5831 | $ | 2,463.00 | 14081 | 22191 | $ | 85.00 | 24506 | 530013311 | $ | 5,381.51 |
| 3657 | 5837 | $ | 2,660.00 | 14082 | 22192 | $ | 485.80 | 24507 | 530013314 | $ | 2,908.00 |
| 3658 | 5838 | $ | 504.61 | 14083 | 22193 | $ | 2,034.00 | 24508 | 530013315 | $ | 4,453.12 |
| 3659 | 5839 | $ | 816.66 | 14084 | 22194 | $ | 24.96 | 24509 | 530013316 | $ | 1,107.50 |
| 3660 | 5840 | $ | 314.37 | 14085 | 22195 | $ | 36,318.78 | 24510 | 530013318 | $ | 1,845.00 |
| 3661 | 5841 | $ | 5,071.64 | 14086 | 22196 | $ | 14,484.68 | 24511 | 530013319 | $ | 1,063.98 |
| 3662 | 5842 | $ | 518.60 | 14087 | 22199 | $ | 3,716.77 | 24512 | 530013320 | $ | 378.72 |
| 3663 | 5843 | $ | 166,055.00 | 14088 | 22200 | $ | 2,094.00 | 24513 | 530013321 | $ | 5,166.00 |
| 3664 | 5844 | $ | 2,596.00 | 14089 | 22201 | $ | 668.72 | 24514 | 530013322 | $ | 375.60 |
| 3665 | 5845 | $ | 12,052.00 | 14090 | 22202 | $ | 5,335.85 | 24515 | 530013323 | $ | 10,006.00 |
| 3666 | 5847 | $ | 142.00 | 14091 | 22205 | $ | 36.90 | 24516 | 530013324 | $ | 259.60 |
| 3667 | 5849 | $ | 2,039.00 | 14092 | 22206 | $ | 3,685.87 | 24517 | 530013369 | $ | 9,479.64 |
| 3668 | 5850 | $ | 10,788.00 | 14093 | 22207 | $ | 467.26 | 24518 | 530013435 | $ | 2,908.00 |
| 3669 | 5851 | $ | 3,685.95 | 14094 | 22209 | $ | 39.92 | 24519 | 530013466 | $ | 916.50 |
| 3670 | 5853 | $ | 11,559.75 | 14095 | 22210 | $ | 9,360.00 | 24520 | 530013467 | $ | 74.88 |
| 3671 | 5854 | $ | 5,550.00 | 14096 | 22211 | $ | 7,592.13 | 24521 | 530013468 | $ | 871.50 |
| 3672 | 5856 | $ | 617.74 | 14097 | 22212 | $ | 47.85 | 24522 | 530013469 | $ | 1,469.88 |
| 3673 | 5861 | $ | 242.00 | 14098 | 22213 | $ | 1,590.97 | 24523 | 530013470 | $ | 477.18 |
| 3674 | 5862 | $ | 1,710.44 | 14099 | 22214 | $ | 49,260.00 | 24524 | 530013471 | $ | 327.48 |
| 3675 | 5863 | $ | 2,400.00 | 14100 | 22215 | $ | 615.75 | 24525 | 530013472 | $ | 344.40 |
| 3676 | 5864 | $ | 4,625.80 | 14101 | 22218 | $ | 3,078.75 | 24526 | 530013474 | $ | 10,877.24 |
| 3677 | 5866 | $ | 3,894.00 | 14102 | 22221 | $ | 1,240.00 | 24527 | 530013475 | $ | 47,216.10 |
| 3678 | 5867 | $ | 1,107.50 | 14103 | 22223 | $ | 114.38 | 24528 | 530013476 | $ | 495.90 |
| 3679 | 5868 | $ | 230.34 | 14104 | 22224 | $ | 40,627.40 | 24529 | 530013477 | $ | 2,866.68 |
| 3680 | 5871 | $ | 3,567.40 | 14105 | 22226 | $ | 422.20 | 24530 | 530013478 | $ | 8,249.97 |
| 3681 | 5872 | $ | 615.75 | 14106 | 22227 | $ | 2.38 | 24531 | 530013479 | $ | 40,065.00 |
| 3682 | 5874 | $ | 30,600.80 | 14107 | 22228 | $ | 19.95 | 24532 | 530013480 | $ | 9,852.00 |
| 3683 | 5875 | $ | 58.16 | 14108 | 22230 | $ | 2,110.68 | 24533 | 530013481 | $ | 5,816.00 |
| 3684 | 5876 | $ | 8,519.80 | 14109 | 22232 | $ | 49,460.57 | 24534 | 530013482 | $ | 6,688.40 |
| 3685 | 5878 | $ | 163.81 | 14110 | 22233 | $ | 4,189.50 | 24535 | 530013483 | $ | 8,888.49 |
| 3686 | 5879 | $ | 3,979.90 | 14111 | 22234 | $ | 353.71 | 24536 | 530013484 | $ | 13,869.67 |
| 3687 | 5883 | $ | 5,816.00 | 14112 | 22235 | $ | 629.39 | 24537 | 530013485 | $ | 16,650.46 |
| 3688 | 5885 | $ | 1,285.16 | 14113 | 22236 | $ | 133.00 | 24538 | 530013486 | $ | 1,030.00 |
| 3689 | 5886 | $ | 1,732.06 | 14114 | 22237 | $ | 6,200.00 | 24539 | 530013487 | $ | 10,264.51 |
| 3690 | 5889 | $ | 3.90 | 14115 | 22238 | $ | 15,091.08 | 24540 | 530013488 | $ | 8,563.56 |
| 3691 | 5891 | $ | 929.70 | 14116 | 22239 | $ | 1,298.00 | 24541 | 530013490 | $ | 4,214.06 |
| 3692 | 5892 | $ | 185.40 | 14117 | 22241 | $ | 649.00 | 24542 | 530013491 | $ | 5,695.19 |
| 3693 | 5893 | $ | 182.79 | 14118 | 22242 | $ | 2,038.57 | 24543 | 530013492 | $ | 7,239.29 |
| 3694 | 5894 | $ | 5,746.96 | 14119 | 22243 | $ | 3,115.20 | 24544 | 530013493 | $ | 973.98 |
| 3695 | 5895 | $ | 441.32 | 14120 | 22246 | $ | 6,112.29 | 24545 | 530013494 | $ | 2,536.31 |
| 3696 | 5896 | $ | 571.12 | 14121 | 22247 | $ | 18,450.00 | 24546 | 530013496 | $ | 275,200.00 |
| 3697 | 5901 | $ | 2,463.00 | 14122 | 22248 | $ | 1,210.00 | 24547 | 530013497 | $ | 3,115.20 |
| 3698 | 5902 | $ | 519.20 | 14123 | 22249 | $ | 1,349.92 | 24548 | 530013498 | $ | 49,260.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3699 | 5904 | $ | 5,864.43 | 14124 | 22250 | $ | 2,676.02 | 24549 | 530013499 | $ | 43,450.50 |
| 3700 | 5907 | $ | 5,816.00 | 14125 | 22251 | $ | 2,596.00 | 24550 | 530013500 | $ | 3,779.67 |
| 3701 | 5908 | $ | 7,332.02 | 14126 | 22252 | $ | 128,602.99 | 24551 | 530013501 | $ | 22,150.00 |
| 3702 | 5909 | $ | 99,507.92 | 14127 | 22254 | $ | 1,298.00 | 24552 | 530013502 | $ | 3,722.24 |
| 3703 | 5910 | $ | 533.00 | 14128 | 22256 | $ | 4,267.65 | 24553 | 530013503 | $ | 72,150.00 |
| 3704 | 5911 | $ | 62.82 | 14129 | 22257 | $ | 355.56 | 24554 | 530013504 | $ | 31,223.96 |
| 3705 | 5917 | $ | 294.08 | 14130 | 22258 | $ | 52,381.19 | 24555 | 530013505 | $ | 9,360.00 |
| 3706 | 5918 | $ | 22,150.00 | 14131 | 22259 | $ | 7,985.00 | 24556 | 530013507 | $ | 31,200.00 |
| 3707 | 5919 | $ | 738.15 | 14132 | 22261 | $ | 1,134.00 | 24557 | 530013508 | $ | 49,260.00 |
| 3708 | 5924 | $ | 240.00 | 14133 | 22266 | $ | 60,150.00 | 24558 | 530013509 | $ | 24,630.00 |
| 3709 | 5927 | $ | 566.40 | 14134 | 22268 | $ | 45.90 | 24559 | 530013510 | $ | 73,890.00 |
| 3710 | 5928 | $ | 93.60 | 14135 | 22269 | $ | 2,149.00 | 24560 | 530013512 | $ | 41,625.00 |
| 3711 | 5929 | $ | 186.00 | 14136 | 22270 | $ | 2,908.00 | 24561 | 530013513 | $ | 11,100.00 |
| 3712 | 5930 | $ | 2,596.00 | 14137 | 22271 | $ | 63,426.00 | 24562 | 530013515 | $ | 850.56 |
| 3713 | 5932 | $ | 133.00 | 14138 | 22272 | $ | 112,718.23 | 24563 | 530013516 | $ | 8,538.02 |
| 3714 | 5933 | $ | 127.30 | 14139 | 22273 | $ | 24,366.24 | 24564 | 530013517 | $ | 399.00 |
| 3715 | 5934 | $ | 5,711.20 | 14140 | 22274 | $ | 3,468.40 | 24565 | 530013518 | $ | 1,321.85 |
| 3716 | 5935 | $ | 464.00 | 14141 | 22275 | $ | 4,869.20 | 24566 | 530013519 | $ | 564.51 |
| 3717 | 5936 | $ | 5,271.30 | 14142 | 22276 | $ | 1,476.00 | 24567 | 530013521 | $ | 290.16 |
| 3718 | 5937 | $ | 858.60 | 14143 | 22278 | $ | 1,954.25 | 24568 | 530013522 | $ | 400.56 |
| 3719 | 5938 | $ | 2,942.61 | 14144 | 22281 | $ | 7,800.00 | 24569 | 530013524 | $ | 11,656.00 |
| 3720 | 5939 | $ | 858.74 | 14145 | 22283 | $ | 103.84 | 24570 | 530013525 | $ | 5,089.94 |
| 3721 | 5944 | $ | 74,287.75 | 14146 | 22284 | $ | 639.98 | 24571 | 530013526 | $ | 1,376.76 |
| 3722 | 5946 | $ | 15,576.00 | 14147 | 22286 | $ | 832.20 | 24572 | 530013528 | $ | 1,039.92 |
| 3723 | 5947 | $ | 10,467.50 | 14148 | 22287 | $ | 1,110.00 | 24573 | 530013529 | $ | 131.04 |
| 3724 | 5948 | $ | 237.00 | 14149 | 22288 | $ | 11,822.40 | 24574 | 530013530 | $ | 492.78 |
| 3725 | 5950 | $ | 35.91 | 14150 | 22289 | $ | 17,800.00 | 24575 | 530013531 | $ | 447.78 |
| 3726 | 5951 | $ | 3,975.75 | 14151 | 22290 | $ | 944.49 | 24576 | 530013532 | $ | 312.00 |
| 3727 | 5954 | $ | 36,165.00 | 14152 | 22291 | $ | 33,634.96 | 24577 | 530013534 | $ | 333.72 |
| 3728 | 5957 | $ | 380.64 | 14153 | 22292 | $ | 18,010.00 | 24578 | 530013535 | $ | 188.94 |
| 3729 | 5960 | $ | 4,543.00 | 14154 | 22293 | $ | 4,451.92 | 24579 | 530013536 | $ | 1,972.02 |
| 3730 | 5962 | $ | 3,667.50 | 14155 | 22294 | $ | 489.00 | 24580 | 530013537 | $ | 523.50 |
| 3731 | 5963 | $ | 3,216.00 | 14156 | 22295 | $ | 3,313.00 | 24581 | 530013538 | $ | 333.72 |
| 3732 | 5964 | $ | 4,188.00 | 14157 | 22296 | $ | 42,225.00 | 24582 | 530013539 | $ | 11,474.45 |
| 3733 | 5965 | $ | 85.49 | 14158 | 22297 | $ | 32,350.96 | 24583 | 530013540 | $ | 1,593.30 |
| 3734 | 5967 | $ | 624.00 | 14159 | 22298 | $ | 61,970.60 | 24584 | 530013541 | $ | 336.84 |
| 3735 | 5970 | $ | 4,360.92 | 14160 | 22299 | $ | 713.00 | 24585 | 530013542 | $ | 41,929.62 |
| 3736 | 5974 | $ | 3,635.00 | 14161 | 22300 | $ | 111,000.00 | 24586 | 530013543 | $ | 8,044.02 |
| 3737 | 5975 | $ | 6,701.75 | 14162 | 22302 | $ | 120.00 | 24587 | 530013544 | $ | 1,829.88 |
| 3738 | 5978 | $ | 2,315.00 | 14163 | 22303 | $ | 553.56 | 24588 | 530013545 | $ | 720.00 |
| 3739 | 5980 | $ | 363.44 | 14164 | 22304 | $ | 4,378.49 | 24589 | 530013546 | $ | 2,086.08 |
| 3740 | 5982 | $ | 4,188.00 | 14165 | 22308 | $ | 74,595.00 | 24590 | 530013547 | $ | 25,161.84 |
| 3741 | 5983 | $ | 3,470.15 | 14166 | 22309 | $ | 908.60 | 24591 | 530013550 | $ | 874.62 |
| 3742 | 5984 | $ | 118.30 | 14167 | 22312 | $ | 19.07 | 24592 | 530013551 | $ | 2,908.00 |
| 3743 | 5985 | $ | 4,129.11 | 14168 | 22313 | $ | 1,387.50 | 24593 | 530013552 | $ | 492.60 |
| 3744 | 5987 | $ | 2,586.76 | 14169 | 22314 | $ | 109.50 | 24594 | 530013553 | $ | 808.68 |
| 3745 | 5988 | $ | 3,470.15 | 14170 | 22322 | $ | 215.13 | 24595 | 530013554 | $ | 688.38 |
| 3746 | 5990 | $ | 5,816.00 | 14171 | 22336 | $ | 174,480.00 | 24596 | 530013555 | $ | 832.74 |
| 3747 | 5991 | $ | 1,200.00 | 14172 | 22350 | $ | 2,215.00 | 24597 | 530013556 | $ | 1,352.70 |
| 3748 | 5993 | $ | 1,302.73 | 14173 | 22351 | $ | 1,654.64 | 24598 | 530013557 | $ | 1,259.58 |
| 3749 | 5994 | $ | 36,348.00 | 14174 | 22353 | $ | 9,982.50 | 24599 | 530013558 | $ | 2,041.08 |
| 3750 | 5995 | $ | 13.30 | 14175 | 22354 | $ | 12,304.72 | 24600 | 530013559 | $ | 1,376.76 |
| 3751 | 5996 | $ | 1,557.60 | 14176 | 22357 | $ | 41.36 | 24601 | 530013561 | $ | 1,391.20 |
| 3752 | 5997 | $ | 2,596.00 | 14177 | 22359 | $ | 57,480.00 | 24602 | 530013565 | $ | 2,323.50 |
| 3753 | 5998 | $ | 778.80 | 14178 | 22363 | $ | 2,545.58 | 24603 | 530013568 | $ | 1,163.34 |
| 3754 | 6000 | $ | 351.00 | 14179 | 22364 | $ | 2,176.17 | 24604 | 530013571 | $ | 595.26 |
| 3755 | 6001 | $ | 163.81 | 14180 | 22365 | $ | 2,480.00 | 24605 | 530013574 | $ | 354.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3756 | 6002 | $ | 3,141.00 | 14181 | 22366 | $ | 2,661.00 | 24606 | 530013576 | $ | 146.30 |
| 3757 | 6004 | $ | 178.49 | 14182 | 22368 | $ | 129.30 | 24607 | 530013579 | $ | 3,694.50 |
| 3758 | 6005 | $ | 336.67 | 14183 | 22369 | $ | 389.40 | 24608 | 530013580 | $ | 151.38 |
| 3759 | 6009 | $ | 38.00 | 14184 | 22371 | $ | 369.00 | 24609 | 530013583 | $ | 426.84 |
| 3760 | 6011 | $ | 3,111.56 | 14185 | 22373 | $ | 2,583.00 | 24610 | 530013584 | $ | 37.44 |
| 3761 | 6015 | $ | 2,331.65 | 14186 | 22374 | $ | 7,389.00 | 24611 | 530013585 | $ | 1,773.30 |
| 3762 | 6016 | $ | 519.20 | 14187 | 22375 | $ | 736.00 | 24612 | 530013586 | $ | 354.66 |
| 3763 | 6017 | $ | 638.05 | 14188 | 22376 | $ | 979.62 | 24613 | 530013587 | $ | 375.60 |
| 3764 | 6018 | $ | 175.00 | 14189 | 22377 | $ | 6,190.06 | 24614 | 530013589 | $ | 41,880.00 |
| 3765 | 6022 | $ | 7,826.49 | 14190 | 22380 | $ | 3,201.90 | 24615 | 530013590 | $ | 34,928.00 |
| 3766 | 6024 | $ | 1,200.00 | 14191 | 22381 | $ | 39,624.00 | 24616 | 530013591 | $ | 1,330.00 |
| 3767 | 6026 | $ | 723.87 | 14192 | 22382 | $ | 1,616.75 | 24617 | 530013592 | $ | 13,841.76 |
| 3768 | 6027 | $ | 43.38 | 14193 | 22383 | $ | 1,748.73 | 24618 | 530013593 | $ | 11,709.95 |
| 3769 | 6028 | $ | 51.92 | 14194 | 22384 | $ | 2,263.62 | 24619 | 530013595 | $ | 131.04 |
| 3770 | 6030 | $ | 3,640.05 | 14195 | 22385 | $ | 12.50 | 24620 | 530013596 | $ | 547.14 |
| 3771 | 6032 | $ | 3,650.03 | 14196 | 22388 | $ | 2,596.00 | 24621 | 530013597 | $ | 2,004.54 |
| 3772 | 6034 | $ | 55.90 | 14197 | 22389 | $ | 24,039.00 | 24622 | 530013598 | $ | 1,641.42 |
| 3773 | 6035 | $ | 123.15 | 14198 | 22390 | $ | 867.94 | 24623 | 530013599 | $ | 1,718.20 |
| 3774 | 6036 | $ | 571.12 | 14199 | 22391 | $ | 3,576.84 | 24624 | 530013600 | $ | 327.48 |
| 3775 | 6037 | $ | 10,470.00 | 14200 | 22392 | $ | 13.20 | 24625 | 530013606 | $ | 1,460.52 |
| 3776 | 6042 | $ | 113.20 | 14201 | 22393 | $ | 2,562.32 | 24626 | 530013607 | $ | 1,943.49 |
| 3777 | 6043 | $ | 129.80 | 14202 | 22400 | $ | 3,310.20 | 24627 | 530013608 | $ | 2,479.50 |
| 3778 | 6044 | $ | 386.00 | 14203 | 22401 | $ | 744.40 | 24628 | 530013610 | $ | 691.80 |
| 3779 | 6046 | $ | 531.36 | 14204 | 22402 | $ | 2,480.00 | 24629 | 530013612 | $ | 607.00 |
| 3780 | 6047 | $ | 4,712.80 | 14205 | 22403 | $ | 8,325.00 | 24630 | 530013615 | $ | 778.80 |
| 3781 | 6048 | $ | 80,515.20 | 14206 | 22405 | $ | 1,847.25 | 24631 | 530013616 | $ | 2,596.00 |
| 3782 | 6051 | $ | 10,259.50 | 14207 | 22406 | $ | 4,894.35 | 24632 | 530013619 | $ | 12,315.00 |
| 3783 | 6052 | $ | 3,411.00 | 14208 | 22407 | $ | 1,848.96 | 24633 | 530013620 | $ | 4,679.95 |
| 3784 | 6053 | $ | 9,666.14 | 14209 | 22408 | $ | 8,325.00 | 24634 | 530013621 | $ | 1,050.90 |
| 3785 | 6055 | $ | 1,279.52 | 14210 | 22412 | $ | 209.20 | 24635 | 530013622 | $ | 12,315.00 |
| 3786 | 6056 | $ | 137.40 | 14211 | 22414 | $ | 71,861.69 | 24636 | 530013623 | $ | 12,627.00 |
| 3787 | 6057 | $ | 2,826.00 | 14212 | 22417 | $ | 438.00 | 24637 | 530013624 | $ | 970.86 |
| 3788 | 6058 | $ | 7,788.00 | 14213 | 22418 | $ | 11,894.40 | 24638 | 530013625 | $ | 609.96 |
| 3789 | 6061 | $ | 43.36 | 14214 | 22419 | $ | 7,158.00 | 24639 | 530013626 | $ | 2,846.64 |
| 3790 | 6062 | $ | 5,192.00 | 14215 | 22421 | $ | 15,600.00 | 24640 | 530013627 | $ | 471.84 |
| 3791 | 6063 | $ | 1,549.80 | 14216 | 22422 | $ | 159,940.00 | 24641 | 530013628 | $ | 936.00 |
| 3792 | 6064 | $ | 2,908.00 | 14217 | 22424 | $ | 1,071.69 | 24642 | 530013629 | $ | 738.90 |
| 3793 | 6067 | $ | 5,192.00 | 14218 | 22426 | $ | 12,980.00 | 24643 | 530013631 | $ | 10,470.00 |
| 3794 | 6068 | $ | 37,620.00 | 14219 | 22427 | $ | 605.46 | 24644 | 530013634 | $ | 953.04 |
| 3795 | 6069 | $ | 778.80 | 14220 | 22428 | $ | 43,378.00 | 24645 | 530013635 | $ | 936.00 |
| 3796 | 6070 | $ | 5,192.00 | 14221 | 22429 | $ | 6,650.00 | 24646 | 530013636 | $ | 1,728.30 |
| 3797 | 6071 | $ | 11,630.00 | 14222 | 22430 | $ | 4,812.00 | 24647 | 530013637 | $ | 850.56 |
| 3798 | 6073 | $ | 43.68 | 14223 | 22431 | $ | 19,495.14 | 24648 | 530013638 | $ | 474.96 |
| 3799 | 6077 | $ | 4,926.00 | 14224 | 22432 | $ | 544.44 | 24649 | 530013639 | $ | 471.84 |
| 3800 | 6078 | $ | 360.00 | 14225 | 22433 | $ | 6,209.30 | 24650 | 530013640 | $ | 402.78 |
| 3801 | 6079 | $ | 2,596.00 | 14226 | 22434 | $ | 2,026.64 | 24651 | 530013641 | $ | 41,029.26 |
| 3802 | 6080 | $ | 5,192.00 | 14227 | 22435 | $ | 2,906.34 | 24652 | 530013642 | $ | 429.96 |
| 3803 | 6082 | $ | 550.00 | 14228 | 22438 | $ | 642.18 | 24653 | 530013643 | $ | 658.08 |
| 3804 | 6084 | $ | 2,596.50 | 14229 | 22439 | $ | 25,960.00 | 24654 | 530013644 | $ | 495.90 |
| 3805 | 6085 | $ | 25,100.00 | 14230 | 22440 | $ | 46,528.00 | 24655 | 530013645 | $ | 826.50 |
| 3806 | 6086 | $ | 1,790.71 | 14231 | 22441 | $ | 576.55 | 24656 | 530013646 | $ | 1,409.28 |
| 3807 | 6087 | $ | 2,760.00 | 14232 | 22442 | $ | 2,279.00 | 24657 | 530013647 | $ | 495.90 |
| 3808 | 6088 | $ | 6,752.20 | 14233 | 22445 | $ | 14,540.00 | 24658 | 530013648 | $ | 637.14 |
| 3809 | 6089 | $ | 2,060.00 | 14234 | 22446 | $ | 1,446.27 | 24659 | 530013649 | $ | 558.72 |
| 3810 | 6090 | $ | 147.60 | 14235 | 22447 | $ | 100.29 | 24660 | 530013650 | $ | 1,051.50 |
| 3811 | 6091 | $ | 85.00 | 14236 | 22449 | $ | 1,248.00 | 24661 | 530013651 | $ | 1,192.74 |
| 3812 | 6093 | $ | 2,596.00 | 14237 | 22452 | $ | 3,822.00 | 24662 | 530013652 | $ | 1,412.40 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3813 | 6095 | $ | 133.00 | 14238 | 22454 | $ | 4,134.00 | 24663 | 530013653 | $ | 306.54 |
| 3814 | 6097 | $ | 2,215.00 | 14239 | 22455 | $ | 38,850.00 | 24664 | 530013654 | $ | 519.96 |
| 3815 | 6099 | $ | 2,076.80 | 14240 | 22456 | $ | 4,479.31 | 24665 | 530013655 | $ | 916.50 |
| 3816 | 6100 | $ | 271.37 | 14241 | 22457 | $ | 10,772.00 | 24666 | 530013656 | $ | 1,433.34 |
| 3817 | 6101 | $ | 290.80 | 14242 | 22458 | $ | 110.70 | 24667 | 530013657 | $ | 1,292.10 |
| 3818 | 6102 | $ | 2,521.80 | 14243 | 22460 | $ | 1,515.00 | 24668 | 530013658 | $ | 1,157.10 |
| 3819 | 6103 | $ | 2,760.00 | 14244 | 22461 | $ | 11,416.00 | 24669 | 530013659 | $ | 402.78 |
| 3820 | 6104 | $ | 13,875.00 | 14245 | 22464 | $ | 5,076.06 | 24670 | 530013660 | $ | 327.48 |
| 3821 | 6105 | $ | 58,160.00 | 14246 | 22465 | $ | 2,689.55 | 24671 | 530013661 | $ | 564.96 |
| 3822 | 6106 | $ | 22.08 | 14247 | 22467 | $ | 23,700.00 | 24672 | 530013662 | $ | 8,982.90 |
| 3823 | 6107 | $ | 19,570.00 | 14248 | 22468 | $ | 6,790.50 | 24673 | 530013664 | $ | 13,647.77 |
| 3824 | 6108 | $ | 7,950.10 | 14249 | 22469 | $ | 1,402.16 | 24674 | 530013665 | $ | 93.12 |
| 3825 | 6109 | $ | 2,463.00 | 14250 | 22471 | $ | 2,997.75 | 24675 | 530013667 | $ | 1,160.22 |
| 3826 | 6110 | $ | 5,550.00 | 14251 | 22472 | $ | 745,842.02 | 24676 | 530013668 | $ | 7,593.96 |
| 3827 | 6111 | $ | 14,455.90 | 14252 | 22473 | $ | 999.21 | 24677 | 530013669 | $ | 3,103.26 |
| 3828 | 6112 | $ | 10,384.00 | 14253 | 22474 | $ | 41,625.00 | 24678 | 530013670 | $ | 24,401.88 |
| 3829 | 6114 | $ | 66.50 | 14254 | 22476 | $ | 1,557.60 | 24679 | 530013671 | $ | 9,429.51 |
| 3830 | 6115 | $ | 1,215.58 | 14255 | 22578 | $ | 9,350.00 | 24680 | 530013672 | $ | 7,218.00 |
| 3831 | 6117 | $ | 4,686.00 | 14256 | 22579 | $ | 431.25 | 24681 | 530013674 | $ | 2,094.00 |
| 3832 | 6118 | $ | 38,822.00 | 14257 | 22581 | $ | 8.00 | 24682 | 530013675 | $ | 561.84 |
| 3833 | 6119 | $ | 3,198.80 | 14258 | 22583 | $ | 649.00 | 24683 | 530013676 | $ | 375.60 |
| 3834 | 6120 | $ | 485.20 | 14259 | 22584 | $ | 649.00 | 24684 | 530013677 | $ | 1,063.98 |
| 3835 | 6121 | $ | 97.18 | 14260 | 22587 | $ | 11,049.50 | 24685 | 530013678 | $ | 3,741.30 |
| 3836 | 6123 | $ | 9,624.00 | 14261 | 22589 | $ | 13.00 | 24686 | 530013679 | $ | 499.50 |
| 3837 | 6124 | $ | 2,886.00 | 14262 | 22591 | $ | 12,315.00 | 24687 | 530013680 | $ | 1,216.80 |
| 3838 | 6126 | $ | 54,925.00 | 14263 | 22595 | $ | 53,040.00 | 24688 | 530013681 | $ | 1,043.04 |
| 3839 | 6127 | $ | 946.30 | 14264 | 22596 | $ | 566.49 | 24689 | 530013693 | $ | 38,701.00 |
| 3840 | 6128 | $ | 2,728.65 | 14265 | 22599 | $ | 4,642.00 | 24690 | 530013697 | $ | 919.62 |
| 3841 | 6129 | $ | 10,149.85 | 14266 | 22601 | $ | 160.00 | 24691 | 530013698 | $ | 3,690.00 |
| 3842 | 6130 | $ | 18.62 | 14267 | 22602 | $ | 8,601.50 | 24692 | 530013699 | $ | 598.38 |
| 3843 | 6131 | $ | 18,732.50 | 14268 | 22603 | $ | 6,157.50 | 24693 | 530013700 | $ | 2,681.34 |
| 3844 | 6133 | $ | 10,470.00 | 14269 | 22605 | $ | 125.00 | 24694 | 530013701 | $ | 2,779.80 |
| 3845 | 6134 | $ | 10,140.00 | 14270 | 22606 | $ | 6,526.95 | 24695 | 530013702 | $ | 1,833.90 |
| 3846 | 6135 | $ | 1,715.00 | 14271 | 22607 | $ | 1,290.00 | 24696 | 530013703 | $ | 613.08 |
| 3847 | 6136 | $ | 973.60 | 14272 | 22608 | $ | 6,240.00 | 24697 | 530013704 | $ | 592.14 |
| 3848 | 6138 | $ | 27,750.00 | 14273 | 22609 | $ | 4,680.00 | 24698 | 530013705 | $ | 658.08 |
| 3849 | 6139 | $ | 3,203.04 | 14274 | 22610 | $ | 10,332.00 | 24699 | 530013706 | $ | 144.36 |
| 3850 | 6140 | $ | 483.60 | 14275 | 22613 | $ | 13,200.00 | 24700 | 530013707 | $ | 802.44 |
| 3851 | 6141 | $ | 152,467.50 | 14276 | 22615 | $ | 519.20 | 24701 | 530013708 | $ | 2,680.06 |
| 3852 | 6142 | $ | 9,225.00 | 14277 | 22616 | $ | 4,283.64 | 24702 | 530013709 | $ | 4,551.88 |
| 3853 | 6143 | $ | 56,640.00 | 14278 | 22617 | $ | 8,549.44 | 24703 | 530013710 | $ | 495.90 |
| 3854 | 6144 | $ | 36,945.00 | 14279 | 22619 | $ | 297.50 | 24704 | 530013711 | $ | 953.04 |
| 3855 | 6146 | $ | 450.00 | 14280 | 22621 | $ | 8,151.00 | 24705 | 530013712 | $ | 290.80 |
| 3856 | 6147 | $ | 120.00 | 14281 | 22622 | $ | 33,825.24 | 24706 | 530013713 | $ | 1,656.12 |
| 3857 | 6148 | $ | 39.60 | 14282 | 22623 | $ | 92,940.00 | 24707 | 530013714 | $ | 1,845.00 |
| 3858 | 6149 | $ | 2,596.00 | 14283 | 22624 | $ | 742.41 | 24708 | 530013715 | $ | 792.18 |
| 3859 | 6150 | $ | 3,098.00 | 14284 | 22627 | $ | 3,894.00 | 24709 | 530013716 | $ | 2,596.00 |
| 3860 | 6155 | $ | 1,710.48 | 14285 | 22629 | $ | 128.00 | 24710 | 530013718 | $ | 9,991.96 |
| 3861 | 6159 | $ | 2,736.00 | 14286 | 22631 | $ | 11,036.00 | 24711 | 530013719 | $ | 52.50 |
| 3862 | 6160 | $ | 5,816.00 | 14287 | 22632 | $ | 1,333.30 | 24712 | 530013720 | $ | 1,893.00 |
| 3863 | 6162 | $ | 4,177.00 | 14288 | 22633 | $ | 1,560.00 | 24713 | 530013721 | $ | 853.68 |
| 3864 | 6164 | $ | 1,231.49 | 14289 | 22634 | $ | 11,075.00 | 24714 | 530013722 | $ | 2,443.86 |
| 3865 | 6166 | $ | 23,165.00 | 14290 | 22636 | $ | 17,069.96 | 24715 | 530013723 | $ | 1,742.50 |
| 3866 | 6167 | $ | 492.60 | 14291 | 22639 | $ | 155.76 | 24716 | 530013724 | $ | 5,192.00 |
| 3867 | 6168 | $ | 2,596.00 | 14292 | 22640 | $ | 66,450.00 | 24717 | 530013725 | $ | 664.32 |
| 3868 | 6169 | $ | 6,650.00 | 14293 | 22641 | $ | 2,596.00 | 24718 | 530013726 | $ | 4,340.60 |
| 3869 | 6171 | $ | 37.10 | 14294 | 22642 | $ | 5,623.39 | 24719 | 530013727 | $ | 2,484.99 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3870 | 6173 | $ | 121.00 | 14295 | 22643 | $ | 24,630.00 | 24720 | 530013728 | $ | 609.96 |
| 3871 | 6174 | $ | 5,550.00 | 14296 | 22644 | $ | 7,380.00 | 24721 | 530013729 | $ | 733.38 |
| 3872 | 6176 | $ | 7,754.97 | 14297 | 22645 | $ | 1,107.00 | 24722 | 530013730 | $ | 447.78 |
| 3873 | 6178 | $ | 9,719.33 | 14298 | 22647 | $ | 1,298.00 | 24723 | 530013731 | $ | 589.02 |
| 3874 | 6180 | $ | 8,398.50 | 14299 | 22649 | $ | 4,637.75 | 24724 | 530013732 | $ | 990.90 |
| 3875 | 6182 | $ | 654.22 | 14300 | 22650 | $ | 2,839.00 | 24725 | 530013733 | $ | 306.54 |
| 3876 | 6183 | $ | 377.50 | 14301 | 22651 | $ | 6,317.50 | 24726 | 530013735 | $ | 685.26 |
| 3877 | 6184 | $ | 831.04 | 14302 | 22653 | $ | 3,974.80 | 24727 | 530013738 | $ | 1,427.10 |
| 3878 | 6185 | $ | 1,234.00 | 14303 | 22656 | $ | 187.20 | 24728 | 530013739 | $ | 4,255.46 |
| 3879 | 6188 | $ | 1,455.00 | 14304 | 22657 | $ | 15.60 | 24729 | 530013740 | $ | 2,753.52 |
| 3880 | 6190 | $ | 48.68 | 14305 | 22658 | $ | 54,960.00 | 24730 | 530013741 | $ | 393.42 |
| 3881 | 6191 | $ | 9,929.77 | 14306 | 22659 | $ | 175.00 | 24731 | 530013742 | $ | 1,923.90 |
| 3882 | 6196 | $ | 184.50 | 14307 | 22660 | $ | 886.88 | 24732 | 530013743 | $ | 276.24 |
| 3883 | 6197 | $ | 25,960.00 | 14308 | 22663 | $ | 18,495.63 | 24733 | 530013744 | $ | 462.48 |
| 3884 | 6198 | $ | 5,269.99 | 14309 | 22664 | $ | 42,055.00 | 24734 | 530013745 | $ | 390.30 |
| 3885 | 6199 | $ | 180.00 | 14310 | 22665 | $ | 65,457.50 | 24735 | 530013746 | $ | 168.48 |
| 3886 | 6200 | $ | 36.90 | 14311 | 22666 | $ | 17,166.25 | 24736 | 530013747 | $ | 387.18 |
| 3887 | 6201 | $ | 7,053.97 | 14312 | 22667 | $ | 23,631.48 | 24737 | 530013750 | $ | 3,690.00 |
| 3888 | 6202 | $ | 7,218.00 | 14313 | 22671 | $ | 980.00 | 24738 | 530013751 | $ | 312.00 |
| 3889 | 6205 | $ | 3,078.75 | 14314 | 22672 | $ | 52.62 | 24739 | 530013752 | $ | 27,857.50 |
| 3890 | 6206 | $ | 1,139.81 | 14315 | 22673 | $ | 1,441.57 | 24740 | 530013758 | $ | 2,575.62 |
| 3891 | 6209 | $ | 25.96 | 14316 | 22674 | $ | 2,488.15 | 24741 | 530013759 | $ | 125.64 |
| 3892 | 6210 | $ | 1,563.90 | 14317 | 22677 | $ | 73,290.00 | 24742 | 530013760 | $ | 4,858.08 |
| 3893 | 6211 | $ | 2,583.00 | 14318 | 22679 | $ | 16,385.00 | 24743 | 530013761 | $ | 1,738.02 |
| 3894 | 6213 | $ | 688.38 | 14319 | 22680 | $ | 574.00 | 24744 | 530013762 | $ | 2,135.88 |
| 3895 | 6215 | $ | 62.82 | 14320 | 22681 | $ | 1,440.00 | 24745 | 530013764 | $ | 200.94 |
| 3896 | 6217 | $ | 4,953.47 | 14321 | 22682 | $ | 147.60 | 24746 | 530013765 | $ | 509.98 |
| 3897 | 6218 | $ | 15,028.74 | 14322 | 22684 | $ | 1,476.00 | 24747 | 530013766 | $ | 5,214.06 |
| 3898 | 6220 | $ | 266.40 | 14323 | 22689 | $ | 1,350.00 | 24748 | 530013767 | $ | 8,334.12 |
| 3899 | 6221 | $ | 2,095.77 | 14324 | 22690 | $ | 432.00 | 24749 | 530013768 | $ | 3,727.32 |
| 3900 | 6222 | $ | 622.71 | 14325 | 22691 | $ | 4,531.20 | 24750 | 530013769 | $ | 519.96 |
| 3901 | 6223 | $ | 7,788.00 | 14326 | 22697 | $ | 14.53 | 24751 | 530013770 | $ | 1,683.30 |
| 3902 | 6224 | $ | 2,782.80 | 14327 | 22700 | $ | 227.85 | 24752 | 530013771 | $ | 397.86 |
| 3903 | 6225 | $ | 3,296.92 | 14328 | 22701 | $ | 24.48 | 24753 | 530013772 | $ | 2,261.52 |
| 3904 | 6227 | $ | 773.85 | 14329 | 22702 | $ | 856.68 | 24754 | 530013773 | $ | 12,980.00 |
| 3905 | 6228 | $ | 754.92 | 14330 | 22703 | $ | 30,229.57 | 24755 | 530013774 | $ | 6,344.82 |
| 3906 | 6229 | $ | 52.00 | 14331 | 22705 | $ | 5,086.00 | 24756 | 530013775 | $ | 963.24 |
| 3907 | 6230 | $ | 232.64 | 14332 | 22707 | $ | 2,125.00 | 24757 | 530013776 | $ | 942.30 |
| 3908 | 6231 | $ | 1,325.00 | 14333 | 22708 | $ | 862.55 | 24758 | 530013777 | $ | 21,714.78 |
| 3909 | 6232 | $ | 2,463.00 | 14334 | 22711 | $ | 14,249.20 | 24759 | 530013778 | $ | 592.14 |
| 3910 | 6233 | $ | 11,098.20 | 14335 | 22713 | $ | 1,672.29 | 24760 | 530013779 | $ | 523.08 |
| 3911 | 6234 | $ | 20,718.09 | 14336 | 22716 | $ | 101,325.00 | 24761 | 530013780 | $ | 1,590.18 |
| 3912 | 6235 | $ | 251.00 | 14337 | 22717 | $ | 11,143.74 | 24762 | 530013781 | $ | 1,118.34 |
| 3913 | 6237 | $ | 242.75 | 14338 | 22718 | $ | 798.59 | 24763 | 530013783 | $ | 272.22 |
| 3914 | 6239 | $ | 625.56 | 14339 | 22719 | $ | 77.88 | 24764 | 530013784 | $ | 7,454.64 |
| 3915 | 6241 | $ | 1,110.00 | 14340 | 22721 | $ | 1,298.00 | 24765 | 530013785 | $ | 837.60 |
| 3916 | 6242 | $ | 2,463.00 | 14341 | 22722 | $ | 5,550.00 | 24766 | 530013786 | $ | 850.56 |
| 3917 | 6244 | $ | 5,458.11 | 14342 | 22723 | $ | 34,579.72 | 24767 | 530013787 | $ | 460.68 |
| 3918 | 6245 | $ | 1,387.50 | 14343 | 22724 | $ | 171.36 | 24768 | 530013788 | $ | 5,653.80 |
| 3919 | 6246 | $ | 173.01 | 14344 | 22725 | $ | 1,049.22 | 24769 | 530013789 | $ | 586.32 |
| 3920 | 6247 | $ | 816.02 | 14345 | 22731 | $ | 8.08 | 24770 | 530013790 | $ | 3,623.00 |
| 3921 | 6248 | $ | 4,188.00 | 14346 | 22733 | $ | 2,290.85 | 24771 | 530013791 | $ | 2,219.64 |
| 3922 | 6249 | $ | 420.00 | 14347 | 22734 | $ | 1,197.88 | 24772 | 530013792 | $ | 2,764.08 |
| 3923 | 6250 | $ | 160.00 | 14348 | 22735 | $ | 171.60 | 24773 | 530013793 | $ | 879.48 |
| 3924 | 6252 | $ | 18,809.38 | 14349 | 22736 | $ | 13.30 | 24774 | 530013794 | $ | 1,193.58 |
| 3925 | 6253 | $ | 199.50 | 14350 | 22739 | $ | 1,446.30 | 24775 | 530013795 | $ | 753.84 |
| 3926 | 6254 | $ | 393.40 | 14351 | 22740 | $ | 200.26 | 24776 | 530013796 | $ | 481.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3927 | 6255 | $ | 7,087.50 | 14352 | 22742 | $ | 207.68 | 24777 | 530013797 | $ | 1,232.40 |
| 3928 | 6257 | $ | 1,112.50 | 14353 | 22746 | $ | 870.00 | 24778 | 530013798 | $ | 378.72 |
| 3929 | 6258 | $ | 356.85 | 14354 | 22748 | $ | 14.72 | 24779 | 530013799 | $ | 565.38 |
| 3930 | 6259 | $ | 859.60 | 14355 | 22749 | $ | 18,551.59 | 24780 | 530013800 | $ | 753.84 |
| 3931 | 6260 | $ | 309.60 | 14356 | 22750 | $ | 66.57 | 24781 | 530013801 | $ | 5,109.36 |
| 3932 | 6261 | $ | 3,164.46 | 14357 | 22751 | $ | 3,240.00 | 24782 | 530013802 | $ | 2,765.10 |
| 3933 | 6270 | $ | 242.75 | 14358 | 22752 | $ | 600.00 | 24783 | 530013803 | $ | 370.00 |
| 3934 | 6277 | $ | 302.50 | 14359 | 22753 | $ | 1,030.00 | 24784 | 530013804 | $ | 240.00 |
| 3935 | 6278 | $ | 1,845.00 | 14360 | 22756 | $ | 261.50 | 24785 | 530013805 | $ | 9,414.07 |
| 3936 | 6279 | $ | 7,828.13 | 14361 | 22757 | $ | 197.04 | 24786 | 530013806 | $ | 7,747.80 |
| 3937 | 6280 | $ | 20,940.00 | 14362 | 22759 | $ | 200.92 | 24787 | 530013807 | $ | 1,382.04 |
| 3938 | 6281 | $ | 420.60 | 14363 | 22760 | $ | 1,360.64 | 24788 | 530013809 | $ | 1,382.04 |
| 3939 | 6282 | $ | 1,718.31 | 14364 | 22761 | $ | 1,310.35 | 24789 | 530013810 | $ | 9,381.12 |
| 3940 | 6283 | $ | 247.10 | 14365 | 22765 | $ | 42,157.40 | 24790 | 530013811 | $ | 1,402.98 |
| 3941 | 6284 | $ | 794.00 | 14366 | 22766 | $ | 285.56 | 24791 | 530013812 | $ | 8,166.60 |
| 3942 | 6285 | $ | 218.40 | 14367 | 22767 | $ | 2,620.00 | 24792 | 530013813 | $ | 1,486.74 |
| 3943 | 6286 | $ | 680.16 | 14368 | 22948 | $ | 10,332.00 | 24793 | 530013814 | $ | 2,596.00 |
| 3944 | 6287 | $ | 1,223.04 | 14369 | 22949 | $ | 4,684.00 | 24794 | 530013815 | $ | 209.40 |
| 3945 | 6288 | $ | 202.80 | 14370 | 22950 | $ | 273.68 | 24795 | 530013816 | $ | 188.46 |
| 3946 | 6289 | $ | 2,680.08 | 14371 | 22951 | $ | 1,387.50 | 24796 | 530013817 | $ | 3,099.12 |
| 3947 | 6290 | $ | 13,720.30 | 14372 | 22953 | $ | 220,491.22 | 24797 | 530013818 | $ | 10,825.98 |
| 3948 | 6291 | $ | 5,816.00 | 14373 | 22958 | $ | 3,608.44 | 24798 | 530013820 | $ | 8,082.84 |
| 3949 | 6293 | $ | 29,380.00 | 14374 | 22959 | $ | 2,035.60 | 24799 | 530013821 | $ | 1,661.25 |
| 3950 | 6295 | $ | 8,566.80 | 14375 | 22960 | $ | 978.00 | 24800 | 530013822 | $ | 637.14 |
| 3951 | 6296 | $ | 2,076.80 | 14376 | 22965 | $ | 7,880.00 | 24801 | 530013823 | $ | 4,669.62 |
| 3952 | 6297 | $ | 29,429.02 | 14377 | 22966 | $ | 357.75 | 24802 | 530013824 | $ | 26,638.80 |
| 3953 | 6298 | $ | 1,466.25 | 14378 | 22967 | $ | 552.69 | 24803 | 530013825 | $ | 83.76 |
| 3954 | 6299 | $ | 2,596.00 | 14379 | 22969 | $ | 2,775.00 | 24804 | 530013826 | $ | 397.86 |
| 3955 | 6300 | $ | 2,094.00 | 14380 | 22970 | $ | 1,600.95 | 24805 | 530013827 | $ | 2,485.74 |
| 3956 | 6302 | $ | 10,332.00 | 14381 | 22973 | $ | 29,080.00 | 24806 | 530013828 | $ | 628.20 |
| 3957 | 6303 | $ | 4,926.00 | 14382 | 22974 | $ | 2,586.38 | 24807 | 530013829 | $ | 41.88 |
| 3958 | 6304 | $ | 123.15 | 14383 | 22976 | $ | 6,039.60 | 24808 | 530013832 | $ | 2,073.06 |
| 3959 | 6305 | $ | 2,908.00 | 14384 | 22977 | $ | 2,959.00 | 24809 | 530013833 | $ | 146.58 |
| 3960 | 6306 | $ | 427.47 | 14385 | 22978 | $ | 2,215.00 | 24810 | 530013836 | $ | 10,805.04 |
| 3961 | 6307 | $ | 196.56 | 14386 | 22981 | $ | 727.00 | 24811 | 530013839 | $ | 1,109.82 |
| 3962 | 6309 | $ | 709.12 | 14387 | 22982 | $ | 138.75 | 24812 | 530013840 | $ | 670.08 |
| 3963 | 6310 | $ | 467.28 | 14388 | 22983 | $ | 242.25 | 24813 | 530013842 | $ | 1,821.42 |
| 3964 | 6311 | $ | 7,788.00 | 14389 | 22985 | $ | 504.90 | 24814 | 530013843 | $ | 1,469.88 |
| 3965 | 6312 | $ | 259.60 | 14390 | 22986 | $ | 2,070.34 | 24815 | 530013844 | $ | 516.84 |
| 3966 | 6313 | $ | 70.11 | 14391 | 22989 | $ | 756.08 | 24816 | 530013845 | $ | 1,800.48 |
| 3967 | 6314 | $ | 67,187.95 | 14392 | 22990 | $ | 353.71 | 24817 | 530013846 | $ | 14,278.00 |
| 3968 | 6315 | $ | 11,505.49 | 14393 | 22992 | $ | 2,081.25 | 24818 | 530013847 | $ | 19,470.00 |
| 3969 | 6316 | $ | 3,694.79 | 14394 | 22993 | $ | 187.20 | 24819 | 530013848 | $ | 12,166.14 |
| 3970 | 6317 | $ | 140.40 | 14395 | 22994 | $ | 177.57 | 24820 | 530013849 | $ | 1,926.48 |
| 3971 | 6319 | $ | 418.08 | 14396 | 22995 | $ | 3,860.00 | 24821 | 530013850 | $ | 753.84 |
| 3972 | 6320 | $ | 632.50 | 14397 | 22997 | $ | 31.26 | 24822 | 530013852 | $ | 921.36 |
| 3973 | 6323 | $ | 4,175.00 | 14398 | 22998 | $ | 1,483.08 | 24823 | 530013853 | $ | 1,779.90 |
| 3974 | 6324 | $ | 4,175.00 | 14399 | 22999 | $ | 57.15 | 24824 | 530013854 | $ | 7,224.30 |
| 3975 | 6325 | $ | 624.00 | 14400 | 23000 | $ | 1,783.60 | 24825 | 530013856 | $ | 8,208.48 |
| 3976 | 6328 | $ | 97,432.72 | 14401 | 23001 | $ | 319,483.10 | 24826 | 530013857 | $ | 56,244.84 |
| 3977 | 6329 | $ | 187.50 | 14402 | 23002 | $ | 723.52 | 24827 | 530013858 | $ | 1,005.12 |
| 3978 | 6330 | $ | 3,201.00 | 14403 | 23005 | $ | 1,633.60 | 24828 | 530013859 | $ | 1,800.84 |
| 3979 | 6331 | $ | 1,819.30 | 14404 | 23006 | $ | 4,206.00 | 24829 | 530013860 | $ | 3,832.02 |
| 3980 | 6332 | $ | 3,894.00 | 14405 | 23008 | $ | 1,947.00 | 24830 | 530013861 | $ | 544.44 |
| 3981 | 6334 | $ | 9,700.65 | 14406 | 23009 | $ | 1,200.00 | 24831 | 530013862 | $ | 335.04 |
| 3982 | 6335 | $ | 29,080.00 | 14407 | 23010 | $ | 6,100.60 | 24832 | 530013863 | $ | 335.04 |
| 3983 | 6336 | $ | 12,329.50 | 14408 | 23011 | $ | 11,083.50 | 24833 | 530013864 | $ | 1,696.14 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3984 | 6338 | $ | 145.40 | 14409 | 23012 | $ | 20,304.00 | 24834 | 530013865 | $ | 481.62 |
| 3985 | 6339 | $ | 9,360.00 | 14410 | 23016 | $ | 2,429.04 | 24835 | 530013866 | $ | 711.96 |
| 3986 | 6340 | $ | 369.00 | 14411 | 23017 | $ | 246.30 | 24836 | 530013867 | $ | 2,135.88 |
| 3987 | 6341 | $ | 1,203.50 | 14412 | 23018 | $ | 3,635.70 | 24837 | 530013868 | $ | 2,470.92 |
| 3988 | 6343 | $ | 7,057.50 | 14413 | 23019 | $ | 116.32 | 24838 | 530013869 | $ | 7,684.98 |
| 3989 | 6345 | $ | 29,080.00 | 14414 | 23023 | $ | 1,726.60 | 24839 | 530013871 | $ | 879.48 |
| 3990 | 6346 | $ | 21,506.25 | 14415 | 23024 | $ | 259.60 | 24840 | 530013872 | $ | 2,638.44 |
| 3991 | 6348 | $ | 3,165.00 | 14416 | 23025 | $ | 7,788.00 | 24841 | 530013873 | $ | 1,654.26 |
| 3992 | 6349 | $ | 2,190.51 | 14417 | 23026 | $ | 12,030.00 | 24842 | 530013874 | $ | 2,073.06 |
| 3993 | 6351 | $ | 12,980.00 | 14418 | 23027 | $ | 2,596.00 | 24843 | 530013876 | $ | 1,528.62 |
| 3994 | 6352 | $ | 4,362.00 | 14419 | 23028 | $ | 144.10 | 24844 | 530013877 | $ | 544.44 |
| 3995 | 6353 | $ | 7,955.49 | 14420 | 23029 | $ | 2,326.40 | 24845 | 530013878 | $ | 732.90 |
| 3996 | 6354 | $ | 35.70 | 14421 | 23031 | $ | 246.30 | 24846 | 530013879 | $ | 251.28 |
| 3997 | 6355 | $ | 183.30 | 14422 | 23032 | $ | 2,895.00 | 24847 | 530013880 | $ | 1,026.06 |
| 3998 | 6356 | $ | 180.90 | 14423 | 23034 | $ | 25.96 | 24848 | 530013881 | $ | 31,745.04 |
| 3999 | 6357 | $ | 960.46 | 14424 | 23039 | $ | 2,596.00 | 24849 | 530013882 | $ | 1,319.22 |
| 4000 | 6358 | $ | 389.80 | 14425 | 23040 | $ | 133.00 | 24850 | 530013883 | $ | 816.66 |
| 4001 | 6359 | $ | 564.70 | 14426 | 23041 | $ | 2,216.70 | 24851 | 530013884 | $ | 670.08 |
| 4002 | 6360 | $ | 2,000.00 | 14427 | 23042 | $ | 25.96 | 24852 | 530013885 | $ | 4,523.04 |
| 4003 | 6361 | $ | 66.50 | 14428 | 23045 | $ | 9,389.00 | 24853 | 530013886 | $ | 251.28 |
| 4004 | 6362 | $ | 7,865.88 | 14429 | 23047 | $ | 288.49 | 24854 | 530013887 | $ | 3,120.06 |
| 4005 | 6363 | $ | 255.00 | 14430 | 23048 | $ | 25.96 | 24855 | 530013888 | $ | 20,751.54 |
| 4006 | 6365 | $ | 519.20 | 14431 | 23049 | $ | 1,096,295.77 | 24856 | 530013889 | $ | 2,429.04 |
| 4007 | 6366 | $ | 3,374.00 | 14432 | 23050 | $ | 1,815.74 | 24857 | 530013891 | $ | 2,491.86 |
| 4008 | 6368 | $ | 1,158.00 | 14433 | 23051 | $ | 4,432.50 | 24858 | 530013892 | $ | 8,355.06 |
| 4009 | 6370 | $ | 977.60 | 14434 | 23058 | $ | 22.10 | 24859 | 530013893 | $ | 5,821.32 |
| 4010 | 6371 | $ | 649.00 | 14435 | 23060 | $ | 10,590.30 | 24860 | 530013894 | $ | 586.32 |
| 4011 | 6372 | $ | 4,770.00 | 14436 | 23061 | $ | 14,852.25 | 24861 | 530013895 | $ | 14,658.00 |
| 4012 | 6374 | $ | 496.00 | 14437 | 23062 | $ | 18,827.50 | 24862 | 530013896 | $ | 4,271.76 |
| 4013 | 6375 | $ | 1,038.40 | 14438 | 23063 | $ | 3.12 | 24863 | 530013897 | $ | 9,318.30 |
| 4014 | 6376 | $ | 246.30 | 14439 | 23064 | $ | 17,717.50 | 24864 | 530013898 | $ | 2,261.52 |
| 4015 | 6377 | $ | 452.44 | 14440 | 23065 | $ | 8,814.60 | 24865 | 530013899 | $ | 649.14 |
| 4016 | 6378 | $ | 266.00 | 14441 | 23067 | $ | 17,708.25 | 24866 | 530013900 | $ | 2,387.16 |
| 4017 | 6379 | $ | 7,389.00 | 14442 | 23068 | $ | 116.41 | 24867 | 530013901 | $ | 2,617.50 |
| 4018 | 6381 | $ | 649.00 | 14443 | 23069 | $ | 58,232.97 | 24868 | 530013902 | $ | 7,203.36 |
| 4019 | 6382 | $ | 39.00 | 14444 | 23070 | $ | 20,940.00 | 24869 | 530013903 | $ | 3,203.82 |
| 4020 | 6387 | $ | 1,905.00 | 14445 | 23072 | $ | 17,241.00 | 24870 | 530013904 | $ | 251.28 |
| 4021 | 6388 | $ | 1,298.00 | 14446 | 23074 | $ | 12,315.00 | 24871 | 530013905 | $ | 418.80 |
| 4022 | 6389 | $ | 1,669.12 | 14447 | 23075 | $ | 17,241.00 | 24872 | 530013906 | $ | 62.82 |
| 4023 | 6390 | $ | 2,414.28 | 14448 | 23077 | $ | 2,165.30 | 24873 | 530013907 | $ | 3,455.10 |
| 4024 | 6391 | $ | 5,192.00 | 14449 | 23078 | $ | 112.70 | 24874 | 530013908 | $ | 1,800.84 |
| 4025 | 6392 | $ | 4.00 | 14450 | 23080 | $ | 259.70 | 24875 | 530013909 | $ | 5,695.68 |
| 4026 | 6393 | $ | 153.50 | 14451 | 23081 | $ | 2,596.00 | 24876 | 530013910 | $ | 5,193.12 |
| 4027 | 6395 | $ | 1,724.10 | 14452 | 23084 | $ | 26,176.92 | 24877 | 530013911 | $ | 31,430.94 |
| 4028 | 6396 | $ | 1,321.00 | 14453 | 23085 | $ | 516.33 | 24878 | 530013912 | $ | 1,151.70 |
| 4029 | 6397 | $ | 8,835.00 | 14454 | 23086 | $ | 7,195.50 | 24879 | 530013913 | $ | 649.14 |
| 4030 | 6399 | $ | 2,215.00 | 14455 | 23087 | $ | 15,308.00 | 24880 | 530013914 | $ | 607.26 |
| 4031 | 6401 | $ | 62.00 | 14456 | 23088 | $ | 145.40 | 24881 | 530013915 | $ | 1,738.02 |
| 4032 | 6402 | $ | 667.30 | 14457 | 23090 | $ | 2,895.00 | 24882 | 530013916 | $ | 774.78 |
| 4033 | 6403 | $ | 910.00 | 14458 | 23091 | $ | 2,895.00 | 24883 | 530013917 | $ | 209.40 |
| 4034 | 6404 | $ | 726.88 | 14459 | 23098 | $ | 80.00 | 24884 | 530013918 | $ | 1,130.76 |
| 4035 | 6406 | $ | 114.95 | 14460 | 23105 | $ | 7,788.00 | 24885 | 530013919 | $ | 3,601.68 |
| 4036 | 6407 | $ | 3,016.00 | 14461 | 23107 | $ | 3,635.00 | 24886 | 530013920 | $ | 1,800.84 |
| 4037 | 6410 | $ | 24,630.00 | 14462 | 23109 | $ | 10,384.00 | 24887 | 530013921 | $ | 1,758.96 |
| 4038 | 6411 | $ | 52.38 | 14463 | 23111 | $ | 22.10 | 24888 | 530013922 | $ | 711.96 |
| 4039 | 6412 | $ | 10,518.63 | 14464 | 23112 | $ | 145.82 | 24889 | 530013923 | $ | 5,067.48 |
| 4040 | 6413 | $ | 1,494.82 | 14465 | 23113 | $ | 3,120.00 | 24890 | 530013924 | $ | 8,480.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4041 | 6414 | $ | 1,387.50 | 14466 | 23114 | $ | 2,463.00 | 24891 | 530013925 | $ | 3,915.78 |
| 4042 | 6415 | $ | 2,232.56 | 14467 | 23115 | $ | 312.00 | 24892 | 530013926 | $ | 418.80 |
| 4043 | 6416 | $ | 3,041.30 | 14468 | 23116 | $ | 12,001.50 | 24893 | 530013927 | $ | 1,591.44 |
| 4044 | 6419 | $ | 4,926.00 | 14469 | 23117 | $ | 2,908.00 | 24894 | 530013928 | $ | 4,627.74 |
| 4045 | 6420 | $ | 32,925.60 | 14470 | 23118 | $ | 1,276.26 | 24895 | 530013929 | $ | 3,894.84 |
| 4046 | 6421 | $ | 6,163.99 | 14471 | 23119 | $ | 49,260.00 | 24896 | 530013930 | $ | 1,088.88 |
| 4047 | 6422 | $ | 602.49 | 14472 | 23122 | $ | 5,192.00 | 24897 | 530013931 | $ | 481.62 |
| 4048 | 6426 | $ | 787.50 | 14473 | 23123 | $ | 4,797.60 | 24898 | 530013932 | $ | 6,575.16 |
| 4049 | 6427 | $ | 3,690.00 | 14474 | 23124 | $ | 160.00 | 24899 | 530013933 | $ | 11,747.34 |
| 4050 | 6429 | $ | 290.80 | 14475 | 23125 | $ | 305.25 | 24900 | 530013938 | $ | 10,218.72 |
| 4051 | 6430 | $ | 50.82 | 14476 | 23127 | $ | 207.68 | 24901 | 530013939 | $ | 586.32 |
| 4052 | 6431 | $ | 28,320.00 | 14477 | 23128 | $ | 334.84 | 24902 | 530013940 | $ | 586.32 |
| 4053 | 6437 | $ | 2,270.84 | 14478 | 23129 | $ | 8,099.52 | 24903 | 530013941 | $ | 711.96 |
| 4054 | 6438 | $ | 435.00 | 14479 | 23130 | $ | 292.60 | 24904 | 530013942 | $ | 6,973.02 |
| 4055 | 6439 | $ | 745.38 | 14480 | 23131 | $ | 53,303.64 | 24905 | 530013943 | $ | 3,078.18 |
| 4056 | 6440 | $ | 11,100.00 | 14481 | 23134 | $ | 6,457.50 | 24906 | 530013944 | $ | 565.38 |
| 4057 | 6441 | $ | 221.18 | 14482 | 23135 | $ | 6,370.00 | 24907 | 530013945 | $ | 1,884.60 |
| 4058 | 6449 | $ | 5,550.00 | 14483 | 23136 | $ | 3,588.21 | 24908 | 530013946 | $ | 355.98 |
| 4059 | 6451 | $ | 5,192.00 | 14484 | 23138 | $ | 57.60 | 24909 | 530013947 | $ | 837.60 |
| 4060 | 6454 | $ | 4,362.00 | 14485 | 23139 | $ | 13,403.21 | 24910 | 530013948 | $ | 230.34 |
| 4061 | 6455 | $ | 8,688.00 | 14486 | 23140 | $ | 14,577.85 | 24911 | 530013949 | $ | 19,034.46 |
| 4062 | 6457 | $ | 3,250.60 | 14487 | 23143 | $ | 14,540.00 | 24912 | 530013950 | $ | 607.26 |
| 4063 | 6459 | $ | 14,500.88 | 14488 | 23178 | $ | 11,537.00 | 24913 | 530013951 | $ | 2,973.48 |
| 4064 | 6460 | $ | 3,700.02 | 14489 | 23180 | $ | 58,160.00 | 24914 | 530013952 | $ | 628.20 |
| 4065 | 6463 | $ | 2,596.00 | 14490 | 23182 | $ | 666.71 | 24915 | 530013953 | $ | 3,999.54 |
| 4066 | 6464 | $ | 83,434.87 | 14491 | 23183 | $ | 8.70 | 24916 | 530013954 | $ | 12,333.66 |
| 4067 | 6466 | $ | 20,940.00 | 14492 | 23184 | $ | 4,950.00 | 24917 | 530013955 | $ | 3,413.22 |
| 4068 | 6467 | $ | 11,632.00 | 14493 | 23187 | $ | 3,690.00 | 24918 | 530013956 | $ | 1,214.52 |
| 4069 | 6468 | $ | 219.95 | 14494 | 23188 | $ | 1,295.79 | 24919 | 530013957 | $ | 544.44 |
| 4070 | 6470 | $ | 2,307.76 | 14495 | 23192 | $ | 152.25 | 24920 | 530013958 | $ | 795.72 |
| 4071 | 6472 | $ | 1,947.00 | 14496 | 23193 | $ | 15,505.00 | 24921 | 530013959 | $ | 10,679.40 |
| 4072 | 6473 | $ | 6,190.07 | 14497 | 23194 | $ | 181.72 | 24922 | 530013960 | $ | 188.46 |
| 4073 | 6474 | $ | 4,671.00 | 14498 | 23195 | $ | 83.63 | 24923 | 530013961 | $ | 6,177.30 |
| 4074 | 6476 | $ | 502.00 | 14499 | 23196 | $ | 5,566.00 | 24924 | 530013962 | $ | 460.68 |
| 4075 | 6478 | $ | 7,788.00 | 14500 | 23197 | $ | 12,650.58 | 24925 | 530013963 | $ | 460.68 |
| 4076 | 6480 | $ | 1,323.96 | 14501 | 23198 | $ | 13,667.60 | 24926 | 530013964 | $ | 1,026.06 |
| 4077 | 6481 | $ | 13,248.40 | 14502 | 23200 | $ | 230.25 | 24927 | 530013965 | $ | 2,805.96 |
| 4078 | 6482 | $ | 1,168.20 | 14503 | 23202 | $ | 4,277.12 | 24928 | 530013966 | $ | 9,883.68 |
| 4079 | 6484 | $ | 366.30 | 14504 | 23206 | $ | 15,405.00 | 24929 | 530013967 | $ | 83.76 |
| 4080 | 6485 | $ | 17,733.60 | 14505 | 23207 | $ | 13,843.26 | 24930 | 530013968 | $ | 1,151.70 |
| 4081 | 6486 | $ | 5,816.00 | 14506 | 23208 | $ | 1,560.00 | 24931 | 530013969 | $ | 1,633.32 |
| 4082 | 6487 | $ | 5,716.80 | 14507 | 23212 | $ | 519.20 | 24932 | 530013970 | $ | 3,266.64 |
| 4083 | 6488 | $ | 2,067.79 | 14508 | 23215 | $ | 7,114.00 | 24933 | 530013971 | $ | 418.80 |
| 4084 | 6489 | $ | 649.00 | 14509 | 23216 | $ | 246.94 | 24934 | 530013972 | $ | 39.53 |
| 4085 | 6492 | $ | 3,463.52 | 14510 | 23218 | $ | 345.05 | 24935 | 530013973 | $ | 3,182.88 |
| 4086 | 6493 | $ | 4,059.00 | 14511 | 23219 | $ | 2.51 | 24936 | 530013974 | $ | 900.42 |
| 4087 | 6494 | $ | 4,165.50 | 14512 | 23220 | $ | 1,628.49 | 24937 | 530013975 | $ | 4,920.90 |
| 4088 | 6495 | $ | 242.50 | 14513 | 23221 | $ | 6,240.00 | 24938 | 530013976 | $ | 984.18 |
| 4089 | 6497 | $ | 2,080.80 | 14514 | 23222 | $ | 822.96 | 24939 | 530013978 | $ | 1,298.28 |
| 4090 | 6498 | $ | 5,218.00 | 14515 | 23223 | $ | 259.60 | 24940 | 530013979 | $ | 1,026.06 |
| 4091 | 6499 | $ | 14,778.00 | 14516 | 23225 | $ | 34,162.00 | 24941 | 530013980 | $ | 7,014.90 |
| 4092 | 6500 | $ | 923.40 | 14517 | 23226 | $ | 734.57 | 24942 | 530013981 | $ | 1,884.60 |
| 4093 | 6501 | $ | 1,050.00 | 14518 | 23228 | $ | 15,844.31 | 24943 | 530013983 | $ | 167.52 |
| 4094 | 6502 | $ | 21,815.52 | 14519 | 23231 | $ | 2,558.99 | 24944 | 530013984 | $ | 1,277.34 |
| 4095 | 6503 | $ | 2,596.00 | 14520 | 23232 | $ | 6.65 | 24945 | 530013985 | $ | 1,026.06 |
| 4096 | 6504 | $ | 12,030.00 | 14521 | 23233 | $ | 129.80 | 24946 | 530013986 | $ | 879.48 |
| 4097 | 6505 | $ | 2,596.00 | 14522 | 23297 | $ | 14,540.00 | 24947 | 530013987 | $ | 5,926.02 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4098 | 6506 | $ | 8,724.00 | 14523 | 23300 | $ | 62.40 | 24948 | 530013988 | $ | 837.60 |
| 4099 | 6507 | $ | 7,389.00 | 14524 | 23301 | $ | 721.50 | 24949 | 530013989 | $ | 3,832.02 |
| 4100 | 6508 | $ | 129.80 | 14525 | 23303 | $ | 4,185.00 | 24950 | 530013990 | $ | 3,999.54 |
| 4101 | 6509 | $ | 1,047.00 | 14526 | 23305 | $ | 19,372.50 | 24951 | 530013991 | $ | 11,517.00 |
| 4102 | 6510 | $ | 3.99 | 14527 | 23306 | $ | 2,463.00 | 24952 | 530013992 | $ | 2,575.62 |
| 4103 | 6511 | $ | 25,960.00 | 14528 | 23308 | $ | 4,176.05 | 24953 | 530013993 | $ | 5,046.54 |
| 4104 | 6512 | $ | 9,086.00 | 14529 | 23309 | $ | 30,531.90 | 24954 | 530013994 | $ | 1,214.52 |
| 4105 | 6514 | $ | 2,596.00 | 14530 | 23318 | $ | 10,641.00 | 24955 | 530013995 | $ | 3,203.82 |
| 4106 | 6516 | $ | 1,514.30 | 14531 | 23319 | $ | 541.32 | 24956 | 530013996 | $ | 3,224.76 |
| 4107 | 6518 | $ | 3,690.00 | 14532 | 23321 | $ | 3,572.14 | 24957 | 530013997 | $ | 2,491.86 |
| 4108 | 6519 | $ | 20,542.21 | 14533 | 23322 | $ | 5,952.25 | 24958 | 530013998 | $ | 1,214.52 |
| 4109 | 6520 | $ | 1,557.60 | 14534 | 23338 | $ | 56,311.15 | 24959 | 530013999 | $ | 272.22 |
| 4110 | 6521 | $ | 12,106.78 | 14535 | 23341 | $ | 31,260.00 | 24960 | 530014000 | $ | 753.84 |
| 4111 | 6522 | $ | 2,726.80 | 14536 | 23342 | $ | 5,550.00 | 24961 | 530014001 | $ | 22,925.00 |
| 4112 | 6523 | $ | 2,908.00 | 14537 | 23611 | $ | 3,193.75 | 24962 | 530014002 | $ | 20,835.30 |
| 4113 | 6524 | $ | 2,908.00 | 14538 | 23615 | $ | 43,515.00 | 24963 | 530014003 | $ | 7,664.04 |
| 4114 | 6525 | $ | 2,908.00 | 14539 | 23616 | $ | 15,585.00 | 24964 | 530014004 | $ | 45,565.44 |
| 4115 | 6526 | $ | 20,664.00 | 14540 | 23618 | $ | 11,100.00 | 24965 | 530014005 | $ | 1,151.70 |
| 4116 | 6530 | $ | 1,557.60 | 14541 | 23620 | $ | 1.59 | 24966 | 530014006 | $ | 28,939.08 |
| 4117 | 6531 | $ | 12,315.00 | 14542 | 23628 | $ | 11,568.00 | 24967 | 530014007 | $ | 418.80 |
| 4118 | 6533 | $ | 1,127.00 | 14543 | 23629 | $ | 18,648.08 | 24968 | 530014008 | $ | 1,444.86 |
| 4119 | 6534 | $ | 3,115.20 | 14544 | 23775 | $ | 12,466.29 | 24969 | 530014009 | $ | 837.60 |
| 4120 | 6536 | $ | 259.60 | 14545 | 23777 | $ | 34,397.00 | 24970 | 530014010 | $ | 4,837.14 |
| 4121 | 6537 | $ | 2,336.40 | 14546 | 23779 | $ | 240.56 | 24971 | 530014011 | $ | 2,931.60 |
| 4122 | 6540 | $ | 7,447.90 | 14547 | 23781 | $ | 1,340.99 | 24972 | 530014012 | $ | 2,696.42 |
| 4123 | 6541 | $ | 23,160.00 | 14548 | 23784 | $ | 93.60 | 24973 | 530014013 | $ | 7,622.16 |
| 4124 | 6544 | $ | 2,265.98 | 14549 | 23785 | $ | 8,860.00 | 24974 | 530014014 | $ | 15,788.76 |
| 4125 | 6545 | $ | 904.82 | 14550 | 23786 | $ | 1,192.28 | 24975 | 530014015 | $ | 565.38 |
| 4126 | 6546 | $ | 22,167.00 | 14551 | 23790 | $ | 1,986.92 | 24976 | 530014016 | $ | 1,112.10 |
| 4127 | 6547 | $ | 6,750.00 | 14552 | 23792 | $ | 4,812.00 | 24977 | 530014017 | $ | 285.60 |
| 4128 | 6548 | $ | 13,917.59 | 14553 | 23794 | $ | 62.40 | 24978 | 530014018 | $ | 592.14 |
| 4129 | 6550 | $ | 1,075.60 | 14554 | 23795 | $ | 1,555.67 | 24979 | 530014019 | $ | 450.90 |
| 4130 | 6551 | $ | 16,637.50 | 14555 | 23802 | $ | 65.00 | 24980 | 530014020 | $ | 53.85 |
| 4131 | 6552 | $ | 425.00 | 14556 | 23805 | $ | 49,969.44 | 24981 | 530014022 | $ | 1,088.04 |
| 4132 | 6553 | $ | 2,596.00 | 14557 | 23806 | $ | 6,262.74 | 24982 | 530014026 | $ | 9,852.00 |
| 4133 | 6554 | $ | 4,059.00 | 14558 | 23811 | $ | 29,080.00 | 24983 | 530014027 | $ | 2,960.70 |
| 4134 | 6556 | $ | 5,816.00 | 14559 | 23812 | $ | 2,908.00 | 24984 | 530014028 | $ | 12,315.00 |
| 4135 | 6557 | $ | 2,636.25 | 14560 | 23813 | $ | 84.99 | 24985 | 530014031 | $ | 4,926.00 |
| 4136 | 6559 | $ | 24,630.00 | 14561 | 23814 | $ | 4,188.00 | 24986 | 530014032 | $ | 5,631.24 |
| 4137 | 6562 | $ | 312.00 | 14562 | 23815 | $ | 354.40 | 24987 | 530014033 | $ | 2,463.00 |
| 4138 | 6563 | $ | 0.00 | 14563 | 23816 | $ | 8,880.50 | 24988 | 530014034 | $ | 888.58 |
| 4139 | 6564 | $ | 15,706.60 | 14564 | 23817 | $ | 2,887.63 | 24989 | 530014035 | $ | 66,450.00 |
| 4140 | 6565 | $ | 1,273.08 | 14565 | 23888 | $ | 2,770.20 | 24990 | 530014036 | $ | 20,940.00 |
| 4141 | 6567 | $ | 15,396.34 | 14566 | 23937 | $ | 1,719.35 | 24991 | 530014038 | $ | 769.02 |
| 4142 | 6569 | $ | 2,478.34 | 14567 | 23940 | $ | 832.50 | 24992 | 530014039 | $ | 17,944.60 |
| 4143 | 6570 | $ | 6,397.60 | 14568 | 23948 | $ | 519.70 | 24993 | 530014040 | $ | 378.72 |
| 4144 | 6571 | $ | 615.75 | 14569 | 23949 | $ | 38,373.80 | 24994 | 530014041 | $ | 689.05 |
| 4145 | 6572 | $ | 31,781.57 | 14570 | 23950 | $ | 7,788.00 | 24995 | 530014042 | $ | 210.30 |
| 4146 | 6574 | $ | 10,034.89 | 14571 | 23956 | $ | 28,585.00 | 24996 | 530014043 | $ | 1,487.70 |
| 4147 | 6575 | $ | 2,051.95 | 14572 | 23960 | $ | 246.69 | 24997 | 530014044 | $ | 568.08 |
| 4148 | 6576 | $ | 2,596.00 | 14573 | 23961 | $ | 29,450.00 | 24998 | 530014045 | $ | 544.02 |
| 4149 | 6577 | $ | 30.60 | 14574 | 24169 | $ | 5,816.00 | 24999 | 530014046 | $ | 991.80 |
| 4150 | 6578 | $ | 1,800.95 | 14575 | 24180 | $ | 1,570.50 | 25000 | 530014048 | $ | 1,065.43 |
| 4151 | 6580 | $ | 778.80 | 14576 | 24183 | $ | 5,121.00 | 25001 | 530014049 | $ | 324.36 |
| 4152 | 6581 | $ | 1,491.90 | 14577 | 24184 | $ | 10,640.00 | 25002 | 530014050 | $ | 3,380.88 |
| 4153 | 6583 | $ | 12,315.00 | 14578 | 24185 | $ | 42,130.00 | 25003 | 530014056 | $ | 2,463.00 |
| 4154 | 6584 | $ | 282.50 | 14579 | 24254 | $ | 1,750.58 | 25004 | 530014059 | $ | 66.68 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4155 | 6586 | $ | 282.50 | 14580 | 24288 | $ | 1,121.95 | 25005 | 530014060 | $ | 96.37 |
| 4156 | 6587 | $ | 7,337.31 | 14581 | 24408 | $ | 133.00 | 25006 | 530014070 | $ | 12,030.00 |
| 4157 | 6588 | $ | 1,687.40 | 14582 | 24409 | $ | 12,332.50 | 25007 | 530014075 | $ | 1,676.64 |
| 4158 | 6589 | $ | 1,798.69 | 14583 | 24475 | $ | 11,632.00 | 25008 | 530014076 | $ | 974.88 |
| 4159 | 6591 | $ | 3,141.16 | 14584 | 24484 | $ | 13,302.45 | 25009 | 530014077 | $ | 5,524.56 |
| 4160 | 6593 | $ | 1,845.00 | 14585 | 24505 | $ | 1,891.46 | 25010 | 530014078 | $ | 4,132.02 |
| 4161 | 6594 | $ | 259.60 | 14586 | 99999999 | $ | 963.00 | 25011 | 530014079 | $ | 10,754.95 |
| 4162 | 6596 | $ | 5,059.00 | 14587 | 530000001 | $ | 2,502.24 | 25012 | 530014081 | $ | 12,030.00 |
| 4163 | 6598 | $ | 253.33 | 14588 | 530000002 | $ | 745.86 | 25013 | 530014085 | $ | 4,812.00 |
| 4164 | 6599 | $ | 2,908.00 | 14589 | 530000003 | $ | 2,766.90 | 25014 | 530014086 | $ | 1,765.68 |
| 4165 | 6600 | $ | 7,258.00 | 14590 | 530000004 | $ | 1,203.00 | 25015 | 530014087 | $ | 342.18 |
| 4166 | 6601 | $ | 1,325.00 | 14591 | 530000006 | $ | 769.92 | 25016 | 530014088 | $ | 591.24 |
| 4167 | 6603 | $ | 1,309.00 | 14592 | 530000007 | $ | 94.34 | 25017 | 530014089 | $ | 2,537.86 |
| 4168 | 6604 | $ | 13,916.00 | 14593 | 530000008 | $ | 1,395.48 | 25018 | 530014091 | $ | 564.96 |
| 4169 | 6606 | $ | 880.00 | 14594 | 530000009 | $ | 1,395.48 | 25019 | 530014092 | $ | 1,243.98 |
| 4170 | 6608 | $ | 393.62 | 14595 | 530000010 | $ | 480.48 | 25020 | 530014093 | $ | 1,364.28 |
| 4171 | 6609 | $ | 9,051.00 | 14596 | 530000011 | $ | 1,419.54 | 25021 | 530014094 | $ | 49.92 |
| 4172 | 6610 | $ | 41.00 | 14597 | 530000012 | $ | 1,178.94 | 25022 | 530014095 | $ | 351.54 |
| 4173 | 6611 | $ | 319.01 | 14598 | 530000013 | $ | 1,660.14 | 25023 | 530014096 | $ | 149.76 |
| 4174 | 6612 | $ | 30,655.00 | 14599 | 530000014 | $ | 3,753.36 | 25024 | 530014097 | $ | 397.86 |
| 4175 | 6613 | $ | 1,687.40 | 14600 | 530000015 | $ | 1,122.36 | 25025 | 530014098 | $ | 622.44 |
| 4176 | 6618 | $ | 218.40 | 14601 | 530000016 | $ | 697.74 | 25026 | 530014099 | $ | 74.88 |
| 4177 | 6619 | $ | 120,180.00 | 14602 | 530000017 | $ | 4,042.08 | 25027 | 530014100 | $ | 2,999.46 |
| 4178 | 6620 | $ | 13,199.00 | 14603 | 530000018 | $ | 1,275.18 | 25028 | 530014102 | $ | 1,059.96 |
| 4179 | 6621 | $ | 6,457.50 | 14604 | 530000019 | $ | 697.74 | 25029 | 530014103 | $ | 1,502.40 |
| 4180 | 6622 | $ | 3,135.98 | 14605 | 530000020 | $ | 3,849.60 | 25030 | 530014104 | $ | 1,298.00 |
| 4181 | 6624 | $ | 1,562.00 | 14606 | 530000021 | $ | 1,681.98 | 25031 | 530014105 | $ | 2,775.00 |
| 4182 | 6625 | $ | 5,054.00 | 14607 | 530000022 | $ | 2,911.26 | 25032 | 530014106 | $ | 27.60 |
| 4183 | 6628 | $ | 893.02 | 14608 | 530000023 | $ | 3,416.52 | 25033 | 530014107 | $ | 1,341.85 |
| 4184 | 6629 | $ | 2,051.95 | 14609 | 530000024 | $ | 1,251.12 | 25034 | 530014108 | $ | 7,389.00 |
| 4185 | 6630 | $ | 2,924.35 | 14610 | 530000025 | $ | 842.10 | 25035 | 530014109 | $ | 1,848.18 |
| 4186 | 6632 | $ | 2,093.56 | 14611 | 530000026 | $ | 3,031.56 | 25036 | 530014110 | $ | 3,337.23 |
| 4187 | 6633 | $ | 868.03 | 14612 | 530000027 | $ | 1,972.92 | 25037 | 530014111 | $ | 12,980.00 |
| 4188 | 6634 | $ | 9,720.69 | 14613 | 530000028 | $ | 541.80 | 25038 | 530014112 | $ | 380.94 |
| 4189 | 6636 | $ | 2,083.48 | 14614 | 530000029 | $ | 2,333.82 | 25039 | 530014114 | $ | 7,601.74 |
| 4190 | 6637 | $ | 170.00 | 14615 | 530000030 | $ | 577.44 | 25040 | 530014115 | $ | 1,181.16 |
| 4191 | 6638 | $ | 6.33 | 14616 | 530000031 | $ | 5,678.16 | 25041 | 530014117 | $ | 402.78 |
| 4192 | 6639 | $ | 299.81 | 14617 | 530000032 | $ | 7,362.36 | 25042 | 530014118 | $ | 24,500.00 |
| 4193 | 6641 | $ | 29,307.95 | 14618 | 530000033 | $ | 803.34 | 25043 | 530014119 | $ | 24,500.00 |
| 4194 | 6642 | $ | 36,900.00 | 14619 | 530000034 | $ | 4,402.98 | 25044 | 530014120 | $ | 24,500.00 |
| 4195 | 6643 | $ | 456.59 | 14620 | 530000035 | $ | 1,871.34 | 25045 | 530014121 | $ | 2,116.38 |
| 4196 | 6644 | $ | 1,454.00 | 14621 | 530000036 | $ | 1,916.34 | 25046 | 530014122 | $ | 3,438.78 |
| 4197 | 6645 | $ | 26.00 | 14622 | 530000037 | $ | 1,972.92 | 25047 | 530014123 | $ | 829.00 |
| 4198 | 6647 | $ | 266.00 | 14623 | 530000038 | $ | 1,323.30 | 25048 | 530014124 | $ | 3,639.72 |
| 4199 | 6648 | $ | 2,908.00 | 14624 | 530000039 | $ | 5,702.22 | 25049 | 530014127 | $ | 14,672.60 |
| 4200 | 6649 | $ | 2,959.00 | 14625 | 530000040 | $ | 2,729.04 | 25050 | 530014130 | $ | 205.92 |
| 4201 | 6650 | $ | 4,926.00 | 14626 | 530000041 | $ | 2,117.28 | 25051 | 530014131 | $ | 3,925.80 |
| 4202 | 6651 | $ | 43,620.00 | 14627 | 530000042 | $ | 3,584.94 | 25052 | 530014132 | $ | 23,727.10 |
| 4203 | 6652 | $ | 6,215.00 | 14628 | 530000043 | $ | 2,742.84 | 25053 | 530014134 | $ | 6,175.20 |
| 4204 | 6653 | $ | 2,502.72 | 14629 | 530000044 | $ | 1,347.36 | 25054 | 530014135 | $ | 399.00 |
| 4205 | 6655 | $ | 80,130.00 | 14630 | 530000045 | $ | 1,323.30 | 25055 | 530014136 | $ | 2,660.00 |
| 4206 | 6656 | $ | 1,298.00 | 14631 | 530000046 | $ | 2,093.22 | 25056 | 530014138 | $ | 761.88 |
| 4207 | 6657 | $ | 24.96 | 14632 | 530000047 | $ | 529.32 | 25057 | 530014139 | $ | 589.02 |
| 4208 | 6659 | $ | 2,921.84 | 14633 | 530000048 | $ | 938.34 | 25058 | 530014140 | $ | 25,960.00 |
| 4209 | 6661 | $ | 29,130.00 | 14634 | 530000049 | $ | 769.92 | 25059 | 530014141 | $ | 594.09 |
| 4210 | 6662 | $ | 60,300.00 | 14635 | 530000050 | $ | 3,897.72 | 25060 | 530014142 | $ | 2,595.76 |
| 4211 | 6663 | $ | 8,685.00 | 14636 | 530000051 | $ | 1,754.16 | 25061 | 530014143 | $ | 361.62 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4212 | 6664 | $ | 1,847.25 | 14637 | 530000052 | $ | 3,381.78 | 25062 | 530014144 | $ | 13,960.00 |
| 4213 | 6666 | $ | 1,744.80 | 14638 | 530000053 | $ | 998.94 | 25063 | 530014145 | $ | 874.62 |
| 4214 | 6667 | $ | 1,138.05 | 14639 | 530000054 | $ | 384.96 | 25064 | 530014146 | $ | 33,594.00 |
| 4215 | 6668 | $ | 15,489.96 | 14640 | 530000055 | $ | 481.20 | 25065 | 530014147 | $ | 926.23 |
| 4216 | 6669 | $ | 1,931.56 | 14641 | 530000056 | $ | 6,881.16 | 25066 | 530014153 | $ | 685.26 |
| 4217 | 6670 | $ | 1,797.99 | 14642 | 530000057 | $ | 1,996.98 | 25067 | 530014154 | $ | 1,950.18 |
| 4218 | 6671 | $ | 1,240.00 | 14643 | 530000058 | $ | 938.34 | 25068 | 530014155 | $ | 384.96 |
| 4219 | 6672 | $ | 10,470.00 | 14644 | 530000059 | $ | 1,477.02 | 25069 | 530014156 | $ | 354.66 |
| 4220 | 6673 | $ | 137.85 | 14645 | 530000060 | $ | 3,609.00 | 25070 | 530014157 | $ | 1,283.64 |
| 4221 | 6674 | $ | 2,775.00 | 14646 | 530000061 | $ | 3,320.28 | 25071 | 530014160 | $ | 314.92 |
| 4222 | 6675 | $ | 2,775.00 | 14647 | 530000062 | $ | 1,789.80 | 25072 | 530014163 | $ | 468.72 |
| 4223 | 6676 | $ | 11,406.00 | 14648 | 530000063 | $ | 5,004.48 | 25073 | 530014164 | $ | 1,105.86 |
| 4224 | 6677 | $ | 5,504.00 | 14649 | 530000064 | $ | 1,227.06 | 25074 | 530014165 | $ | 1,989.84 |
| 4225 | 6679 | $ | 2,596.00 | 14650 | 530000065 | $ | 1,636.08 | 25075 | 530014166 | $ | 3,212.88 |
| 4226 | 6680 | $ | 10,984.70 | 14651 | 530000066 | $ | 457.14 | 25076 | 530014167 | $ | 10,491.11 |
| 4227 | 6681 | $ | 3,814.63 | 14652 | 530000067 | $ | 2,622.54 | 25077 | 530014169 | $ | 4,926.00 |
| 4228 | 6682 | $ | 2,793.00 | 14653 | 530000068 | $ | 2,935.32 | 25078 | 530014170 | $ | 1,361.16 |
| 4229 | 6683 | $ | 130.50 | 14654 | 530000069 | $ | 1,467.66 | 25079 | 530014171 | $ | 1,108.98 |
| 4230 | 6684 | $ | 25,960.00 | 14655 | 530000070 | $ | 3,344.34 | 25080 | 530014174 | $ | 330.60 |
| 4231 | 6685 | $ | 58.16 | 14656 | 530000071 | $ | 2,165.40 | 25081 | 530014176 | $ | 372.48 |
| 4232 | 6686 | $ | 668.84 | 14657 | 530000072 | $ | 1,010.52 | 25082 | 530014179 | $ | 1,991.58 |
| 4233 | 6687 | $ | 261.72 | 14658 | 530000073 | $ | 986.46 | 25083 | 530014180 | $ | 401.46 |
| 4234 | 6689 | $ | 4,656.00 | 14659 | 530000074 | $ | 1,000.33 | 25084 | 530014181 | $ | 1,746.12 |
| 4235 | 6690 | $ | 58,160.00 | 14660 | 530000075 | $ | 866.16 | 25085 | 530014182 | $ | 375.60 |
| 4236 | 6691 | $ | 131.44 | 14661 | 530000076 | $ | 1,347.78 | 25086 | 530014183 | $ | 93.60 |
| 4237 | 6695 | $ | 2,674.33 | 14662 | 530000077 | $ | 7,554.84 | 25087 | 530014184 | $ | 1,502.40 |
| 4238 | 6696 | $ | 0.72 | 14663 | 530000078 | $ | 1,371.42 | 25088 | 530014185 | $ | 1,322.40 |
| 4239 | 6698 | $ | 7,814.00 | 14664 | 530000079 | $ | 360.90 | 25089 | 530014186 | $ | 1,436.46 |
| 4240 | 6699 | $ | 4,722.00 | 14665 | 530000080 | $ | 3,536.82 | 25090 | 530014187 | $ | 280.74 |
| 4241 | 6700 | $ | 14,540.00 | 14666 | 530000081 | $ | 409.02 | 25091 | 530014188 | $ | 323.52 |
| 4242 | 6701 | $ | 20,087.35 | 14667 | 530000082 | $ | 14,724.72 | 25092 | 530014189 | $ | 2,152.02 |
| 4243 | 6702 | $ | 595.00 | 14668 | 530000083 | $ | 1,178.94 | 25093 | 530014190 | $ | 529.32 |
| 4244 | 6704 | $ | 19,704.00 | 14669 | 530000084 | $ | 1,714.09 | 25094 | 530014191 | $ | 243.36 |
| 4245 | 6705 | $ | 13,671.00 | 14670 | 530000085 | $ | 1,684.20 | 25095 | 530014192 | $ | 399.56 |
| 4246 | 6706 | $ | 140.00 | 14671 | 530000086 | $ | 5,687.94 | 25096 | 530014193 | $ | 330.60 |
| 4247 | 6708 | $ | 18,650.00 | 14672 | 530000087 | $ | 1,563.90 | 25097 | 530014194 | $ | 1,274.28 |
| 4248 | 6709 | $ | 88,420.10 | 14673 | 530000088 | $ | 2,381.94 | 25098 | 530014195 | $ | 16,921.74 |
| 4249 | 6710 | $ | 1,263.50 | 14674 | 530000089 | $ | 818.04 | 25099 | 530014196 | $ | 874.62 |
| 4250 | 6711 | $ | 25,287.00 | 14675 | 530000090 | $ | 1,034.58 | 25100 | 530014197 | $ | 577.44 |
| 4251 | 6712 | $ | 3,720.00 | 14676 | 530000091 | $ | 31,927.62 | 25101 | 530014198 | $ | 781.50 |
| 4252 | 6713 | $ | 842.10 | 14677 | 530000092 | $ | 2,165.40 | 25102 | 530014199 | $ | 781.50 |
| 4253 | 6714 | $ | 46,868.00 | 14678 | 530000093 | $ | 1,720.50 | 25103 | 530014200 | $ | 3,126.00 |
| 4254 | 6716 | $ | 112.02 | 14679 | 530000094 | $ | 481.20 | 25104 | 530014201 | $ | 271.38 |
| 4255 | 6717 | $ | 29,080.00 | 14680 | 530000095 | $ | 1,251.12 | 25105 | 530014202 | $ | 875.94 |
| 4256 | 6718 | $ | 4,827.28 | 14681 | 530000096 | $ | 2,650.98 | 25106 | 530014203 | $ | 402.78 |
| 4257 | 6719 | $ | 1,000.00 | 14682 | 530000097 | $ | 19,945.74 | 25107 | 530014204 | $ | 1,393.26 |
| 4258 | 6722 | $ | 4,926.00 | 14683 | 530000098 | $ | 1,058.64 | 25108 | 530014205 | $ | 2,266.08 |
| 4259 | 6724 | $ | 1,531.32 | 14684 | 530000099 | $ | 384.96 | 25109 | 530014206 | $ | 2,340.00 |
| 4260 | 6725 | $ | 1,401.67 | 14685 | 530000100 | $ | 2,381.94 | 25110 | 530014207 | $ | 1,468.48 |
| 4261 | 6726 | $ | 3,690.00 | 14686 | 530000101 | $ | 2,213.52 | 25111 | 530014208 | $ | 540.90 |
| 4262 | 6727 | $ | 3,690.00 | 14687 | 530000102 | $ | 2,454.12 | 25112 | 530014209 | $ | 1,487.70 |
| 4263 | 6728 | $ | 5,054.00 | 14688 | 530000103 | $ | 1,972.92 | 25113 | 530014210 | $ | 858.17 |
| 4264 | 6729 | $ | 2,400.00 | 14689 | 530000104 | $ | 2,189.46 | 25114 | 530014211 | $ | 762.00 |
| 4265 | 6731 | $ | 6,320.00 | 14690 | 530000106 | $ | 1,034.58 | 25115 | 530014212 | $ | 1,511.76 |
| 4266 | 6734 | $ | 16,645.00 | 14691 | 530000107 | $ | 2,430.06 | 25116 | 530014213 | $ | 187.20 |
| 4267 | 6736 | $ | 1,834.36 | 14692 | 530000108 | $ | 703.98 | 25117 | 530014214 | $ | 495.90 |
| 4268 | 6737 | $ | 2,299.92 | 14693 | 530000109 | $ | 721.80 | 25118 | 530014215 | $ | 1,011.84 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269 | 6738 | $ | 264.20 | 14694 | 530000110 | $ | 782.40 | 25119 | 530014216 | $ | 399.66 |
| 4270 | 6739 | $ | 3,894.00 | 14695 | 530000111 | $ | 983.31 | 25120 | 530014217 | $ | 1,553.64 |
| 4271 | 6740 | $ | 649.00 | 14696 | 530000112 | $ | 3,127.80 | 25121 | 530014218 | $ | 6,984.06 |
| 4272 | 6741 | $ | 3.31 | 14697 | 530000113 | $ | 745.86 | 25122 | 530014219 | $ | 378.72 |
| 4273 | 6742 | $ | 960.00 | 14698 | 530000114 | $ | 914.28 | 25123 | 530014220 | $ | 252.66 |
| 4274 | 6743 | $ | 800.00 | 14699 | 530000115 | $ | 1,251.12 | 25124 | 530014221 | $ | 1,743.00 |
| 4275 | 6744 | $ | 7,139.00 | 14700 | 530000116 | $ | 800.22 | 25125 | 530014222 | $ | 1,622.70 |
| 4276 | 6745 | $ | 14,278.00 | 14701 | 530000117 | $ | 577.44 | 25126 | 530014223 | $ | 521.75 |
| 4277 | 6746 | $ | 23,344.72 | 14702 | 530000118 | $ | 2,430.06 | 25127 | 530014224 | $ | 1,203.22 |
| 4278 | 6748 | $ | 254.60 | 14703 | 530000119 | $ | 1,587.96 | 25128 | 530014225 | $ | 661.20 |
| 4279 | 6749 | $ | 36,075.00 | 14704 | 530000120 | $ | 2,309.76 | 25129 | 530014226 | $ | 90.48 |
| 4280 | 6751 | $ | 3,120.00 | 14705 | 530000121 | $ | 2,249.54 | 25130 | 530014227 | $ | 577.44 |
| 4281 | 6754 | $ | 5,585.25 | 14706 | 530000122 | $ | 1,143.30 | 25131 | 530014228 | $ | 1,286.10 |
| 4282 | 6755 | $ | 266.40 | 14707 | 530000123 | $ | 34,357.68 | 25132 | 530014229 | $ | 1,503.72 |
| 4283 | 6756 | $ | 2,596.00 | 14708 | 530000124 | $ | 1,323.30 | 25133 | 530014230 | $ | 984.32 |
| 4284 | 6757 | $ | 2,596.00 | 14709 | 530000125 | $ | 2,742.84 | 25134 | 530014231 | $ | 1,505.52 |
| 4285 | 6758 | $ | 2,596.00 | 14710 | 530000126 | $ | 2,718.78 | 25135 | 530014232 | $ | 40.56 |
| 4286 | 6759 | $ | 266.00 | 14711 | 530000127 | $ | 1,251.12 | 25136 | 530014233 | $ | 615.78 |
| 4287 | 6760 | $ | 2,583.00 | 14712 | 530000128 | $ | 240.24 | 25137 | 530014234 | $ | 258.96 |
| 4288 | 6761 | $ | 2,769.50 | 14713 | 530000129 | $ | 2,742.84 | 25138 | 530014235 | $ | 1,487.22 |
| 4289 | 6762 | $ | 6,106.80 | 14714 | 530000130 | $ | 2,142.24 | 25139 | 530014236 | $ | 2,263.86 |
| 4290 | 6763 | $ | 752.84 | 14715 | 530000131 | $ | 31,735.14 | 25140 | 530014237 | $ | 62.40 |
| 4291 | 6764 | $ | 3,135.75 | 14716 | 530000132 | $ | 8,613.48 | 25141 | 530014238 | $ | 101.46 |
| 4292 | 6765 | $ | 37,953.52 | 14717 | 530000133 | $ | 4,162.38 | 25142 | 530014239 | $ | 749.88 |
| 4293 | 6766 | $ | 1,165.50 | 14718 | 530000134 | $ | 4,282.68 | 25143 | 530014240 | $ | 7,102.56 |
| 4294 | 6769 | $ | 2,327.94 | 14719 | 530000135 | $ | 9,624.00 | 25144 | 530014241 | $ | 1,039.92 |
| 4295 | 6771 | $ | 1,005.48 | 14720 | 530000136 | $ | 1,203.00 | 25145 | 530014243 | $ | 1,797.36 |
| 4296 | 6772 | $ | 10,012.80 | 14721 | 530000137 | $ | 20,571.30 | 25146 | 530014244 | $ | 1,608.00 |
| 4297 | 6773 | $ | 867.16 | 14722 | 530000138 | $ | 3,392.46 | 25147 | 530014245 | $ | 1,917.66 |
| 4298 | 6774 | $ | 31,721.77 | 14723 | 530000139 | $ | 1,684.20 | 25148 | 530014246 | $ | 2,062.02 |
| 4299 | 6777 | $ | 1,454.00 | 14724 | 530000140 | $ | 1,708.26 | 25149 | 530014247 | $ | 800.25 |
| 4300 | 6781 | $ | 25.83 | 14725 | 530000141 | $ | 529.32 | 25150 | 530014248 | $ | 930.56 |
| 4301 | 6782 | $ | 802.48 | 14726 | 530000142 | $ | 2,213.52 | 25151 | 530014249 | $ | 1,463.64 |
| 4302 | 6783 | $ | 2,057.80 | 14727 | 530000143 | $ | 48,047.82 | 25152 | 530014250 | $ | 709.32 |
| 4303 | 6785 | $ | 2,557.71 | 14728 | 530000144 | $ | 1,058.64 | 25153 | 530014251 | $ | 498.35 |
| 4304 | 6786 | $ | 1,557.60 | 14729 | 530000145 | $ | 656.65 | 25154 | 530014252 | $ | 423.72 |
| 4305 | 6787 | $ | 6,117.00 | 14730 | 530000146 | $ | 658.98 | 25155 | 530014253 | $ | 1,330.00 |
| 4306 | 6788 | $ | 98.70 | 14731 | 530000147 | $ | 631.80 | 25156 | 530014254 | $ | 354.66 |
| 4307 | 6789 | $ | 2,906.67 | 14732 | 530000148 | $ | 1,948.86 | 25157 | 530014255 | $ | 1,163.34 |
| 4308 | 6794 | $ | 20.45 | 14733 | 530000149 | $ | 553.38 | 25158 | 530014257 | $ | 375.60 |
| 4309 | 6795 | $ | 1,330.00 | 14734 | 530000150 | $ | 553.38 | 25159 | 530014258 | $ | 444.66 |
| 4310 | 6796 | $ | 53.00 | 14735 | 530000151 | $ | 553.38 | 25160 | 530014259 | $ | 1,223.04 |
| 4311 | 6799 | $ | 2,596.00 | 14736 | 530000152 | $ | 1,684.20 | 25161 | 530014260 | $ | 444.66 |
| 4312 | 6800 | $ | 700.92 | 14737 | 530000153 | $ | 2,959.38 | 25162 | 530014261 | $ | 435.30 |
| 4313 | 6802 | $ | 734.81 | 14738 | 530000154 | $ | 60,174.06 | 25163 | 530014262 | $ | 48.12 |
| 4314 | 6803 | $ | 5,216.46 | 14739 | 530000155 | $ | 2,021.04 | 25164 | 530014263 | $ | 381.84 |
| 4315 | 6804 | $ | 892.32 | 14740 | 530000156 | $ | 1,660.14 | 25165 | 530014264 | $ | 1,442.70 |
| 4316 | 6805 | $ | 912.50 | 14741 | 530000157 | $ | 457.14 | 25166 | 530014265 | $ | 306.54 |
| 4317 | 6806 | $ | 8,219.00 | 14742 | 530000158 | $ | 761.46 | 25167 | 530014266 | $ | 895.56 |
| 4318 | 6808 | $ | 1,956.02 | 14743 | 530000159 | $ | 4,114.26 | 25168 | 530014267 | $ | 1,168.68 |
| 4319 | 6809 | $ | 5,816.00 | 14744 | 530000160 | $ | 505.26 | 25169 | 530014269 | $ | 5,863.06 |
| 4320 | 6810 | $ | 1,757.62 | 14745 | 530000161 | $ | 2,237.58 | 25170 | 530014270 | $ | 2,287.92 |
| 4321 | 6811 | $ | 623.20 | 14746 | 530000162 | $ | 1,467.66 | 25171 | 530014273 | $ | 443.76 |
| 4322 | 6813 | $ | 9,892.30 | 14747 | 530000163 | $ | 625.56 | 25172 | 530014274 | $ | 9,196.00 |
| 4323 | 6814 | $ | 731.04 | 14748 | 530000164 | $ | 2,117.28 | 25173 | 530014277 | $ | 2,203.26 |
| 4324 | 6815 | $ | 872.19 | 14749 | 530000165 | $ | 4,354.86 | 25174 | 530014279 | $ | 2,179.20 |
| 4325 | 6816 | $ | 17.00 | 14750 | 530000166 | $ | 962.40 | 25175 | 530014282 | $ | 1,150.86 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4326 | 6817 | $ | 8,325.00 | 14751 | 530000167 | $ | 553.38 | 25176 | 530014283 | $ | 853.68 |
| 4327 | 6818 | $ | 2,908.00 | 14752 | 530000168 | $ | 3,560.88 | 25177 | 530014284 | $ | 7,415.34 |
| 4328 | 6819 | $ | 13,131.00 | 14753 | 530000169 | $ | 3,344.34 | 25178 | 530014285 | $ | 402.78 |
| 4329 | 6822 | $ | 10,384.00 | 14754 | 530000170 | $ | 5,385.15 | 25179 | 530014286 | $ | 640.26 |
| 4330 | 6826 | $ | 7,723.01 | 14755 | 530000171 | $ | 1,419.54 | 25180 | 530014288 | $ | 1,821.42 |
| 4331 | 6827 | $ | 68.64 | 14756 | 530000172 | $ | 793.98 | 25181 | 530014289 | $ | 519.96 |
| 4332 | 6828 | $ | 3,224.90 | 14757 | 530000173 | $ | 649.62 | 25182 | 530014290 | $ | 7,999.74 |
| 4333 | 6831 | $ | 436.20 | 14758 | 530000174 | $ | 447.36 | 25183 | 530014291 | $ | 2,734.02 |
| 4334 | 6834 | $ | 5,550.00 | 14759 | 530000175 | $ | 1,082.70 | 25184 | 530014292 | $ | 4,384.68 |
| 4335 | 6835 | $ | 3,201.00 | 14760 | 530000176 | $ | 649.62 | 25185 | 530014294 | $ | 9,199.95 |
| 4336 | 6837 | $ | 7,531.50 | 14761 | 530000177 | $ | 1,780.44 | 25186 | 530014296 | $ | 26,664.00 |
| 4337 | 6842 | $ | 458.80 | 14762 | 530000178 | $ | 1,034.58 | 25187 | 530014297 | $ | 28,683.30 |
| 4338 | 6843 | $ | 384.73 | 14763 | 530000179 | $ | 2,839.08 | 25188 | 530014300 | $ | 1,442.70 |
| 4339 | 6844 | $ | 1,066.32 | 14764 | 530000180 | $ | 2,165.40 | 25189 | 530014301 | $ | 2,494.80 |
| 4340 | 6845 | $ | 41,484.31 | 14765 | 530000181 | $ | 1,299.24 | 25190 | 530014304 | $ | 4,724.64 |
| 4341 | 6846 | $ | 600.00 | 14766 | 530000182 | $ | 1,467.66 | 25191 | 530014305 | $ | 1,630.40 |
| 4342 | 6849 | $ | 3,738.61 | 14767 | 530000183 | $ | 1,203.00 | 25192 | 530014306 | $ | 2,792.28 |
| 4343 | 6850 | $ | 49,848.00 | 14768 | 530000184 | $ | 625.56 | 25193 | 530014307 | $ | 3,763.14 |
| 4344 | 6852 | $ | 62.40 | 14769 | 530000185 | $ | 3,287.76 | 25194 | 530014308 | $ | 256.50 |
| 4345 | 6853 | $ | 1,364.50 | 14770 | 530000186 | $ | 2,165.40 | 25195 | 530014309 | $ | 3,068.92 |
| 4346 | 6856 | $ | 2,362.30 | 14771 | 530000187 | $ | 43.68 | 25196 | 530014310 | $ | 84.24 |
| 4347 | 6857 | $ | 2,227.80 | 14772 | 530000188 | $ | 673.68 | 25197 | 530014311 | $ | 589.02 |
| 4348 | 6858 | $ | 7,389.00 | 14773 | 530000189 | $ | 1,708.26 | 25198 | 530014312 | $ | 943.68 |
| 4349 | 6859 | $ | 4,023.75 | 14774 | 530000190 | $ | 2,502.24 | 25199 | 530014313 | $ | 4,769.64 |
| 4350 | 6860 | $ | 2,940.00 | 14775 | 530000191 | $ | 2,007.18 | 25200 | 530014314 | $ | 237.48 |
| 4351 | 6861 | $ | 3,182.00 | 14776 | 530000192 | $ | 336.84 | 25201 | 530014315 | $ | 2,596.00 |
| 4352 | 6865 | $ | 488.43 | 14777 | 530000193 | $ | 3,825.54 | 25202 | 530014316 | $ | 8,731.02 |
| 4353 | 6867 | $ | 4,926.00 | 14778 | 530000194 | $ | 409.02 | 25203 | 530014318 | $ | 420.60 |
| 4354 | 6870 | $ | 5,711.20 | 14779 | 530000195 | $ | 312.78 | 25204 | 530014320 | $ | 303.42 |
| 4355 | 6871 | $ | 6,035.25 | 14780 | 530000196 | $ | 673.68 | 25205 | 530014321 | $ | 378.72 |
| 4356 | 6872 | $ | 2,097.41 | 14781 | 530000197 | $ | 1,780.44 | 25206 | 530014322 | $ | 564.96 |
| 4357 | 6873 | $ | 42,327.19 | 14782 | 530000198 | $ | 3,897.72 | 25207 | 530014323 | $ | 1,034.58 |
| 4358 | 6874 | $ | 450.00 | 14783 | 530000199 | $ | 2,141.34 | 25208 | 530014324 | $ | 165.30 |
| 4359 | 6875 | $ | 738.00 | 14784 | 530000200 | $ | 890.22 | 25209 | 530014325 | $ | 492.78 |
| 4360 | 6876 | $ | 18,694.60 | 14785 | 530000201 | $ | 649.62 | 25210 | 530014326 | $ | 12,980.00 |
| 4361 | 6877 | $ | 295.56 | 14786 | 530000202 | $ | 4,595.46 | 25211 | 530014327 | $ | 131.04 |
| 4362 | 6878 | $ | 777.80 | 14787 | 530000203 | $ | 2,839.08 | 25212 | 530014328 | $ | 447.78 |
| 4363 | 6879 | $ | 13.30 | 14788 | 530000204 | $ | 1,443.60 | 25213 | 530014330 | $ | 4,950.45 |
| 4364 | 6880 | $ | 2,775.00 | 14789 | 530000205 | $ | 2,012.58 | 25214 | 530014331 | $ | 37.44 |
| 4365 | 6882 | $ | 6,113.40 | 14790 | 530000206 | $ | 3,127.80 | 25215 | 530014332 | $ | 603.96 |
| 4366 | 6885 | $ | 184.50 | 14791 | 530000207 | $ | 962.40 | 25216 | 530014333 | $ | 330.60 |
| 4367 | 6886 | $ | 32.50 | 14792 | 530000208 | $ | 1,699.80 | 25217 | 530014335 | $ | 73,890.00 |
| 4368 | 6887 | $ | 581.60 | 14793 | 530000209 | $ | 673.68 | 25218 | 530014336 | $ | 330.60 |
| 4369 | 6888 | $ | 9,904.02 | 14794 | 530000210 | $ | 649.62 | 25219 | 530014337 | $ | 1,521.12 |
| 4370 | 6898 | $ | 15,965.40 | 14795 | 530000211 | $ | 914.28 | 25220 | 530014338 | $ | 1,129.92 |
| 4371 | 6899 | $ | 15,151.60 | 14796 | 530000212 | $ | 2,502.24 | 25221 | 530014339 | $ | 309.66 |
| 4372 | 6900 | $ | 3,690.00 | 14797 | 530000213 | $ | 3,103.74 | 25222 | 530014340 | $ | 5,192.00 |
| 4373 | 6902 | $ | 605.00 | 14798 | 530000214 | $ | 1,130.82 | 25223 | 530014341 | $ | 5,192.00 |
| 4374 | 6903 | $ | 2,978.00 | 14799 | 530000215 | $ | 673.68 | 25224 | 530014342 | $ | 6,490.00 |
| 4375 | 6904 | $ | 1,286.18 | 14800 | 530000216 | $ | 7,314.66 | 25225 | 530014343 | $ | 2,463.00 |
| 4376 | 6905 | $ | 1,620.10 | 14801 | 530000217 | $ | 9,530.82 | 25226 | 530014344 | $ | 78,273.40 |
| 4377 | 6908 | $ | 62.25 | 14802 | 530000218 | $ | 9,792.42 | 25227 | 530014345 | $ | 1,720.00 |
| 4378 | 6909 | $ | 337.48 | 14803 | 530000219 | $ | 4,011.45 | 25228 | 530014347 | $ | 3,010.80 |
| 4379 | 6911 | $ | 1,178.50 | 14804 | 530000220 | $ | 11,765.34 | 25229 | 530014348 | $ | 258.42 |
| 4380 | 6912 | $ | 657.28 | 14805 | 530000221 | $ | 1,082.70 | 25230 | 530014349 | $ | 327.48 |
| 4381 | 6915 | $ | 214.00 | 14806 | 530000222 | $ | 418.38 | 25231 | 530014351 | $ | 3,120.00 |
| 4382 | 6916 | $ | 3,168.79 | 14807 | 530000223 | $ | 3,825.54 | 25232 | 530014352 | $ | 873.60 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4383 | 6917 | $ | 443.04 | 14808 | 530000224 | $ | 2,406.00 | 25233 | 530014353 | $ | 523.08 |
| 4384 | 6919 | $ | 3,725.50 | 14809 | 530000225 | $ | 2,694.72 | 25234 | 530014355 | $ | 1,981.20 |
| 4385 | 6923 | $ | 9,448.75 | 14810 | 530000226 | $ | 649.62 | 25235 | 530014357 | $ | 450.90 |
| 4386 | 6924 | $ | 9,398.50 | 14811 | 530000227 | $ | 1,130.82 | 25236 | 530014358 | $ | 1,088.04 |
| 4387 | 6925 | $ | 10,904.28 | 14812 | 530000228 | $ | 793.98 | 25237 | 530014359 | $ | 1,018.98 |
| 4388 | 6926 | $ | 3,452.13 | 14813 | 530000229 | $ | 3,753.36 | 25238 | 530014360 | $ | 457.14 |
| 4389 | 6927 | $ | 2,583.00 | 14814 | 530000230 | $ | 1,251.12 | 25239 | 530014361 | $ | 637.14 |
| 4390 | 6928 | $ | 3,628.50 | 14815 | 530000231 | $ | 3,633.06 | 25240 | 530014362 | $ | 1,112.10 |
| 4391 | 6929 | $ | 2,345.00 | 14816 | 530000232 | $ | 3,224.04 | 25241 | 530014364 | $ | 5,545.80 |
| 4392 | 6930 | $ | 2,596.00 | 14817 | 530000233 | $ | 11,115.72 | 25242 | 530014370 | $ | 2,365.44 |
| 4393 | 6931 | $ | 325.64 | 14818 | 530000234 | $ | 2,833.32 | 25243 | 530014371 | $ | 1,322.40 |
| 4394 | 6932 | $ | 16,752.00 | 14819 | 530000235 | $ | 16,240.50 | 25244 | 530014372 | $ | 441.54 |
| 4395 | 6933 | $ | 2,596.00 | 14820 | 530000236 | $ | 2,911.26 | 25245 | 530014373 | $ | 3,494.46 |
| 4396 | 6934 | $ | 1,163.20 | 14821 | 530000238 | $ | 4,799.10 | 25246 | 530014374 | $ | 1,586.58 |
| 4397 | 6936 | $ | 488.80 | 14822 | 530000239 | $ | 1,034.58 | 25247 | 530014375 | $ | 1,170.00 |
| 4398 | 6939 | $ | 1,178.94 | 14823 | 530000240 | $ | 3,969.90 | 25248 | 530014377 | $ | 6,980.04 |
| 4399 | 6940 | $ | 4,187.10 | 14824 | 530000241 | $ | 1,732.32 | 25249 | 530014379 | $ | 1,088.04 |
| 4400 | 6942 | $ | 4,049.76 | 14825 | 530000242 | $ | 1,640.10 | 25250 | 530014380 | $ | 8,376.00 |
| 4401 | 6943 | $ | 13,604.00 | 14826 | 530000243 | $ | 1,900.74 | 25251 | 530014381 | $ | 832.74 |
| 4402 | 6945 | $ | 10,384.00 | 14827 | 530000244 | $ | 1,660.14 | 25252 | 530014382 | $ | 5,192.00 |
| 4403 | 6946 | $ | 2,012.00 | 14828 | 530000245 | $ | 2,117.28 | 25253 | 530014383 | $ | 5,192.00 |
| 4404 | 6947 | $ | 1,585.66 | 14829 | 530000246 | $ | 776.88 | 25254 | 530014385 | $ | 447.78 |
| 4405 | 6949 | $ | 8,325.00 | 14830 | 530000247 | $ | 1,660.14 | 25255 | 530014386 | $ | 68.64 |
| 4406 | 6950 | $ | 14,540.00 | 14831 | 530000248 | $ | 3,374.70 | 25256 | 530014387 | $ | 154.98 |
| 4407 | 6951 | $ | 7,788.00 | 14832 | 530000249 | $ | 16,542.66 | 25257 | 530014389 | $ | 499.44 |
| 4408 | 6952 | $ | 7,788.00 | 14833 | 530000250 | $ | 529.32 | 25258 | 530014392 | $ | 5,503.52 |
| 4409 | 6953 | $ | 2,596.00 | 14834 | 530000251 | $ | 22,808.88 | 25259 | 530014395 | $ | 363.75 |
| 4410 | 6955 | $ | 71,029.80 | 14835 | 530000252 | $ | 433.08 | 25260 | 530014398 | $ | 2,596.00 |
| 4411 | 6956 | $ | 2,646.60 | 14836 | 530000254 | $ | 1,491.72 | 25261 | 530014399 | $ | 5,826.06 |
| 4412 | 6957 | $ | 5,166.00 | 14837 | 530000255 | $ | 1,828.56 | 25262 | 530014400 | $ | 5,816.00 |
| 4413 | 6959 | $ | 738.00 | 14838 | 530000256 | $ | 529.32 | 25263 | 530014401 | $ | 923.64 |
| 4414 | 6962 | $ | 164.30 | 14839 | 530000257 | $ | 1,944.48 | 25264 | 530014402 | $ | 7,476.48 |
| 4415 | 6965 | $ | 46.11 | 14840 | 530000258 | $ | 481.20 | 25265 | 530014405 | $ | 4,093.10 |
| 4416 | 6966 | $ | 650.00 | 14841 | 530000259 | $ | 8,589.42 | 25266 | 530014406 | $ | 100.00 |
| 4417 | 6967 | $ | 730.00 | 14842 | 530000260 | $ | 6,183.42 | 25267 | 530014407 | $ | 785.16 |
| 4418 | 6968 | $ | 860.21 | 14843 | 530000261 | $ | 6,520.26 | 25268 | 530014409 | $ | 12,992.72 |
| 4419 | 6969 | $ | 2,570.85 | 14844 | 530000262 | $ | 10,417.98 | 25269 | 530014410 | $ | 1,084.92 |
| 4420 | 6970 | $ | 3,818.92 | 14845 | 530000263 | $ | 13,810.44 | 25270 | 530014411 | $ | 1,298.34 |
| 4421 | 6971 | $ | 2,800.00 | 14846 | 530000264 | $ | 5,172.90 | 25271 | 530014414 | $ | 8,325.00 |
| 4422 | 6972 | $ | 3,850.00 | 14847 | 530000265 | $ | 601.50 | 25272 | 530014418 | $ | 100.00 |
| 4423 | 6974 | $ | 2,660.00 | 14848 | 530000266 | $ | 6,135.30 | 25273 | 530014422 | $ | 2,605.50 |
| 4424 | 6975 | $ | 1,945.77 | 14849 | 530000267 | $ | 818.04 | 25274 | 530014425 | $ | 10,124.40 |
| 4425 | 6977 | $ | 649.00 | 14850 | 530000268 | $ | 962.40 | 25275 | 530014427 | $ | 9,437.70 |
| 4426 | 6978 | $ | 1,274.02 | 14851 | 530000269 | $ | 2,213.52 | 25276 | 530014432 | $ | 3,234.72 |
| 4427 | 6981 | $ | 2,094.00 | 14852 | 530000270 | $ | 803.34 | 25277 | 530014434 | $ | 64.05 |
| 4428 | 6983 | $ | 5,192.00 | 14853 | 530000271 | $ | 3,344.34 | 25278 | 530014435 | $ | 11,277.95 |
| 4429 | 6984 | $ | 2,596.00 | 14854 | 530000272 | $ | 4,138.32 | 25279 | 530014436 | $ | 14,398.23 |
| 4430 | 6985 | $ | 615.75 | 14855 | 530000273 | $ | 1,563.90 | 25280 | 530014437 | $ | 14,540.00 |
| 4431 | 6986 | $ | 2,455.00 | 14856 | 530000274 | $ | 5,172.90 | 25281 | 530014438 | $ | 1,415.52 |
| 4432 | 6987 | $ | 738.00 | 14857 | 530000275 | $ | 3,007.50 | 25282 | 530014439 | $ | 6,215.00 |
| 4433 | 6988 | $ | 4,162.50 | 14858 | 530000276 | $ | 1,106.76 | 25283 | 530014440 | $ | 6,377.50 |
| 4434 | 6990 | $ | 670.00 | 14859 | 530000277 | $ | 3,103.74 | 25284 | 530014441 | $ | 8,741.70 |
| 4435 | 6992 | $ | 9,632.50 | 14860 | 530000278 | $ | 1,780.44 | 25285 | 530014442 | $ | 499.02 |
| 4436 | 6993 | $ | 43,065.00 | 14861 | 530000279 | $ | 2,935.32 | 25286 | 530014443 | $ | 2,407.32 |
| 4437 | 6994 | $ | 2,636.25 | 14862 | 530000280 | $ | 1,982.28 | 25287 | 530014444 | $ | 145.40 |
| 4438 | 6996 | $ | 369.00 | 14863 | 530000281 | $ | 1,515.78 | 25288 | 530014445 | $ | 5,889.00 |
| 4439 | 6997 | $ | 7,375.80 | 14864 | 530000282 | $ | 1,732.32 | 25289 | 530014446 | $ | 7,279.84 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4440 | 7000 | $ | 624.00 | 14865 | 530000283 | $ | 926.76 | 25290 | 530014447 | $ | 12,980.00 |
| 4441 | 7002 | $ | 10,457.48 | 14866 | 530000284 | $ | 1,082.70 | 25291 | 530014448 | $ | 1,691.53 |
| 4442 | 7003 | $ | 5,192.00 | 14867 | 530000285 | $ | 1,828.56 | 25292 | 530014449 | $ | 5,188.83 |
| 4443 | 7005 | $ | 852.75 | 14868 | 530000286 | $ | 352.56 | 25293 | 530014451 | $ | 4,346.82 |
| 4444 | 7006 | $ | 4,921.08 | 14869 | 530000287 | $ | 3,613.92 | 25294 | 530014454 | $ | 234.36 |
| 4445 | 7007 | $ | 5,046.00 | 14870 | 530000288 | $ | 1,949.76 | 25295 | 530014455 | $ | 778.80 |
| 4446 | 7008 | $ | 12,315.00 | 14871 | 530000289 | $ | 2,261.64 | 25296 | 530014456 | $ | 51,920.00 |
| 4447 | 7009 | $ | 3,894.00 | 14872 | 530000290 | $ | 2,430.06 | 25297 | 530014457 | $ | 504.36 |
| 4448 | 7010 | $ | 5,046.00 | 14873 | 530000291 | $ | 3,416.52 | 25298 | 530014458 | $ | 759.66 |
| 4449 | 7013 | $ | 2,775.00 | 14874 | 530000292 | $ | 1,419.54 | 25299 | 530014459 | $ | 804.66 |
| 4450 | 7015 | $ | 2,109.80 | 14875 | 530000293 | $ | 1,419.54 | 25300 | 530014460 | $ | 2,354.76 |
| 4451 | 7018 | $ | 7,788.00 | 14876 | 530000294 | $ | 2,237.58 | 25301 | 530014461 | $ | 592.14 |
| 4452 | 7019 | $ | 1,240.00 | 14877 | 530000295 | $ | 533.34 | 25302 | 530014462 | $ | 423.72 |
| 4453 | 7022 | $ | 1,802.00 | 14878 | 530000296 | $ | 1,925.70 | 25303 | 530014463 | $ | 1,280.52 |
| 4454 | 7023 | $ | 7,205.20 | 14879 | 530000297 | $ | 683.04 | 25304 | 530014464 | $ | 15,114.96 |
| 4455 | 7024 | $ | 2,545.87 | 14880 | 530000298 | $ | 1,058.64 | 25305 | 530014465 | $ | 880.86 |
| 4456 | 7025 | $ | 29,080.00 | 14881 | 530000299 | $ | 1,082.70 | 25306 | 530014466 | $ | 1,256.46 |
| 4457 | 7026 | $ | 5,550.00 | 14882 | 530000300 | $ | 4,066.14 | 25307 | 530014468 | $ | 1,328.25 |
| 4458 | 7027 | $ | 3,191.25 | 14883 | 530000301 | $ | 1,299.24 | 25308 | 530014469 | $ | 234.00 |
| 4459 | 7028 | $ | 228.16 | 14884 | 530000302 | $ | 914.28 | 25309 | 530014470 | $ | 10,664.25 |
| 4460 | 7029 | $ | 2,695.38 | 14885 | 530000303 | $ | 1,419.54 | 25310 | 530014471 | $ | 2,649.75 |
| 4461 | 7031 | $ | 1,252.47 | 14886 | 530000304 | $ | 1,924.80 | 25311 | 530014472 | $ | 3,267.60 |
| 4462 | 7032 | $ | 3,762.79 | 14887 | 530000305 | $ | 2,454.12 | 25312 | 530014473 | $ | 555.00 |
| 4463 | 7033 | $ | 641.99 | 14888 | 530000306 | $ | 1,732.32 | 25313 | 530014474 | $ | 2,775.00 |
| 4464 | 7035 | $ | 2,908.00 | 14889 | 530000307 | $ | 1,419.54 | 25314 | 530014475 | $ | 506.10 |
| 4465 | 7036 | $ | 4,071.20 | 14890 | 530000308 | $ | 2,406.00 | 25315 | 530014476 | $ | 1,495.05 |
| 4466 | 7039 | $ | 12,315.00 | 14891 | 530000309 | $ | 511.50 | 25316 | 530014477 | $ | 2,697.00 |
| 4467 | 7041 | $ | 2,908.00 | 14892 | 530000310 | $ | 3,368.40 | 25317 | 530014478 | $ | 1,013.07 |
| 4468 | 7042 | $ | 2,461.20 | 14893 | 530000311 | $ | 2,213.52 | 25318 | 530014479 | $ | 2,463.00 |
| 4469 | 7043 | $ | 6,879.40 | 14894 | 530000312 | $ | 1,227.06 | 25319 | 530014480 | $ | 1,859.10 |
| 4470 | 7045 | $ | 946.96 | 14895 | 530000313 | $ | 1,227.06 | 25320 | 530014481 | $ | 13,440.00 |
| 4471 | 7046 | $ | 1,210.00 | 14896 | 530000314 | $ | 1,467.66 | 25321 | 530014482 | $ | 1,110.00 |
| 4472 | 7047 | $ | 545.16 | 14897 | 530000315 | $ | 962.40 | 25322 | 530014483 | $ | 6,781.50 |
| 4473 | 7048 | $ | 999.00 | 14898 | 530000316 | $ | 1,178.94 | 25323 | 530014484 | $ | 4,484.04 |
| 4474 | 7051 | $ | 22,543.00 | 14899 | 530000317 | $ | 866.16 | 25324 | 530014485 | $ | 533.16 |
| 4475 | 7052 | $ | 12,869.95 | 14900 | 530000318 | $ | 673.68 | 25325 | 530014486 | $ | 971.25 |
| 4476 | 7055 | $ | 927.00 | 14901 | 530000319 | $ | 1,106.76 | 25326 | 530014487 | $ | 138.75 |
| 4477 | 7056 | $ | 49,260.00 | 14902 | 530000320 | $ | 842.10 | 25327 | 530014488 | $ | 1,880.10 |
| 4478 | 7057 | $ | 8,473.86 | 14903 | 530000321 | $ | 2,622.54 | 25328 | 530014489 | $ | 1,618.20 |
| 4479 | 7058 | $ | 2,908.00 | 14904 | 530000322 | $ | 1,154.88 | 25329 | 530014490 | $ | 1,356.30 |
| 4480 | 7059 | $ | 4,474.00 | 14905 | 530000323 | $ | 3,681.18 | 25330 | 530014491 | $ | 1,326.00 |
| 4481 | 7060 | $ | 54,056.00 | 14906 | 530000324 | $ | 1,275.18 | 25331 | 530014492 | $ | 1,196.10 |
| 4482 | 7061 | $ | 1,298.00 | 14907 | 530000325 | $ | 713.34 | 25332 | 530014493 | $ | 109.20 |
| 4483 | 7062 | $ | 624.00 | 14908 | 530000326 | $ | 1,227.06 | 25333 | 530014494 | $ | 181.41 |
| 4484 | 7063 | $ | 3,990.00 | 14909 | 530000327 | $ | 384.96 | 25334 | 530014495 | $ | 4,778.25 |
| 4485 | 7064 | $ | 10,164.00 | 14910 | 530000328 | $ | 3,440.58 | 25335 | 530014496 | $ | 1,284.33 |
| 4486 | 7065 | $ | 7,736.08 | 14911 | 530000329 | $ | 697.74 | 25336 | 530014497 | $ | 8,262.60 |
| 4487 | 7068 | $ | 6,490.00 | 14912 | 530000330 | $ | 2,141.34 | 25337 | 530014498 | $ | 1,618.20 |
| 4488 | 7070 | $ | 14,583.02 | 14913 | 530000331 | $ | 3,536.82 | 25338 | 530014499 | $ | 678.15 |
| 4489 | 7072 | $ | 2,393.82 | 14914 | 530000332 | $ | 1,828.56 | 25339 | 530014501 | $ | 1,356.30 |
| 4490 | 7074 | $ | 6,490.00 | 14915 | 530000333 | $ | 1,443.60 | 25340 | 530014502 | $ | 539.34 |
| 4491 | 7075 | $ | 4,630.00 | 14916 | 530000334 | $ | 5,822.52 | 25341 | 530014503 | $ | 1,355.31 |
| 4492 | 7076 | $ | 3,694.50 | 14917 | 530000335 | $ | 697.74 | 25342 | 530014505 | $ | 1,000.95 |
| 4493 | 7077 | $ | 5,192.00 | 14918 | 530000336 | $ | 1,251.12 | 25343 | 530014506 | $ | 1,464.90 |
| 4494 | 7078 | $ | 8,162.28 | 14919 | 530000337 | $ | 2,622.54 | 25344 | 530014507 | $ | 483.84 |
| 4495 | 7080 | $ | 7,444.48 | 14920 | 530000338 | $ | 1,058.64 | 25345 | 530014508 | $ | 6,937.50 |
| 4496 | 7081 | $ | 8,896.00 | 14921 | 530000339 | $ | 529.32 | 25346 | 530014509 | $ | 678.15 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4497 | 7082 | $ | 510,070.00 | 14922 | 530000340 | $ | 577.44 | 25347 | 530014510 | $ | 678.15 |
| 4498 | 7083 | $ | 12,233.65 | 14923 | 530000341 | $ | 697.74 | 25348 | 530014511 | $ | 27,750.00 |
| 4499 | 7084 | $ | 5,192.00 | 14924 | 530000342 | $ | 2,574.42 | 25349 | 530014512 | $ | 13,875.00 |
| 4500 | 7090 | $ | 4,812.00 | 14925 | 530000343 | $ | 978.00 | 25350 | 530014513 | $ | 31.20 |
| 4501 | 7091 | $ | 1,268.00 | 14926 | 530000344 | $ | 564.36 | 25351 | 530014514 | $ | 546.00 |
| 4502 | 7094 | $ | 2,619.00 | 14927 | 530000345 | $ | 745.86 | 25352 | 530014516 | $ | 1,479.24 |
| 4503 | 7097 | $ | 3,139.08 | 14928 | 530000346 | $ | 2,141.34 | 25353 | 530014517 | $ | 1,078.80 |
| 4504 | 7100 | $ | 5,550.00 | 14929 | 530000347 | $ | 793.98 | 25354 | 530014518 | $ | 156.00 |
| 4505 | 7104 | $ | 4,343.00 | 14930 | 530000348 | $ | 2,815.02 | 25355 | 530014519 | $ | 10,245.75 |
| 4506 | 7106 | $ | 1,964.00 | 14931 | 530000349 | $ | 962.40 | 25356 | 530014520 | $ | 26,844.00 |
| 4507 | 7107 | $ | 9,426.00 | 14932 | 530000350 | $ | 1,996.98 | 25357 | 530014521 | $ | 2,775.00 |
| 4508 | 7108 | $ | 8,724.00 | 14933 | 530000351 | $ | 1,371.42 | 25358 | 530014522 | $ | 4,084.50 |
| 4509 | 7110 | $ | 3,245.00 | 14934 | 530000352 | $ | 4,114.26 | 25359 | 530014523 | $ | 24,306.00 |
| 4510 | 7113 | $ | 9,856.00 | 14935 | 530000353 | $ | 890.22 | 25360 | 530014524 | $ | 3,545.10 |
| 4511 | 7114 | $ | 2,596.00 | 14936 | 530000354 | $ | 1,371.42 | 25361 | 530014525 | $ | 4,162.50 |
| 4512 | 7116 | $ | 5,192.00 | 14937 | 530000355 | $ | 2,959.38 | 25362 | 530014526 | $ | 678.15 |
| 4513 | 7117 | $ | 85.00 | 14938 | 530000356 | $ | 1,371.42 | 25363 | 530014527 | $ | 4,068.90 |
| 4514 | 7119 | $ | 468.00 | 14939 | 530000357 | $ | 769.92 | 25364 | 530014528 | $ | 1,356.30 |
| 4515 | 7120 | $ | 63,900.00 | 14940 | 530000358 | $ | 1,227.06 | 25365 | 530014530 | $ | 4,068.90 |
| 4516 | 7121 | $ | 439.00 | 14941 | 530000359 | $ | 1,347.36 | 25366 | 530014531 | $ | 3,185.82 |
| 4517 | 7122 | $ | 1,017.80 | 14942 | 530000360 | $ | 1,657.92 | 25367 | 530014532 | $ | 1,245.00 |
| 4518 | 7123 | $ | 248.00 | 14943 | 530000361 | $ | 1,587.96 | 25368 | 530014533 | $ | 2,688.00 |
| 4519 | 7124 | $ | 571.25 | 14944 | 530000362 | $ | 1,034.58 | 25369 | 530014534 | $ | 1,387.50 |
| 4520 | 7125 | $ | 36,350.00 | 14945 | 530000363 | $ | 866.16 | 25370 | 530014536 | $ | 42,382.50 |
| 4521 | 7126 | $ | 1,298.00 | 14946 | 530000364 | $ | 721.80 | 25371 | 530014537 | $ | 8,724.00 |
| 4522 | 7128 | $ | 13,255.47 | 14947 | 530000365 | $ | 11,704.38 | 25372 | 530014538 | $ | 5,394.00 |
| 4523 | 7130 | $ | 557.94 | 14948 | 530000366 | $ | 586.80 | 25373 | 530014539 | $ | 1,448.25 |
| 4524 | 7131 | $ | 12,315.00 | 14949 | 530000367 | $ | 1,780.44 | 25374 | 530014541 | $ | 5,550.00 |
| 4525 | 7132 | $ | 7,712.08 | 14950 | 530000368 | $ | 1,751.04 | 25375 | 530014542 | $ | 832.50 |
| 4526 | 7133 | $ | 436.20 | 14951 | 530000369 | $ | 1,010.52 | 25376 | 530014543 | $ | 8,325.00 |
| 4527 | 7134 | $ | 1,817.20 | 14952 | 530000370 | $ | 1,227.06 | 25377 | 530014544 | $ | 2,220.00 |
| 4528 | 7135 | $ | 5,816.00 | 14953 | 530000371 | $ | 1,227.06 | 25378 | 530014545 | $ | 4,670.37 |
| 4529 | 7136 | $ | 2,825.00 | 14954 | 530000372 | $ | 4,138.32 | 25379 | 530014546 | $ | 1,236.48 |
| 4530 | 7137 | $ | 1,845.00 | 14955 | 530000373 | $ | 3,368.40 | 25380 | 530014547 | $ | 4,856.25 |
| 4531 | 7139 | $ | 6,428.20 | 14956 | 530000374 | $ | 1,708.26 | 25381 | 530014548 | $ | 955.65 |
| 4532 | 7140 | $ | 4,430.00 | 14957 | 530000375 | $ | 1,178.94 | 25382 | 530014549 | $ | 4,084.50 |
| 4533 | 7142 | $ | 3,573.00 | 14958 | 530000376 | $ | 384.96 | 25383 | 530014550 | $ | 3,935.16 |
| 4534 | 7144 | $ | 5,766.51 | 14959 | 530000377 | $ | 842.10 | 25384 | 530014551 | $ | 2,743.80 |
| 4535 | 7147 | $ | 720.45 | 14960 | 530000378 | $ | 384.96 | 25385 | 530014552 | $ | 13,440.00 |
| 4536 | 7149 | $ | 1,817.20 | 14961 | 530000379 | $ | 577.44 | 25386 | 530014553 | $ | 931.80 |
| 4537 | 7150 | $ | 420.99 | 14962 | 530000380 | $ | 1,526.25 | 25387 | 530014554 | $ | 138.75 |
| 4538 | 7151 | $ | 945.00 | 14963 | 530000381 | $ | 3,464.64 | 25388 | 530014555 | $ | 539.40 |
| 4539 | 7152 | $ | 381.64 | 14964 | 530000382 | $ | 409.02 | 25389 | 530014556 | $ | 1,665.00 |
| 4540 | 7153 | $ | 5,816.00 | 14965 | 530000383 | $ | 3,681.18 | 25390 | 530014557 | $ | 2,435.10 |
| 4541 | 7155 | $ | 1,298.00 | 14966 | 530000384 | $ | 2,261.64 | 25391 | 530014558 | $ | 138.75 |
| 4542 | 7156 | $ | 1,231.50 | 14967 | 530000385 | $ | 3,705.24 | 25392 | 530014559 | $ | 138.75 |
| 4543 | 7158 | $ | 881.11 | 14968 | 530000386 | $ | 6,087.18 | 25393 | 530014560 | $ | 1,387.50 |
| 4544 | 7160 | $ | 12,915.00 | 14969 | 530000387 | $ | 1,058.64 | 25394 | 530014561 | $ | 832.50 |
| 4545 | 7161 | $ | 1,491.72 | 14970 | 530000388 | $ | 42,177.18 | 25395 | 530014562 | $ | 940.05 |
| 4546 | 7162 | $ | 523.50 | 14971 | 530000389 | $ | 1,732.32 | 25396 | 530014563 | $ | 3,637.05 |
| 4547 | 7166 | $ | 1,231.50 | 14972 | 530000390 | $ | 3,103.74 | 25397 | 530014564 | $ | 2,775.00 |
| 4548 | 7169 | $ | 2,908.00 | 14973 | 530000391 | $ | 4,402.98 | 25398 | 530014565 | $ | 7,003.17 |
| 4549 | 7171 | $ | 16,485.27 | 14974 | 530000392 | $ | 3,272.16 | 25399 | 530014566 | $ | 31.20 |
| 4550 | 7172 | $ | 200.80 | 14975 | 530000393 | $ | 4,090.20 | 25400 | 530014567 | $ | 1,803.75 |
| 4551 | 7174 | $ | 1,909.64 | 14976 | 530000394 | $ | 9,527.76 | 25401 | 530014568 | $ | 555.00 |
| 4552 | 7177 | $ | 6,240.00 | 14977 | 530000395 | $ | 4,306.74 | 25402 | 530014569 | $ | 277.50 |
| 4553 | 7178 | $ | 508.40 | 14978 | 530000396 | $ | 529.32 | 25403 | 530014570 | $ | 1,063.20 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4554 | 7180 | $ | 1,260.34 | 14979 | 530000397 | $ | 1,587.96 | 25404 | 530014571 | $ | 539.40 |
| 4555 | 7181 | $ | 363.00 | 14980 | 530000398 | $ | 1,684.20 | 25405 | 530014572 | $ | 138.75 |
| 4556 | 7182 | $ | 4,926.00 | 14981 | 530000399 | $ | 1,996.98 | 25406 | 530014573 | $ | 971.25 |
| 4557 | 7184 | $ | 2,165.40 | 14982 | 530000400 | $ | 1,413.30 | 25407 | 530014574 | $ | 7,553.25 |
| 4558 | 7187 | $ | 3,600.00 | 14983 | 530000401 | $ | 914.28 | 25408 | 530014575 | $ | 693.75 |
| 4559 | 7189 | $ | 2,371.63 | 14984 | 530000402 | $ | 14,580.36 | 25409 | 530014576 | $ | 832.50 |
| 4560 | 7190 | $ | 2,215.00 | 14985 | 530000403 | $ | 3,296.22 | 25410 | 530014577 | $ | 416.25 |
| 4561 | 7192 | $ | 624.00 | 14986 | 530000404 | $ | 1,587.96 | 25411 | 530014578 | $ | 1,387.50 |
| 4562 | 7193 | $ | 197.75 | 14987 | 530000405 | $ | 1,491.72 | 25412 | 530014579 | $ | 483.90 |
| 4563 | 7194 | $ | 957.00 | 14988 | 530000406 | $ | 1,636.08 | 25413 | 530014580 | $ | 615.75 |
| 4564 | 7195 | $ | 2,596.00 | 14989 | 530000407 | $ | 1,371.42 | 25414 | 530014581 | $ | 416.25 |
| 4565 | 7198 | $ | 1,248.00 | 14990 | 530000408 | $ | 1,587.96 | 25415 | 530014582 | $ | 940.05 |
| 4566 | 7199 | $ | 829.02 | 14991 | 530000409 | $ | 842.10 | 25416 | 530014583 | $ | 8,013.00 |
| 4567 | 7200 | $ | 2,215.00 | 14992 | 530000410 | $ | 1,799.16 | 25417 | 530014584 | $ | 1,633.80 |
| 4568 | 7201 | $ | 6,100.60 | 14993 | 530000411 | $ | 649.62 | 25418 | 530014585 | $ | 138.75 |
| 4569 | 7202 | $ | 231.60 | 14994 | 530000412 | $ | 992,523.70 | 25419 | 530014586 | $ | 678.15 |
| 4570 | 7203 | $ | 4,362.00 | 14995 | 530000413 | $ | 2,764,467.36 | 25420 | 530014587 | $ | 2,327.55 |
| 4571 | 7204 | $ | 1,383.60 | 14996 | 530000414 | $ | 1,524,858.09 | 25421 | 530014588 | $ | 693.75 |
| 4572 | 7206 | $ | 5,192.00 | 14997 | 530000415 | $ | 470,128.14 | 25422 | 530014589 | $ | 277.50 |
| 4573 | 7207 | $ | 312.00 | 14998 | 530000416 | $ | 3,172,970.66 | 25423 | 530014590 | $ | 2,697.00 |
| 4574 | 7208 | $ | 29.00 | 14999 | 530000417 | $ | 543,079.17 | 25424 | 530014591 | $ | 1,356.30 |
| 4575 | 7209 | $ | 16,512.00 | 15000 | 530000418 | $ | 157.00 | 25425 | 530014592 | $ | 693.75 |
| 4576 | 7210 | $ | 1,505.16 | 15001 | 530000419 | $ | 246,004.21 | 25426 | 530014593 | $ | 3,200.85 |
| 4577 | 7211 | $ | 216.63 | 15002 | 530000420 | $ | 585,907.62 | 25427 | 530014594 | $ | 138.75 |
| 4578 | 7212 | $ | 1,560.00 | 15003 | 530000421 | $ | 394.08 | 25428 | 530014595 | $ | 1,772.55 |
| 4579 | 7214 | $ | 865.00 | 15004 | 530000422 | $ | 25,904.00 | 25429 | 530014596 | $ | 4,793.40 |
| 4580 | 7215 | $ | 13,292.00 | 15005 | 530000424 | $ | 332,894.16 | 25430 | 530014597 | $ | 2,647.50 |
| 4581 | 7217 | $ | 762.00 | 15006 | 530000428 | $ | 1,247.75 | 25431 | 530014598 | $ | 6,937.50 |
| 4582 | 7218 | $ | 4,926.00 | 15007 | 530000429 | $ | 505.44 | 25432 | 530014600 | $ | 5,816.00 |
| 4583 | 7219 | $ | 41,441.88 | 15008 | 530000430 | $ | 14,788.80 | 25433 | 530014601 | $ | 8,724.00 |
| 4584 | 7220 | $ | 25,960.00 | 15009 | 530000431 | $ | 343.20 | 25434 | 530014602 | $ | 138.75 |
| 4585 | 7222 | $ | 849.79 | 15010 | 530000432 | $ | 187.20 | 25435 | 530014603 | $ | 277.50 |
| 4586 | 7223 | $ | 234.00 | 15011 | 530000433 | $ | 156.00 | 25436 | 530014604 | $ | 55,735.05 |
| 4587 | 7224 | $ | 12,980.00 | 15012 | 530000434 | $ | 667.68 | 25437 | 530014605 | $ | 4,084.50 |
| 4588 | 7225 | $ | 1,454.00 | 15013 | 530000435 | $ | 1,079.52 | 25438 | 530014606 | $ | 4,778.25 |
| 4589 | 7226 | $ | 478.80 | 15014 | 530000436 | $ | 156.00 | 25439 | 530014607 | $ | 816.90 |
| 4590 | 7227 | $ | 9,852.00 | 15015 | 530000437 | $ | 418.08 | 25440 | 530014608 | $ | 1,110.00 |
| 4591 | 7228 | $ | 1,750.00 | 15016 | 530000438 | $ | 2,171.52 | 25441 | 530014609 | $ | 46.80 |
| 4592 | 7229 | $ | 3,580.00 | 15017 | 530000439 | $ | 549.12 | 25442 | 530014610 | $ | 6,859.50 |
| 4593 | 7230 | $ | 312.00 | 15018 | 530000440 | $ | 1,341.60 | 25443 | 530014611 | $ | 31.20 |
| 4594 | 7231 | $ | 312.00 | 15019 | 530000441 | $ | 127,588.06 | 25444 | 530014612 | $ | 816.90 |
| 4595 | 7232 | $ | 1,200.00 | 15020 | 530000442 | $ | 23,112.96 | 25445 | 530014613 | $ | 1,356.30 |
| 4596 | 7235 | $ | 2,631.00 | 15021 | 530000443 | $ | 511.68 | 25446 | 530014614 | $ | 971.25 |
| 4597 | 7236 | $ | 7,389.00 | 15022 | 530000444 | $ | 443.04 | 25447 | 530014615 | $ | 10,825.08 |
| 4598 | 7237 | $ | 1,493.12 | 15023 | 530000445 | $ | 1,191.84 | 25448 | 530014616 | $ | 7,906.86 |
| 4599 | 7239 | $ | 3,064.23 | 15024 | 530000446 | $ | 511.68 | 25449 | 530014617 | $ | 792.90 |
| 4600 | 7240 | $ | 8,620.50 | 15025 | 530000447 | $ | 486.72 | 25450 | 530014618 | $ | 1,599.30 |
| 4601 | 7241 | $ | 12,315.00 | 15026 | 530000448 | $ | 592.80 | 25451 | 530014619 | $ | 436.80 |
| 4602 | 7244 | $ | 5,730.64 | 15027 | 530000449 | $ | 449.28 | 25452 | 530014620 | $ | 555.00 |
| 4603 | 7245 | $ | 7,035.16 | 15028 | 530000450 | $ | 218.40 | 25453 | 530014621 | $ | 13,365.75 |
| 4604 | 7246 | $ | 3,663.20 | 15029 | 530000451 | $ | 218.40 | 25454 | 530014622 | $ | 1,066.20 |
| 4605 | 7247 | $ | 2,775.00 | 15030 | 530000452 | $ | 505.44 | 25455 | 530014623 | $ | 400.65 |
| 4606 | 7248 | $ | 2,050.84 | 15031 | 530000453 | $ | 705.12 | 25456 | 530014624 | $ | 2,643.00 |
| 4607 | 7250 | $ | 10,163.42 | 15032 | 530000454 | $ | 418.08 | 25457 | 530014625 | $ | 0.50 |
| 4608 | 7251 | $ | 3,488.00 | 15033 | 530000455 | $ | 330.72 | 25458 | 530014626 | $ | 1,340.70 |
| 4609 | 7252 | $ | 5,192.00 | 15034 | 530000456 | $ | 605.28 | 25459 | 530014627 | $ | 5,550.00 |
| 4610 | 7253 | $ | 9,498.45 | 15035 | 530000457 | $ | 517.92 | 25460 | 530014628 | $ | 389.40 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4611 | 7255 | $ | 11.25 | 15036 | 530000458 | $ | 592.80 | 25461 | 530014629 | $ | 2,697.00 |
| 4612 | 7256 | $ | 3,074.50 | 15037 | 530000459 | $ | 29,399.76 | 25462 | 530014630 | $ | 3,400.02 |
| 4613 | 7257 | $ | 2,596.00 | 15038 | 530000460 | $ | 66,019.00 | 25463 | 530014632 | $ | 1,387.50 |
| 4614 | 7258 | $ | 4,430.00 | 15039 | 530000461 | $ | 197,040.00 | 25464 | 530014633 | $ | 1,895.70 |
| 4615 | 7259 | $ | 1,100.10 | 15040 | 530000462 | $ | 311,886.00 | 25465 | 530014634 | $ | 539.40 |
| 4616 | 7261 | $ | 25,375.00 | 15041 | 530000463 | $ | 256,004.22 | 25466 | 530014635 | $ | 416.25 |
| 4617 | 7263 | $ | 20,351.72 | 15042 | 530000464 | $ | 261,855.00 | 25467 | 530014637 | $ | 666.54 |
| 4618 | 7264 | $ | 2,908.00 | 15043 | 530000465 | $ | 94,564.00 | 25468 | 530014639 | $ | 101.64 |
| 4619 | 7265 | $ | 500.00 | 15044 | 530000466 | $ | 56,991.87 | 25469 | 530014640 | $ | 549.36 |
| 4620 | 7266 | $ | 17,000.00 | 15045 | 530000467 | $ | 431,383.77 | 25470 | 530014641 | $ | 2,908.00 |
| 4621 | 7267 | $ | 10,858.42 | 15046 | 530000468 | $ | 219,793.49 | 25471 | 530014642 | $ | 87.83 |
| 4622 | 7268 | $ | 57,112.00 | 15047 | 530000469 | $ | 110,942.83 | 25472 | 530014643 | $ | 595.26 |
| 4623 | 7269 | $ | 6,157.50 | 15048 | 530000479 | $ | 115,169.85 | 25473 | 530014645 | $ | 25.96 |
| 4624 | 7270 | $ | 3,120.00 | 15049 | 530000481 | $ | 430,585.63 | 25474 | 530014649 | $ | 557.60 |
| 4625 | 7271 | $ | 320.08 | 15050 | 530000482 | $ | 31,278.00 | 25475 | 530014650 | $ | 8,860.00 |
| 4626 | 7272 | $ | 1,687.40 | 15051 | 530000483 | $ | 167,850.50 | 25476 | 530014652 | $ | 15,190.00 |
| 4627 | 7273 | $ | 7,865.00 | 15052 | 530000484 | $ | 280,760.66 | 25477 | 530014693 | $ | 3,986.56 |
| 4628 | 7275 | $ | 2,406.00 | 15053 | 530000485 | $ | 43,258.78 | 25478 | 530014701 | $ | 2,908.00 |
| 4629 | 7276 | $ | 25,960.00 | 15054 | 530000486 | $ | 69,660.84 | 25479 | 530014743 | $ | 1,454.00 |
| 4630 | 7277 | $ | 58.16 | 15055 | 530000487 | $ | 308,131.01 | 25480 | 530014752 | $ | 8,960.04 |
| 4631 | 7278 | $ | 58.16 | 15056 | 530000488 | $ | 40,492.65 | 25481 | 530014753 | $ | 685.26 |
| 4632 | 7279 | $ | 20,308.50 | 15057 | 530000495 | $ | 4,368.00 | 25482 | 530014756 | $ | 1,186.12 |
| 4633 | 7280 | $ | 424.49 | 15058 | 530000500 | $ | 2,220,475.00 | 25483 | 530014760 | $ | 847.44 |
| 4634 | 7281 | $ | 2,485.31 | 15059 | 530000501 | $ | 1,433.48 | 25484 | 530014772 | $ | 3,237.50 |
| 4635 | 7282 | $ | 28,950.00 | 15060 | 530000517 | $ | 1,282.50 | 25485 | 530014776 | $ | 11,632.00 |
| 4636 | 7284 | $ | 4,098.30 | 15061 | 530000518 | $ | 370.50 | 25486 | 530014777 | $ | 11,632.00 |
| 4637 | 7285 | $ | 29,704.00 | 15062 | 530000519 | $ | 37,447.69 | 25487 | 530014780 | $ | 8,403.12 |
| 4638 | 7286 | $ | 6,150.00 | 15063 | 530000539 | $ | 7,141.43 | 25488 | 530014781 | $ | 8,437.00 |
| 4639 | 7287 | $ | 6,030.00 | 15064 | 530000541 | $ | 14,448.19 | 25489 | 530014782 | $ | 738.00 |
| 4640 | 7288 | $ | 225.00 | 15065 | 530000543 | $ | 4,035.58 | 25490 | 530014783 | $ | 1,583.94 |
| 4641 | 7289 | $ | 89,100.60 | 15066 | 530000544 | $ | 9,811.05 | 25491 | 530014784 | $ | 1,850.82 |
| 4642 | 7290 | $ | 761.23 | 15067 | 530000545 | $ | 2,961.00 | 25492 | 530014785 | $ | 213.42 |
| 4643 | 7291 | $ | 12,368.29 | 15068 | 530000546 | $ | 35,547.15 | 25493 | 530014786 | $ | 1,223.04 |
| 4644 | 7292 | $ | 1,130.76 | 15069 | 530000551 | $ | 80,106.52 | 25494 | 530014787 | $ | 418.80 |
| 4645 | 7293 | $ | 9,086.00 | 15070 | 530000552 | $ | 644,775.56 | 25495 | 530014788 | $ | 1,570.50 |
| 4646 | 7296 | $ | 55,040.00 | 15071 | 530000565 | $ | 2,156.82 | 25496 | 530014789 | $ | 732.90 |
| 4647 | 7297 | $ | 55,040.00 | 15072 | 530000566 | $ | 1,696.14 | 25497 | 530014790 | $ | 1,675.20 |
| 4648 | 7298 | $ | 8,100.00 | 15073 | 530000567 | $ | 2,094.00 | 25498 | 530014791 | $ | 418.80 |
| 4649 | 7299 | $ | 49,260.00 | 15074 | 530000568 | $ | 4,941.84 | 25499 | 530014792 | $ | 4,083.30 |
| 4650 | 7301 | $ | 4,162.50 | 15075 | 530000569 | $ | 3,664.50 | 25500 | 530014793 | $ | 732.90 |
| 4651 | 7302 | $ | 10,941.00 | 15076 | 530000570 | $ | 2,659.38 | 25501 | 530014794 | $ | 2,198.70 |
| 4652 | 7303 | $ | 2,696.00 | 15077 | 530000573 | $ | 2,470.92 | 25502 | 530014795 | $ | 523.50 |
| 4653 | 7304 | $ | 6,390.92 | 15078 | 530000574 | $ | 4,941.84 | 25503 | 530014796 | $ | 1,779.90 |
| 4654 | 7305 | $ | 362.15 | 15079 | 530000575 | $ | 1,402.98 | 25504 | 530014797 | $ | 1,151.70 |
| 4655 | 7306 | $ | 25.00 | 15080 | 530000576 | $ | 2,094.00 | 25505 | 530014799 | $ | 6,386.70 |
| 4656 | 7307 | $ | 8,047.60 | 15081 | 530000577 | $ | 1,528.62 | 25506 | 530014800 | $ | 1,779.90 |
| 4657 | 7308 | $ | 600.00 | 15082 | 530000578 | $ | 1,109.82 | 25507 | 530014801 | $ | 942.30 |
| 4658 | 7311 | $ | 70,555.00 | 15083 | 530000579 | $ | 1,528.62 | 25508 | 530014802 | $ | 314.10 |
| 4659 | 7313 | $ | 29,385.00 | 15084 | 530000580 | $ | 8,376.00 | 25509 | 530014803 | $ | 1,779.90 |
| 4660 | 7316 | $ | 190.75 | 15085 | 530000581 | $ | 900.42 | 25510 | 530014804 | $ | 942.30 |
| 4661 | 7318 | $ | 900.00 | 15086 | 530000582 | $ | 1,905.54 | 25511 | 530014805 | $ | 2,826.90 |
| 4662 | 7319 | $ | 2,959.00 | 15087 | 530000583 | $ | 3,078.18 | 25512 | 530014806 | $ | 2,931.60 |
| 4663 | 7320 | $ | 1,047.00 | 15088 | 530000584 | $ | 2,094.00 | 25513 | 530014807 | $ | 16,019.10 |
| 4664 | 7322 | $ | 2,233.87 | 15089 | 530000585 | $ | 879.48 | 25514 | 530014808 | $ | 1,779.90 |
| 4665 | 7323 | $ | 197,040.00 | 15090 | 530000586 | $ | 3,664.50 | 25515 | 530014809 | $ | 1,047.00 |
| 4666 | 7325 | $ | 88.40 | 15091 | 530000587 | $ | 2,094.00 | 25516 | 530014810 | $ | 2,931.60 |
| 4667 | 7327 | $ | 8,214.15 | 15092 | 530000588 | $ | 1,528.62 | 25517 | 530014811 | $ | 2,303.40 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4668 | 7328 | $ | 425.00 | 15093 | 530000589 | $ | 1,968.36 | 25518 | 530014812 | $ | 5,130.30 |
| 4669 | 7329 | $ | 238.90 | 15094 | 530000590 | $ | 3,078.18 | 25519 | 530014813 | $ | 732.90 |
| 4670 | 7330 | $ | 4,187.10 | 15095 | 530000591 | $ | 2,094.00 | 25520 | 530014814 | $ | 418.80 |
| 4671 | 7332 | $ | 2,565.00 | 15096 | 530000592 | $ | 1,842.72 | 25521 | 530014815 | $ | 942.30 |
| 4672 | 7336 | $ | 120.00 | 15097 | 530000593 | $ | 3,957.66 | 25522 | 530014816 | $ | 1,989.30 |
| 4673 | 7339 | $ | 12,315.00 | 15098 | 530000594 | $ | 3,957.66 | 25523 | 530014817 | $ | 8,690.10 |
| 4674 | 7340 | $ | 130.00 | 15099 | 530000595 | $ | 3,957.66 | 25524 | 530014818 | $ | 942.30 |
| 4675 | 7341 | $ | 10,617.00 | 15100 | 530000596 | $ | 1,968.36 | 25525 | 530014819 | $ | 8,690.10 |
| 4676 | 7342 | $ | 752.84 | 15101 | 530000597 | $ | 1,067.94 | 25526 | 530014820 | $ | 1,047.00 |
| 4677 | 7343 | $ | 1,083.80 | 15102 | 530000598 | $ | 3,957.66 | 25527 | 530014821 | $ | 314.10 |
| 4678 | 7344 | $ | 7,087.07 | 15103 | 530000599 | $ | 1,067.94 | 25528 | 530014822 | $ | 1,465.80 |
| 4679 | 7345 | $ | 15,373.50 | 15104 | 530000600 | $ | 1,905.54 | 25529 | 530014823 | $ | 1,151.70 |
| 4680 | 7346 | $ | 1,373.77 | 15105 | 530000601 | $ | 1,947.42 | 25530 | 530014824 | $ | 732.90 |
| 4681 | 7347 | $ | 4,188.00 | 15106 | 530000602 | $ | 2,805.96 | 25531 | 530014825 | $ | 418.80 |
| 4682 | 7348 | $ | 441.32 | 15107 | 530000603 | $ | 1,675.20 | 25532 | 530014826 | $ | 418.80 |
| 4683 | 7350 | $ | 657.87 | 15108 | 530000604 | $ | 4,711.50 | 25533 | 530014827 | $ | 1,151.70 |
| 4684 | 7351 | $ | 137.27 | 15109 | 530000605 | $ | 732.90 | 25534 | 530014828 | $ | 2,617.50 |
| 4685 | 7352 | $ | 1,298.00 | 15110 | 530000606 | $ | 2,094.00 | 25535 | 530014829 | $ | 1,047.00 |
| 4686 | 7353 | $ | 1,557.60 | 15111 | 530000607 | $ | 2,094.00 | 25536 | 530014830 | $ | 17,589.60 |
| 4687 | 7356 | $ | 492.60 | 15112 | 530000608 | $ | 1,675.20 | 25537 | 530014831 | $ | 3,036.30 |
| 4688 | 7357 | $ | 51.92 | 15113 | 530000609 | $ | 2,094.00 | 25538 | 530014832 | $ | 418.80 |
| 4689 | 7358 | $ | 2,879.50 | 15114 | 530000610 | $ | 3,957.66 | 25539 | 530014833 | $ | 2,722.20 |
| 4690 | 7363 | $ | 48,120.00 | 15115 | 530000611 | $ | 1,214.52 | 25540 | 530014834 | $ | 2,931.60 |
| 4691 | 7366 | $ | 1,698.50 | 15116 | 530000612 | $ | 418.80 | 25541 | 530014835 | $ | 523.50 |
| 4692 | 7369 | $ | 22,614.46 | 15117 | 530000613 | $ | 1,842.72 | 25542 | 530014837 | $ | 10,155.90 |
| 4693 | 7372 | $ | 5,238.00 | 15118 | 530000614 | $ | 586.32 | 25543 | 530014838 | $ | 1,884.60 |
| 4694 | 7373 | $ | 5,855.00 | 15119 | 530000615 | $ | 2,219.64 | 25544 | 530014839 | $ | 4,711.50 |
| 4695 | 7375 | $ | 10,559.40 | 15120 | 530000616 | $ | 1,528.62 | 25545 | 530014840 | $ | 3,978.60 |
| 4696 | 7376 | $ | 519.20 | 15121 | 530000617 | $ | 2,743.14 | 25546 | 530014841 | $ | 5,235.00 |
| 4697 | 7379 | $ | 20,221.23 | 15122 | 530000618 | $ | 2,952.54 | 25547 | 530014842 | $ | 1,779.90 |
| 4698 | 7381 | $ | 8,570.00 | 15123 | 530000619 | $ | 1,507.68 | 25548 | 530014843 | $ | 3,455.10 |
| 4699 | 7382 | $ | 1,724.10 | 15124 | 530000620 | $ | 2,094.00 | 25549 | 530014844 | $ | 314.10 |
| 4700 | 7384 | $ | 5,918.88 | 15125 | 530000621 | $ | 2,094.00 | 25550 | 530014845 | $ | 314.10 |
| 4701 | 7386 | $ | 124,608.00 | 15126 | 530000622 | $ | 586.32 | 25551 | 530014846 | $ | 2,512.80 |
| 4702 | 7387 | $ | 3,108.00 | 15127 | 530000623 | $ | 900.42 | 25552 | 530014847 | $ | 314.10 |
| 4703 | 7388 | $ | 1,411.00 | 15128 | 530000624 | $ | 2,177.76 | 25553 | 530014848 | $ | 1,570.50 |
| 4704 | 7389 | $ | 1,240.00 | 15129 | 530000625 | $ | 732.90 | 25554 | 530014850 | $ | 1,047.00 |
| 4705 | 7391 | $ | 902.50 | 15130 | 530000626 | $ | 1,507.68 | 25555 | 530014851 | $ | 830.51 |
| 4706 | 7392 | $ | 1,619.00 | 15131 | 530000627 | $ | 293.16 | 25556 | 530014852 | $ | 942.30 |
| 4707 | 7395 | $ | 908.60 | 15132 | 530000628 | $ | 1,968.36 | 25557 | 530014853 | $ | 1,465.80 |
| 4708 | 7396 | $ | 11,638.44 | 15133 | 530000629 | $ | 2,094.00 | 25558 | 530014854 | $ | 1,989.30 |
| 4709 | 7398 | $ | 1,121.97 | 15134 | 530000630 | $ | 5,339.70 | 25559 | 530014855 | $ | 2,408.10 |
| 4710 | 7399 | $ | 1,998.92 | 15135 | 530000631 | $ | 5,926.02 | 25560 | 530014856 | $ | 2,931.60 |
| 4711 | 7401 | $ | 4,213.99 | 15136 | 530000632 | $ | 1,926.48 | 25561 | 530014857 | $ | 1,570.50 |
| 4712 | 7403 | $ | 4,362.00 | 15137 | 530000633 | $ | 900.42 | 25562 | 530014858 | $ | 732.90 |
| 4713 | 7406 | $ | 259.60 | 15138 | 530000634 | $ | 1,193.58 | 25563 | 530014859 | $ | 2,408.10 |
| 4714 | 7407 | $ | 648.97 | 15139 | 530000635 | $ | 586.32 | 25564 | 530014860 | $ | 314.10 |
| 4715 | 7408 | $ | 6,180.00 | 15140 | 530000636 | $ | 4,188.00 | 25565 | 530014861 | $ | 1,675.20 |
| 4716 | 7409 | $ | 5,192.00 | 15141 | 530000637 | $ | 1,968.36 | 25566 | 530014862 | $ | 418.80 |
| 4717 | 7410 | $ | 244.45 | 15142 | 530000638 | $ | 2,826.90 | 25567 | 530014863 | $ | 3,769.20 |
| 4718 | 7411 | $ | 4,340.00 | 15143 | 530000639 | $ | 1,654.26 | 25568 | 530014864 | $ | 314.10 |
| 4719 | 7412 | $ | 50.00 | 15144 | 530000640 | $ | 4,188.00 | 25569 | 530014865 | $ | 1,465.80 |
| 4720 | 7413 | $ | 395.97 | 15145 | 530000641 | $ | 8,438.82 | 25570 | 530014866 | $ | 2,512.80 |
| 4721 | 7414 | $ | 2,466.20 | 15146 | 530000642 | $ | 4,753.38 | 25571 | 530014867 | $ | 1,779.90 |
| 4722 | 7415 | $ | 63,700.00 | 15147 | 530000643 | $ | 2,931.60 | 25572 | 530014868 | $ | 5,502.35 |
| 4723 | 7416 | $ | 2,458.00 | 15148 | 530000644 | $ | 3,141.00 | 25573 | 530014869 | $ | 3,036.30 |
| 4724 | 7417 | $ | 523.50 | 15149 | 530000645 | $ | 2,135.88 | 25574 | 530014870 | $ | 3,769.20 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4725 | 7418 | $ | 277.50 | 15150 | 530000646 | $ | 2,219.64 | 25575 | 530014871 | $ | 732.90 |
| 4726 | 7419 | $ | 61.20 | 15151 | 530000647 | $ | 1,193.58 | 25576 | 530014872 | $ | 1,256.40 |
| 4727 | 7420 | $ | 120.00 | 15152 | 530000648 | $ | 3,957.66 | 25577 | 530014873 | $ | 2,408.10 |
| 4728 | 7421 | $ | 926.39 | 15153 | 530000649 | $ | 1,905.54 | 25578 | 530014874 | $ | 47,462.01 |
| 4729 | 7422 | $ | 700.92 | 15154 | 530000650 | $ | 3,873.90 | 25579 | 530014875 | $ | 942.30 |
| 4730 | 7424 | $ | 1,102.30 | 15155 | 530000651 | $ | 3,057.24 | 25580 | 530014876 | $ | 418.80 |
| 4731 | 7425 | $ | 2,406.00 | 15156 | 530000652 | $ | 1,528.62 | 25581 | 530014877 | $ | 418.80 |
| 4732 | 7426 | $ | 6,628.25 | 15157 | 530000653 | $ | 1,968.36 | 25582 | 530014879 | $ | 1,159.60 |
| 4733 | 7427 | $ | 259.60 | 15158 | 530000654 | $ | 10,470.00 | 25583 | 530014880 | $ | 16,542.60 |
| 4734 | 7428 | $ | 3,079.84 | 15159 | 530000655 | $ | 10,470.00 | 25584 | 530014881 | $ | 3,559.80 |
| 4735 | 7429 | $ | 872.28 | 15160 | 530000656 | $ | 2,743.14 | 25585 | 530014882 | $ | 2,094.00 |
| 4736 | 7431 | $ | 98,520.00 | 15161 | 530000657 | $ | 1,654.26 | 25586 | 530014883 | $ | 1,047.00 |
| 4737 | 7433 | $ | 3,822.00 | 15162 | 530000658 | $ | 2,470.92 | 25587 | 530014884 | $ | 837.60 |
| 4738 | 7434 | $ | 1,827.50 | 15163 | 530000659 | $ | 1,570.50 | 25588 | 530014885 | $ | 4,188.00 |
| 4739 | 7435 | $ | 3,694.50 | 15164 | 530000660 | $ | 1,968.36 | 25589 | 530014886 | $ | 1,361.10 |
| 4740 | 7436 | $ | 3,852.63 | 15165 | 530000661 | $ | 2,910.66 | 25590 | 530014887 | $ | 2,345.28 |
| 4741 | 7438 | $ | 18,516.90 | 15166 | 530000662 | $ | 4,439.28 | 25591 | 530014888 | $ | 2,826.90 |
| 4742 | 7439 | $ | 8,397.83 | 15167 | 530000663 | $ | 1,047.00 | 25592 | 530014889 | $ | 2,673.00 |
| 4743 | 7440 | $ | 1,385.13 | 15168 | 530000664 | $ | 586.32 | 25593 | 530014890 | $ | 5,235.00 |
| 4744 | 7443 | $ | 3,312.40 | 15169 | 530000665 | $ | 4,188.00 | 25594 | 530014891 | $ | 314.10 |
| 4745 | 7444 | $ | 24,143.32 | 15170 | 530000666 | $ | 6,282.00 | 25595 | 530014892 | $ | 5,235.00 |
| 4746 | 7445 | $ | 1,008.00 | 15171 | 530000667 | $ | 2,324.34 | 25596 | 530014893 | $ | 1,570.50 |
| 4747 | 7446 | $ | 4,213.99 | 15172 | 530000668 | $ | 3,873.90 | 25597 | 530014894 | $ | 418.80 |
| 4748 | 7448 | $ | 5,726.00 | 15173 | 530000669 | $ | 5,926.02 | 25598 | 530014895 | $ | 1,989.30 |
| 4749 | 7449 | $ | 1,507.80 | 15174 | 530000670 | $ | 3,894.84 | 25599 | 530014896 | $ | 8,690.10 |
| 4750 | 7450 | $ | 290.80 | 15175 | 530000671 | $ | 1,109.82 | 25600 | 530014897 | $ | 1,779.90 |
| 4751 | 7451 | $ | 3,198.80 | 15176 | 530000672 | $ | 13,862.28 | 25601 | 530014899 | $ | 314.10 |
| 4752 | 7452 | $ | 259.60 | 15177 | 530000673 | $ | 3,371.34 | 25602 | 530014900 | $ | 314.10 |
| 4753 | 7453 | $ | 157.70 | 15178 | 530000674 | $ | 4,188.00 | 25603 | 530014902 | $ | 942.30 |
| 4754 | 7454 | $ | 8,281.00 | 15179 | 530000675 | $ | 3,078.18 | 25604 | 530014903 | $ | 837.60 |
| 4755 | 7455 | $ | 2,596.00 | 15180 | 530000676 | $ | 732.90 | 25605 | 530014904 | $ | 732.90 |
| 4756 | 7456 | $ | 5,192.00 | 15181 | 530000677 | $ | 732.90 | 25606 | 530014905 | $ | 418.80 |
| 4757 | 7457 | $ | 12,315.00 | 15182 | 530000678 | $ | 565.38 | 25607 | 530014906 | $ | 837.60 |
| 4758 | 7459 | $ | 389.40 | 15183 | 530000679 | $ | 2,094.00 | 25608 | 530014907 | $ | 732.90 |
| 4759 | 7460 | $ | 8,566.80 | 15184 | 530000680 | $ | 4,502.10 | 25609 | 530014908 | $ | 3,036.30 |
| 4760 | 7462 | $ | 876.00 | 15185 | 530000681 | $ | 1,528.62 | 25610 | 530014909 | $ | 7,852.50 |
| 4761 | 7464 | $ | 85.00 | 15186 | 530000682 | $ | 1,842.72 | 25611 | 530014911 | $ | 282.48 |
| 4762 | 7467 | $ | 2,470.50 | 15187 | 530000683 | $ | 2,303.40 | 25612 | 530014912 | $ | 658.08 |
| 4763 | 7468 | $ | 50.60 | 15188 | 530000684 | $ | 2,094.00 | 25613 | 530014913 | $ | 540.90 |
| 4764 | 7470 | $ | 1,291.50 | 15189 | 530000685 | $ | 900.42 | 25614 | 530014914 | $ | 568.08 |
| 4765 | 7471 | $ | 722.75 | 15190 | 530000686 | $ | 1,528.62 | 25615 | 530014915 | $ | 495.90 |
| 4766 | 7472 | $ | 120.00 | 15191 | 530000687 | $ | 1,905.54 | 25616 | 530014916 | $ | 519.96 |
| 4767 | 7473 | $ | 11,325.60 | 15192 | 530000688 | $ | 2,575.62 | 25617 | 530014917 | $ | 943.68 |
| 4768 | 7477 | $ | 10,852.00 | 15193 | 530000689 | $ | 1,214.52 | 25618 | 530014918 | $ | 6,454.59 |
| 4769 | 7478 | $ | 1,515.30 | 15194 | 530000690 | $ | 3,957.66 | 25619 | 530014919 | $ | 1,047.00 |
| 4770 | 7479 | $ | 3,894.00 | 15195 | 530000691 | $ | 670.08 | 25620 | 530014920 | $ | 3,141.00 |
| 4771 | 7482 | $ | 14.17 | 15196 | 530000692 | $ | 1,842.72 | 25621 | 530014922 | $ | 2,826.90 |
| 4772 | 7484 | $ | 2,515.12 | 15197 | 530000693 | $ | 1,570.50 | 25622 | 530014923 | $ | 5,758.50 |
| 4773 | 7486 | $ | 25,830.00 | 15198 | 530000694 | $ | 1,675.20 | 25623 | 530014924 | $ | 7,329.00 |
| 4774 | 7488 | $ | 12,980.00 | 15199 | 530000695 | $ | 1,968.36 | 25624 | 530014925 | $ | 1,465.80 |
| 4775 | 7489 | $ | 1,120.00 | 15200 | 530000696 | $ | 2,135.88 | 25625 | 530014926 | $ | 837.60 |
| 4776 | 7490 | $ | 182.81 | 15201 | 530000697 | $ | 879.48 | 25626 | 530014927 | $ | 732.90 |
| 4777 | 7493 | $ | 12,258.10 | 15202 | 530000698 | $ | 900.42 | 25627 | 530014928 | $ | 1,779.90 |
| 4778 | 7494 | $ | 706.02 | 15203 | 530000699 | $ | 732.90 | 25628 | 530014929 | $ | 837.60 |
| 4779 | 7495 | $ | 1,500.00 | 15204 | 530000700 | $ | 984.18 | 25629 | 530014933 | $ | 1,644.04 |
| 4780 | 7497 | $ | 1,107.00 | 15205 | 530000701 | $ | 3,078.18 | 25630 | 530014934 | $ | 4,352.19 |
| 4781 | 7498 | $ | 330.00 | 15206 | 530000702 | $ | 1,193.58 | 25631 | 530014936 | $ | 12,980.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4782 | 7502 | $ | 2,596.00 | 15207 | 530000703 | $ | 1,926.48 | 25632 | 530014937 | $ | 1,364.28 |
| 4783 | 7503 | $ | 4,362.00 | 15208 | 530000704 | $ | 2,575.62 | 25633 | 530014938 | $ | 468.72 |
| 4784 | 7509 | $ | 561.50 | 15209 | 530000705 | $ | 5,905.08 | 25634 | 530014940 | $ | 2,161.38 |
| 4785 | 7510 | $ | 3,245.00 | 15210 | 530000706 | $ | 1,926.48 | 25635 | 530014941 | $ | 709.32 |
| 4786 | 7512 | $ | 23,070.00 | 15211 | 530000707 | $ | 2,219.64 | 25636 | 530014942 | $ | 309.66 |
| 4787 | 7513 | $ | 10,252.50 | 15212 | 530000708 | $ | 900.42 | 25637 | 530014943 | $ | 544.02 |
| 4788 | 7514 | $ | 30,787.00 | 15213 | 530000709 | $ | 2,952.54 | 25638 | 530014944 | $ | 3,245.00 |
| 4789 | 7515 | $ | 189.24 | 15214 | 530000710 | $ | 1,528.62 | 25639 | 530014945 | $ | 3,596.25 |
| 4790 | 7516 | $ | 5,192.00 | 15215 | 530000711 | $ | 586.32 | 25640 | 530014946 | $ | 31.20 |
| 4791 | 7517 | $ | 129.80 | 15216 | 530000712 | $ | 1,067.94 | 25641 | 530014947 | $ | 17.31 |
| 4792 | 7518 | $ | 778.80 | 15217 | 530000713 | $ | 1,968.36 | 25642 | 530014949 | $ | 3,120.00 |
| 4793 | 7519 | $ | 77.88 | 15218 | 530000714 | $ | 1,109.82 | 25643 | 530014952 | $ | 644.28 |
| 4794 | 7520 | $ | 7,754.60 | 15219 | 530000715 | $ | 1,298.28 | 25644 | 530014955 | $ | 2,214.84 |
| 4795 | 7521 | $ | 271.78 | 15220 | 530000716 | $ | 1,214.52 | 25645 | 530014957 | $ | 3,887.00 |
| 4796 | 7522 | $ | 204.56 | 15221 | 530000717 | $ | 2,512.80 | 25646 | 530014960 | $ | 21,810.00 |
| 4797 | 7524 | $ | 443.34 | 15222 | 530000718 | $ | 3,141.00 | 25647 | 530014961 | $ | 1,580.82 |
| 4798 | 7525 | $ | 3,489.60 | 15223 | 530000719 | $ | 1,465.80 | 25648 | 530014963 | $ | 5,772.62 |
| 4799 | 7527 | $ | 3,098.00 | 15224 | 530000720 | $ | 2,094.00 | 25649 | 530014964 | $ | 10,459.61 |
| 4800 | 7528 | $ | 2.42 | 15225 | 530000722 | $ | 3,664.50 | 25650 | 530014965 | $ | 1,503.40 |
| 4801 | 7529 | $ | 3,167.12 | 15226 | 530000723 | $ | 1,277.34 | 25651 | 530014966 | $ | 6,240.00 |
| 4802 | 7530 | $ | 1,454.00 | 15227 | 530000724 | $ | 1,465.80 | 25652 | 530014969 | $ | 5,192.00 |
| 4803 | 7531 | $ | 1,454.00 | 15228 | 530000725 | $ | 1,088.88 | 25653 | 530014970 | $ | 5,192.00 |
| 4804 | 7532 | $ | 4,324.82 | 15229 | 530000726 | $ | 586.32 | 25654 | 530014971 | $ | 14,291.25 |
| 4805 | 7533 | $ | 11,624.48 | 15230 | 530000727 | $ | 4,920.90 | 25655 | 530014972 | $ | 5,192.00 |
| 4806 | 7535 | $ | 50,295.27 | 15231 | 530000728 | $ | 1,151.70 | 25656 | 530014973 | $ | 5,192.00 |
| 4807 | 7538 | $ | 4,283.40 | 15232 | 530000729 | $ | 2,366.22 | 25657 | 530014974 | $ | 11,831.10 |
| 4808 | 7540 | $ | 2,807.00 | 15233 | 530000730 | $ | 2,617.50 | 25658 | 530014975 | $ | 7,901.80 |
| 4809 | 7541 | $ | 2,631.26 | 15234 | 530000731 | $ | 942.30 | 25659 | 530014979 | $ | 127,158.00 |
| 4810 | 7542 | $ | 4,800.00 | 15235 | 530000732 | $ | 3,350.40 | 25660 | 530014980 | $ | 108.68 |
| 4811 | 7543 | $ | 56,052.25 | 15236 | 530000733 | $ | 1,465.80 | 25661 | 530014981 | $ | 6,777.48 |
| 4812 | 7544 | $ | 3,080.00 | 15237 | 530000734 | $ | 2,805.96 | 25662 | 530014984 | $ | 1,022.10 |
| 4813 | 7546 | $ | 2,596.00 | 15238 | 530000735 | $ | 984.18 | 25663 | 530014985 | $ | 3,132.24 |
| 4814 | 7547 | $ | 29.00 | 15239 | 530000736 | $ | 1,968.36 | 25664 | 530014986 | $ | 2,455.44 |
| 4815 | 7549 | $ | 4,099.00 | 15240 | 530000737 | $ | 879.48 | 25665 | 530014987 | $ | 544.02 |
| 4816 | 7550 | $ | 4,080.50 | 15241 | 530000738 | $ | 1,528.62 | 25666 | 530014988 | $ | 2,139.54 |
| 4817 | 7551 | $ | 7,788.00 | 15242 | 530000739 | $ | 1,968.36 | 25667 | 530014989 | $ | 2,626.98 |
| 4818 | 7552 | $ | 1,917.50 | 15243 | 530000740 | $ | 1,570.50 | 25668 | 530014990 | $ | 1,229.28 |
| 4819 | 7553 | $ | 3,694.50 | 15244 | 530000741 | $ | 586.32 | 25669 | 530014991 | $ | 754.32 |
| 4820 | 7554 | $ | 2,596.00 | 15245 | 530000742 | $ | 2,722.20 | 25670 | 530014992 | $ | 2,620.74 |
| 4821 | 7555 | $ | 21,350.00 | 15246 | 530000743 | $ | 3,664.50 | 25671 | 530014993 | $ | 1,250.22 |
| 4822 | 7557 | $ | 103.84 | 15247 | 530000744 | $ | 1,088.88 | 25672 | 530014994 | $ | 895.56 |
| 4823 | 7561 | $ | 216.96 | 15248 | 530000745 | $ | 1,088.88 | 25673 | 530014995 | $ | 826.50 |
| 4824 | 7562 | $ | 257.67 | 15249 | 530000746 | $ | 1,465.80 | 25674 | 530014996 | $ | 3,342.54 |
| 4825 | 7563 | $ | 24,630.00 | 15250 | 530000747 | $ | 774.78 | 25675 | 530014997 | $ | 25,758.00 |
| 4826 | 7564 | $ | 4,855.86 | 15251 | 530000748 | $ | 1,507.68 | 25676 | 530014998 | $ | 5,593.08 |
| 4827 | 7565 | $ | 180.00 | 15252 | 530000749 | $ | 2,094.00 | 25677 | 530015002 | $ | 1,126.80 |
| 4828 | 7566 | $ | 920.00 | 15253 | 530000750 | $ | 3,161.94 | 25678 | 530015003 | $ | 6,874.71 |
| 4829 | 7569 | $ | 2,815.47 | 15254 | 530000751 | $ | 1,758.96 | 25679 | 530015005 | $ | 1,863.30 |
| 4830 | 7570 | $ | 977.85 | 15255 | 530000752 | $ | 3,769.20 | 25680 | 530015006 | $ | 1,809.06 |
| 4831 | 7572 | $ | 519.20 | 15256 | 530000753 | $ | 4,188.00 | 25681 | 530015007 | $ | 2,464.80 |
| 4832 | 7573 | $ | 6,996.25 | 15257 | 530000754 | $ | 2,324.34 | 25682 | 530015009 | $ | 1,354.63 |
| 4833 | 7575 | $ | 174.70 | 15258 | 530000755 | $ | 2,952.54 | 25683 | 530015011 | $ | 1,112.50 |
| 4834 | 7578 | $ | 977.85 | 15259 | 530000756 | $ | 246.30 | 25684 | 530015012 | $ | 51.92 |
| 4835 | 7579 | $ | 259.60 | 15260 | 530000757 | $ | 5,910.41 | 25685 | 530015014 | $ | 640.26 |
| 4836 | 7581 | $ | 79.85 | 15261 | 530000758 | $ | 5,837.92 | 25686 | 530015015 | $ | 5,112.72 |
| 4837 | 7582 | $ | 20,359.90 | 15262 | 530000760 | $ | 13,825.50 | 25687 | 530015019 | $ | 2,793.00 |
| 4838 | 7583 | $ | 3,764.20 | 15263 | 530000762 | $ | 20,120.88 | 25688 | 530015021 | $ | 2,908.00 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4839 | 7584 | $ | 2,930.00 | 15264 | 530000763 | $ | 4,745.52 | 25689 | 530015023 | $ | 20,311.55 |
| 4840 | 7585 | $ | 780.00 | 15265 | 530000764 | $ | 21,030.00 | 25690 | 530015024 | $ | 7,530.00 |
| 4841 | 7586 | $ | 1,980.16 | 15266 | 530000766 | $ | 5,192.00 | 25691 | 530015025 | $ | 1,947.20 |
| 4842 | 7587 | $ | 83,760.00 | 15267 | 530000768 | $ | 17.70 | 25692 | 530015026 | $ | 87,240.00 |
| 4843 | 7589 | $ | 28.22 | 15268 | 530000769 | $ | 5,400.72 | 25693 | 530015027 | $ | 838.08 |
| 4844 | 7591 | $ | 207.68 | 15269 | 530000770 | $ | 4,265.04 | 25694 | 530015029 | $ | 300.30 |
| 4845 | 7592 | $ | 69,157.50 | 15270 | 530000771 | $ | 110,507.58 | 25695 | 530015030 | $ | 1,802.70 |
| 4846 | 7593 | $ | 624.00 | 15271 | 530000774 | $ | 960.57 | 25696 | 530015032 | $ | 264.84 |
| 4847 | 7594 | $ | 1,071.99 | 15272 | 530000775 | $ | 5,192.00 | 25697 | 530015033 | $ | 687.05 |
| 4848 | 7596 | $ | 2,797.00 | 15273 | 530000777 | $ | 5,192.00 | 25698 | 530015035 | $ | 4,812.00 |
| 4849 | 7598 | $ | 494.60 | 15274 | 530000778 | $ | 5,192.00 | 25699 | 530015036 | $ | 2,596.00 |
| 4850 | 7600 | $ | 2,596.00 | 15275 | 530000779 | $ | 5,192.00 | 25700 | 530015037 | $ | 7,218.00 |
| 4851 | 7601 | $ | 1,581.21 | 15276 | 530000780 | $ | 5,172.96 | 25701 | 530015038 | $ | 7,218.00 |
| 4852 | 7602 | $ | 252.70 | 15277 | 530000783 | $ | 12,286.56 | 25702 | 530015039 | $ | 4,812.00 |
| 4853 | 7604 | $ | 8,195.50 | 15278 | 530000785 | $ | 5,556.72 | 25703 | 530015042 | $ | 165.52 |
| 4854 | 7605 | $ | 150.60 | 15279 | 530000786 | $ | 6,399.12 | 25704 | 530015043 | $ | 898.68 |
| 4855 | 7608 | $ | 20,145.92 | 15280 | 530000787 | $ | 804,501.67 | 25705 | 530015044 | $ | 93.60 |
| 4856 | 7609 | $ | 9,040.50 | 15281 | 530000788 | $ | 1,029,694.75 | 25706 | 530015045 | $ | 8,376.00 |
| 4857 | 7610 | $ | 27,399.76 | 15282 | 530000789 | $ | 208,068.00 | 25707 | 530015046 | $ | 781.50 |
| 4858 | 7612 | $ | 19,835.90 | 15283 | 530000801 | $ | 150,540.00 | 25708 | 530015047 | $ | 544.02 |
| 4859 | 7613 | $ | 17,715.00 | 15284 | 530000803 | $ | 28,884.00 | 25709 | 530015048 | $ | 348.42 |
| 4860 | 7615 | $ | 1,652.97 | 15285 | 530000804 | $ | 865,818.39 | 25710 | 530015050 | $ | 958.38 |
| 4861 | 7616 | $ | 37.50 | 15286 | 530000806 | $ | 682,650.00 | 25711 | 530015051 | $ | 9,032.70 |
| 4862 | 7619 | $ | 1,520.60 | 15287 | 530000807 | $ | 83,760.00 | 25712 | 530015052 | $ | 516.84 |
| 4863 | 7620 | $ | 1,004.00 | 15288 | 530000809 | $ | 98,520.00 | 25713 | 530015053 | $ | 931.66 |
| 4864 | 7622 | $ | 2,596.00 | 15289 | 530000813 | $ | 8,013.00 | 25714 | 530015054 | $ | 1,670.82 |
| 4865 | 7623 | $ | 1,236.42 | 15290 | 530000814 | $ | 38,745.00 | 25715 | 530015056 | $ | 492.78 |
| 4866 | 7627 | $ | 550.00 | 15291 | 530000817 | $ | 5,550.00 | 25716 | 530015057 | $ | 1,857.06 |
| 4867 | 7629 | $ | 23,250.00 | 15292 | 530000818 | $ | 12,315.00 | 25717 | 530015058 | $ | 2,536.08 |
| 4868 | 7630 | $ | 8,312.66 | 15293 | 530000819 | $ | 2,463.00 | 25718 | 530015059 | $ | 285.60 |
| 4869 | 7634 | $ | 1,298.28 | 15294 | 530000820 | $ | 2,775.00 | 25719 | 530015060 | $ | 802.44 |
| 4870 | 7635 | $ | 2,184.00 | 15295 | 530000821 | $ | 2,463.00 | 25720 | 530015061 | $ | 820.26 |
| 4871 | 7638 | $ | 1,525.00 | 15296 | 530000822 | $ | 4,162.50 | 25721 | 530015062 | $ | 2,034.84 |
| 4872 | 7639 | $ | 907.00 | 15297 | 530000823 | $ | 10,476.00 | 25722 | 530015063 | $ | 1,012.74 |
| 4873 | 7643 | $ | 337.48 | 15298 | 530000824 | $ | 832.50 | 25723 | 530015064 | $ | 685.26 |
| 4874 | 7646 | $ | 8,925.15 | 15299 | 530000826 | $ | 45.00 | 25724 | 530015065 | $ | 3,440.10 |
| 4875 | 7647 | $ | 20,940.00 | 15300 | 530000829 | $ | 4,926.00 | 25725 | 530015066 | $ | 354.66 |
| 4876 | 7648 | $ | 312,000.00 | 15301 | 530000831 | $ | 2,775.00 | 25726 | 530015067 | $ | 1,535.82 |
| 4877 | 7649 | $ | 5,619.75 | 15302 | 530000832 | $ | 4,162.50 | 25727 | 530015068 | $ | 2,686.68 |
| 4878 | 7650 | $ | 7,957.27 | 15303 | 530000833 | $ | 2,463.00 | 25728 | 530015070 | $ | 730.26 |
| 4879 | 7651 | $ | 488.45 | 15304 | 530000834 | $ | 2,775.00 | 25729 | 530015072 | $ | 544.02 |
| 4880 | 7652 | $ | 25,377.73 | 15305 | 530000837 | $ | 2,775.00 | 25730 | 530015073 | $ | 6,422.64 |
| 4881 | 7653 | $ | 5,053.25 | 15306 | 530000838 | $ | 9,852.00 | 25731 | 530015074 | $ | 5,235.00 |
| 4882 | 7654 | $ | 3,201.90 | 15307 | 530000839 | $ | 5,550.00 | 25732 | 530015075 | $ | 213.42 |
| 4883 | 7655 | $ | 3,068.75 | 15308 | 530000841 | $ | 122,268.66 | 25733 | 530015078 | $ | 285.60 |
| 4884 | 7657 | $ | 1,038.40 | 15309 | 530000843 | $ | 15,567.50 | 25734 | 530015079 | $ | 849.24 |
| 4885 | 7658 | $ | 1,947.00 | 15310 | 530000844 | $ | 1,387.50 | 25735 | 530015080 | $ | 1,680.64 |
| 4886 | 7659 | $ | 1,011.16 | 15311 | 530000845 | $ | 2,463.00 | 25736 | 530015082 | $ | 1,685.12 |
| 4887 | 7660 | $ | 51.92 | 15312 | 530000851 | $ | 434,640.94 | 25737 | 530015083 | $ | 1,319.28 |
| 4888 | 7662 | $ | 13,447.19 | 15313 | 530000856 | $ | 510,522.08 | 25738 | 530015084 | $ | 1,178.04 |
| 4889 | 7664 | $ | 1,817.20 | 15314 | 530000857 | $ | 55,484.75 | 25739 | 530015085 | $ | 474.96 |
| 4890 | 7665 | $ | 6,157.50 | 15315 | 530000861 | $ | 3,848.88 | 25740 | 530015086 | $ | 10,040.48 |
| 4891 | 7666 | $ | 11,070.00 | 15316 | 530000862 | $ | 233,221.60 | 25741 | 530015087 | $ | 441.54 |
| 4892 | 7668 | $ | 12,315.00 | 15317 | 530001086 | $ | 33,816.99 | 25742 | 530015088 | $ | 564.96 |
| 4893 | 7669 | $ | 2,596.00 | 15318 | 530001089 | $ | 135,341.85 | 25743 | 530015089 | $ | 630.90 |
| 4894 | 7670 | $ | 10,384.00 | 15319 | 530001090 | $ | 278,353.54 | 25744 | 530015090 | $ | 2,855.60 |
| 4895 | 7671 | $ | 3,256.96 | 15320 | 530001092 | $ | 81,057.33 | 25745 | 530015091 | $ | 5,404.56 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4896 | 7672 | $ | 1,060.48 | 15321 | 530001096 | $ | 22,079.00 | 25746 | 530015093 | $ | 444.66 |
| 4897 | 7676 | $ | 256.38 | 15322 | 530001098 | $ | 61,164.16 | 25747 | 530015094 | $ | 444.66 |
| 4898 | 7677 | $ | 23.40 | 15323 | 530001099 | $ | 99,433.60 | 25748 | 530015095 | $ | 1,039.92 |
| 4899 | 7678 | $ | 963.84 | 15324 | 530001100 | $ | 14,650,932.42 | 25749 | 530015096 | $ | 1,280.52 |
| 4900 | 7679 | $ | 3,993.74 | 15325 | 530001101 | $ | 386,959.59 | 25750 | 530015097 | $ | 354.66 |
| 4901 | 7680 | $ | 4,529.39 | 15326 | 530001102 | $ | 5,523,063.60 | 25751 | 530015098 | $ | 1,507.74 |
| 4902 | 7682 | $ | 181,720.00 | 15327 | 530001108 | $ | 206,104.05 | 25752 | 530015099 | $ | 841.20 |
| 4903 | 7683 | $ | 10,239.41 | 15328 | 530001116 | $ | 413,239.89 | 25753 | 530015100 | $ | 564.96 |
| 4904 | 7684 | $ | 11,718.75 | 15329 | 530001117 | $ | 2,596.00 | 25754 | 530015101 | $ | 8,633.88 |
| 4905 | 7686 | $ | 129.80 | 15330 | 530001118 | $ | 282,396.78 | 25755 | 530015102 | $ | 1,240.00 |
| 4906 | 7687 | $ | 5,192.00 | 15331 | 530001119 | $ | 3,899.78 | 25756 | 530015103 | $ | 10,197.32 |
| 4907 | 7688 | $ | 2,596.00 | 15332 | 530001120 | $ | 128,911.86 | 25757 | 530015104 | $ | 64.24 |
| 4908 | 7689 | $ | 3,048.00 | 15333 | 530001121 | $ | 53,048.00 | 25758 | 530015106 | $ | 2,094.00 |
| 4909 | 7690 | $ | 27,750.00 | 15334 | 530001122 | $ | 388,752.07 | 25759 | 530015108 | $ | 8,328.00 |
| 4910 | 7691 | $ | 24,630.00 | 15335 | 530001124 | $ | 19,830.63 | 25760 | 530015109 | $ | 4,004.70 |
| 4911 | 7692 | $ | 41,625.00 | 15336 | 530001125 | $ | 959,831.10 | 25761 | 530015110 | $ | 2,282.46 |
| 4912 | 7693 | $ | 470.00 | 15337 | 530001126 | $ | 1,187,343.68 | 25762 | 530015111 | $ | 2,936.16 |
| 4913 | 7694 | $ | 137.50 | 15338 | 530001127 | $ | 25,495.00 | 25763 | 530015112 | $ | 1,764.00 |
| 4914 | 7695 | $ | 487.02 | 15339 | 530001129 | $ | 5,470.00 | 25764 | 530015115 | $ | 3,820.00 |
| 4915 | 7696 | $ | 55.50 | 15340 | 530001130 | $ | 361,417.54 | 25765 | 530015116 | $ | 26,172.00 |
| 4916 | 7699 | $ | 4,362.00 | 15341 | 530001132 | $ | 108,086.40 | 25766 | 530015117 | $ | 6,001.50 |
| 4917 | 7700 | $ | 120.00 | 15342 | 530001134 | $ | 50,327.94 | 25767 | 530015118 | $ | 10,205.23 |
| 4918 | 7701 | $ | 123.10 | 15343 | 530001135 | $ | 1,022.96 | 25768 | 530015119 | $ | 6,848.76 |
| 4919 | 7702 | $ | 1,759.87 | 15344 | 530001137 | $ | 2,205.52 | 25769 | 530015120 | $ | 26,746.22 |
| 4920 | 7703 | $ | 649.00 | 15345 | 530001143 | $ | 1,497.20 | 25770 | 530015121 | $ | 18,156.71 |
| 4921 | 7704 | $ | 3,690.00 | 15346 | 530001146 | $ | 3,386.56 | 25771 | 530015123 | $ | 306.54 |
| 4922 | 7706 | $ | 1,210.00 | 15347 | 530001149 | $ | 7,087.76 | 25772 | 530015125 | $ | 806.72 |
| 4923 | 7708 | $ | 13,251.00 | 15348 | 530001151 | $ | 397,782.00 | 25773 | 530015127 | $ | 1,487.70 |
| 4924 | 7709 | $ | 9,729.50 | 15349 | 530001153 | $ | 39,408.00 | 25774 | 530015129 | $ | 471.84 |
| 4925 | 7710 | $ | 3,872.00 | 15350 | 530001154 | $ | 144,047.64 | 25775 | 530015130 | $ | 1,931.23 |
| 4926 | 7711 | $ | 418.80 | 15351 | 530001156 | $ | 5,344,312.68 | 25776 | 530015131 | $ | 581.60 |
| 4927 | 7712 | $ | 3,908.25 | 15352 | 530001160 | $ | 27,133.30 | 25777 | 530015136 | $ | 703.08 |
| 4928 | 7713 | $ | 5,727.60 | 15353 | 530001161 | $ | 20,144.28 | 25778 | 530015137 | $ | 609.96 |
| 4929 | 7714 | $ | 17.00 | 15354 | 530001162 | $ | 138,345.84 | 25779 | 530015144 | $ | 1,298.34 |
| 4930 | 7715 | $ | 49,354.00 | 15355 | 530001163 | $ | 5,509.92 | 25780 | 530015145 | $ | 730.26 |
| 4931 | 7716 | $ | 2,527.00 | 15356 | 530001164 | $ | 11,687.52 | 25781 | 530015146 | $ | 306.54 |
| 4932 | 7717 | $ | 649.00 | 15357 | 530001165 | $ | 5,765.76 | 25782 | 530015147 | $ | 3,339.42 |
| 4933 | 7718 | $ | 1,799.95 | 15358 | 530001166 | $ | 6,093.54 | 25783 | 530015148 | $ | 874.62 |
| 4934 | 7719 | $ | 10,332.00 | 15359 | 530001167 | $ | 21,905.52 | 25784 | 530015149 | $ | 637.14 |
| 4935 | 7720 | $ | 3,474.99 | 15360 | 530001168 | $ | 2,701.26 | 25785 | 530015150 | $ | 499.02 |
| 4936 | 7721 | $ | 4,873.75 | 15361 | 530001169 | $ | 753.84 | 25786 | 530015151 | $ | 3,259.90 |
| 4937 | 7725 | $ | 4,480.00 | 15362 | 530001170 | $ | 2,575.62 | 25787 | 530015152 | $ | 1,487.70 |
| 4938 | 7726 | $ | 31,152.00 | 15363 | 530001171 | $ | 113,941.77 | 25788 | 530015153 | $ | 3,110.00 |
| 4939 | 7727 | $ | 10,470.00 | 15364 | 530001172 | $ | 99,529.70 | 25789 | 530015154 | $ | 7,389.00 |
| 4940 | 7728 | $ | 10,470.00 | 15365 | 530001173 | $ | 11,100.00 | 25790 | 530015155 | $ | 570.30 |
| 4941 | 7729 | $ | 5,846.50 | 15366 | 530001174 | $ | 2,596.00 | 25791 | 530015156 | $ | 251.28 |
| 4942 | 7730 | $ | 1,298.00 | 15367 | 530001175 | $ | 5,974.80 | 25792 | 530015157 | $ | 693.72 |
| 4943 | 7731 | $ | 116.15 | 15368 | 530001176 | $ | 2,396.16 | 25793 | 530015164 | $ | 2,647.92 |
| 4944 | 7732 | $ | 12,980.00 | 15369 | 530001177 | $ | 1,528.62 | 25794 | 530015165 | $ | 778.80 |
| 4945 | 7734 | $ | 360.65 | 15370 | 530001178 | $ | 26,949.78 | 25795 | 530015166 | $ | 1,568.34 |
| 4946 | 7735 | $ | 31.20 | 15371 | 530001179 | $ | 17,024.22 | 25796 | 530015167 | $ | 306.54 |
| 4947 | 7737 | $ | 1,231.50 | 15372 | 530001180 | $ | 5,107.44 | 25797 | 530015168 | $ | 778.80 |
| 4948 | 7738 | $ | 369.45 | 15373 | 530001181 | $ | 1,794.00 | 25798 | 530015169 | $ | 1,298.00 |
| 4949 | 7739 | $ | 6,226.50 | 15374 | 530001182 | $ | 51,428.64 | 25799 | 530015170 | $ | 2,596.00 |
| 4950 | 7740 | $ | 250.00 | 15375 | 530001183 | $ | 17,128.92 | 25800 | 530015171 | $ | 4,188.00 |
| 4951 | 7741 | $ | 4,155.49 | 15376 | 530001185 | $ | 1,779.90 | 25801 | 530015173 | $ | 240.00 |
| 4952 | 7742 | $ | 290.80 | 15377 | 530001186 | $ | 11,935.80 | 25802 | 530015175 | $ | 624.66 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4953 | 7743 | $ | 8,277.20 | 15378 | 530001187 | $ | 11,935.80 | 25803 | 530015176 | $ | 855.90 |
| 4954 | 7745 | $ | 4,926.00 | 15379 | 530001188 | $ | 5,821.32 | 25804 | 530015177 | $ | 4,505.88 |
| 4955 | 7747 | $ | 4,882.48 | 15380 | 530001189 | $ | 36,812.52 | 25805 | 530015179 | $ | 354.66 |
| 4956 | 7750 | $ | 1,800.00 | 15381 | 530001190 | $ | 44,288.10 | 25806 | 530015181 | $ | 2,215.00 |
| 4957 | 7751 | $ | 60.00 | 15382 | 530001191 | $ | 11,935.80 | 25807 | 530015182 | $ | 492.60 |
| 4958 | 7754 | $ | 1,994.45 | 15383 | 530001192 | $ | 3,685.44 | 25808 | 530015183 | $ | 313.00 |
| 4959 | 7755 | $ | 2,591.28 | 15384 | 530001193 | $ | 665.01 | 25809 | 530015185 | $ | 423.72 |
| 4960 | 7756 | $ | 1,035.00 | 15385 | 530001194 | $ | 886.68 | 25810 | 530015186 | $ | 540.90 |
| 4961 | 7758 | $ | 2,410.50 | 15386 | 530001195 | $ | 778.80 | 25811 | 530015187 | $ | 7,389.00 |
| 4962 | 7759 | $ | 738.90 | 15387 | 530001196 | $ | 4,646.84 | 25812 | 530015188 | $ | 492.78 |
| 4963 | 7762 | $ | 140.90 | 15388 | 530001197 | $ | 3,470.00 | 25813 | 530015190 | $ | 964.62 |
| 4964 | 7763 | $ | 1,426.30 | 15389 | 530001199 | $ | 684,336.48 | 25814 | 530015192 | $ | 613.08 |
| 4965 | 7764 | $ | 133.00 | 15390 | 530001202 | $ | 51,198.30 | 25815 | 530015193 | $ | 499.02 |
| 4966 | 7765 | $ | 1,615.65 | 15391 | 530001203 | $ | 12,836.22 | 25816 | 530015194 | $ | 2,596.00 |
| 4967 | 7766 | $ | 476.04 | 15392 | 530001210 | $ | 114,224.00 | 25817 | 530015196 | $ | 612.18 |
| 4968 | 7768 | $ | 5,013.84 | 15393 | 530001211 | $ | 74,321.47 | 25818 | 530015198 | $ | 460.68 |
| 4969 | 7769 | $ | 5,213.20 | 15394 | 530001212 | $ | 24,382.45 | 25819 | 530015199 | $ | 251.28 |
| 4970 | 7770 | $ | 911.71 | 15395 | 530001213 | $ | 173,259.31 | 25820 | 530015200 | $ | 481.62 |
| 4971 | 7771 | $ | 1,170.39 | 15396 | 530001215 | $ | 367.66 | 25821 | 530015201 | $ | 133.00 |
| 4972 | 7775 | $ | 2,775.00 | 15397 | 530001216 | $ | 258,678.00 | 25822 | 530015202 | $ | 133.00 |
| 4973 | 7777 | $ | 21.70 | 15398 | 530001217 | $ | 475,972.65 | 25823 | 530015203 | $ | 832.74 |
| 4974 | 7778 | $ | 12,980.00 | 15399 | 530001220 | $ | 27,750.00 | 25824 | 530015204 | $ | 9,852.00 |
| 4975 | 7779 | $ | 1,562.00 | 15400 | 530001221 | $ | 61,160.07 | 25825 | 530015207 | $ | 564.62 |
| 4976 | 7782 | $ | 5,159.55 | 15401 | 530001222 | $ | 188.46 | 25826 | 530015208 | $ | 1,238.64 |
| 4977 | 7783 | $ | 624.00 | 15402 | 530001223 | $ | 281,440.00 | 25827 | 530015209 | $ | 2,702.28 |
| 4978 | 7784 | $ | 600.00 | 15403 | 530001224 | $ | 137,815.68 | 25828 | 530015210 | $ | 18,827.22 |
| 4979 | 7785 | $ | 2,283.00 | 15404 | 530001225 | $ | 25,335.18 | 25829 | 530015211 | $ | 2,363.22 |
| 4980 | 7786 | $ | 1,240.00 | 15405 | 530001226 | $ | 3,588.00 | 25830 | 530015214 | $ | 2,338.26 |
| 4981 | 7788 | $ | 3,993.05 | 15406 | 530001227 | $ | 4,417.92 | 25831 | 530015215 | $ | 682.14 |
| 4982 | 7789 | $ | 311.52 | 15407 | 530001228 | $ | 14,648.40 | 25832 | 530015217 | $ | 2,908.00 |
| 4983 | 7791 | $ | 2,596.00 | 15408 | 530001229 | $ | 27,117.63 | 25833 | 530015218 | $ | 2,908.00 |
| 4984 | 7795 | $ | 6,214.00 | 15409 | 530001230 | $ | 114,381.72 | 25834 | 530015219 | $ | 1,231.50 |
| 4985 | 7796 | $ | 12,980.00 | 15410 | 530001231 | $ | 192,114.00 | 25835 | 530015228 | $ | 1,677.06 |
| 4986 | 7797 | $ | 584.60 | 15411 | 530001232 | $ | 206,892.00 | 25836 | 530015230 | $ | 2,895.00 |
| 4987 | 7799 | $ | 2,558.00 | 15412 | 530001233 | $ | 211,226.88 | 25837 | 530015231 | $ | 18,033.40 |
| 4988 | 7800 | $ | 14,381.84 | 15413 | 530001234 | $ | 231,324.96 | 25838 | 530015232 | $ | 3,602.00 |
| 4989 | 7801 | $ | 2,463.00 | 15414 | 530001235 | $ | 254,211.60 | 25839 | 530015235 | $ | 5,238.00 |
| 4990 | 7802 | $ | 420.12 | 15415 | 530001236 | $ | 236,894.22 | 25840 | 530015236 | $ | 261.54 |
| 4991 | 7803 | $ | 1,299.24 | 15416 | 530001237 | $ | 317,259.03 | 25841 | 530015237 | $ | 592.14 |
| 4992 | 7805 | $ | 1,298.00 | 15417 | 530001238 | $ | 406,419.63 | 25842 | 530015239 | $ | 55,040.00 |
| 4993 | 7807 | $ | 2,908.00 | 15418 | 530001239 | $ | 150,768.00 | 25843 | 530015243 | $ | 3,890.00 |
| 4994 | 7810 | $ | 8,724.00 | 15419 | 530001240 | $ | 150,768.00 | 25844 | 530015252 | $ | 3,503.34 |
| 4995 | 7811 | $ | 375.00 | 15420 | 530001241 | $ | 223,283.22 | 25845 | 530015253 | $ | 11.05 |
| 4996 | 7812 | $ | 8,724.00 | 15421 | 530001242 | $ | 68,964.00 | 25846 | 530015254 | $ | 42.50 |
| 4997 | 7814 | $ | 922.30 | 15422 | 530001243 | $ | 142,854.00 | 25847 | 530015255 | $ | 34.00 |
| 4998 | 7815 | $ | 1,624.00 | 15423 | 530001244 | $ | 62,806.50 | 25848 | 530015256 | $ | 15.30 |
| 4999 | 7818 | $ | 11,185.00 | 15424 | 530001245 | $ | 55,910.10 | 25849 | 530015257 | $ | 58.65 |
| 5000 | 7819 | $ | 3,114.37 | 15425 | 530001246 | $ | 75,614.10 | 25850 | 530015258 | $ | 87.55 |
| 5001 | 7821 | $ | 1,263.50 | 15426 | 530001247 | $ | 67,880.28 | 25851 | 530015259 | $ | 17.00 |
| 5002 | 7824 | $ | 2,463.00 | 15427 | 530001248 | $ | 9,827.37 | 25852 | 530015260 | $ | 11.90 |
| 5003 | 7825 | $ | 826.80 | 15428 | 530001249 | $ | 11,305.17 | 25853 | 530015261 | $ | 302.41 |
| 5004 | 7829 | $ | 781.00 | 15429 | 530001250 | $ | 485,808.00 | 25854 | 530015262 | $ | 251.45 |
| 5005 | 7830 | $ | 917.60 | 15430 | 530001251 | $ | 418,800.00 | 25855 | 530015263 | $ | 101.92 |
| 5006 | 7831 | $ | 1,038.40 | 15431 | 530001252 | $ | 133,691.64 | 25856 | 530015264 | $ | 3,237.65 |
| 5007 | 7832 | $ | 2,463.00 | 15432 | 530001253 | $ | 117,903.81 | 25857 | 530015265 | $ | 958.80 |
| 5008 | 7833 | $ | 1,454.00 | 15433 | 530001254 | $ | 17,822.10 | 25858 | 530015266 | $ | 107.10 |
| 5009 | 7834 | $ | 1,330.00 | 15434 | 530001255 | $ | 16,231.17 | 25859 | 530015267 | $ | 115.60 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5010 | 7835 | $ | 5,192.00 | 15435 | 530001256 | $ | 166,731.90 | 25860 | 530015268 | $ | 94.35 |
| 5011 | 7836 | $ | 259.60 | 15436 | 530001257 | $ | 24,630.00 | 25861 | 530015269 | $ | 358.70 |
| 5012 | 7837 | $ | 1,415.00 | 15437 | 530001258 | $ | 201,325.62 | 25862 | 530015270 | $ | 385.05 |
| 5013 | 7839 | $ | 735.00 | 15438 | 530001259 | $ | 14,778.00 | 25863 | 530015271 | $ | 101.15 |
| 5014 | 7841 | $ | 1,298.00 | 15439 | 530001260 | $ | 371,913.00 | 25864 | 530015272 | $ | 72.25 |
| 5015 | 7843 | $ | 17,918.88 | 15440 | 530001261 | $ | 1,724,100.00 | 25865 | 530015273 | $ | 479.40 |
| 5016 | 7844 | $ | 2,085.00 | 15441 | 530001262 | $ | 476,492.60 | 25866 | 530015274 | $ | 1,700.00 |
| 5017 | 7846 | $ | 3,600.00 | 15442 | 530001263 | $ | 382,554.60 | 25867 | 530015275 | $ | 214.20 |
| 5018 | 7847 | $ | 7,590.00 | 15443 | 530001264 | $ | 128,076.00 | 25868 | 530015276 | $ | 181.90 |
| 5019 | 7848 | $ | 2,475.00 | 15444 | 530001427 | $ | 1,560.00 | 25869 | 530015277 | $ | 55.25 |
| 5020 | 7849 | $ | 6,078.00 | 15445 | 530001428 | $ | 16,170.45 | 25870 | 530015278 | $ | 49.30 |
| 5021 | 7850 | $ | 26,440.60 | 15446 | 530001429 | $ | 78.92 | 25871 | 530015280 | $ | 252.36 |
| 5022 | 7852 | $ | 2,814.50 | 15447 | 530001431 | $ | 1,221.00 | 25872 | 530015281 | $ | 463.25 |
| 5023 | 7853 | $ | 1.33 | 15448 | 530001432 | $ | 213,960.00 | 25873 | 530015282 | $ | 134.30 |
| 5024 | 7855 | $ | 1,763.99 | 15449 | 530001437 | $ | 4,423,899.15 | 25874 | 530015283 | $ | 82.45 |
| 5025 | 7856 | $ | 252.50 | 15450 | 530001440 | $ | 30,906.49 | 25875 | 530015284 | $ | 2,165.59 |
| 5026 | 7858 | $ | 275.45 | 15451 | 530001443 | $ | 312,808.57 | 25876 | 530015285 | $ | 1,588.18 |
| 5027 | 7860 | $ | 5,192.00 | 15452 | 530001444 | $ | 8,960.64 | 25877 | 530015286 | $ | 61.20 |
| 5028 | 7861 | $ | 38,651.40 | 15453 | 530001474 | $ | 327,434.56 | 25878 | 530015287 | $ | 210.80 |
| 5029 | 7865 | $ | 4,206.00 | 15454 | 530001476 | $ | 18,732.07 | 25879 | 530015288 | $ | 1,085.28 |
| 5030 | 7866 | $ | 2,492.16 | 15455 | 530001483 | $ | 12.10 | 25880 | 530015289 | $ | 374.00 |
| 5031 | 7867 | $ | 2,908.00 | 15456 | 530001484 | $ | 596.82 | 25881 | 530015290 | $ | 230.35 |
| 5032 | 7868 | $ | 1,459.20 | 15457 | 530001486 | $ | 5,226,017.15 | 25882 | 530015291 | $ | 22.10 |
| 5033 | 7869 | $ | 213.54 | 15458 | 530001492 | $ | 131,843.63 | 25883 | 530015292 | $ | 907.84 |
| 5034 | 7870 | $ | 2,596.00 | 15459 | 530001497 | $ | 2,061.40 | 25884 | 530015293 | $ | 1,209.33 |
| 5035 | 7872 | $ | 8,676.30 | 15460 | 530001498 | $ | 970,576.64 | 25885 | 530015294 | $ | 40.80 |
| 5036 | 7873 | $ | 14,475.00 | 15461 | 530001499 | $ | 1,625.10 | 25886 | 530015295 | $ | 26.35 |
| 5037 | 7874 | $ | 206.64 | 15462 | 530001502 | $ | 501,712.88 | 25887 | 530015296 | $ | 509.60 |
| 5038 | 7875 | $ | 2,616.23 | 15463 | 530001506 | $ | 3,950.40 | 25888 | 530015297 | $ | 1,159.29 |
| 5039 | 7876 | $ | 438.00 | 15464 | 530001511 | $ | 442.52 | 25889 | 530015298 | $ | 404.33 |
| 5040 | 7877 | $ | 12,980.00 | 15465 | 530001512 | $ | 3,605.10 | 25890 | 530015299 | $ | 138.55 |
| 5041 | 7879 | $ | 48,291.88 | 15466 | 530001517 | $ | 3,210.00 | 25891 | 530015300 | $ | 45.90 |
| 5042 | 7880 | $ | 40,107.22 | 15467 | 530001524 | $ | 115,981.49 | 25892 | 530015301 | $ | 73.10 |
| 5043 | 7882 | $ | 551.85 | 15468 | 530001530 | $ | 9.36 | 25893 | 530015302 | $ | 140.25 |
| 5044 | 7883 | $ | 732.90 | 15469 | 530001533 | $ | 749,066.77 | 25894 | 530015303 | $ | 41.65 |
| 5045 | 7884 | $ | 2,908.00 | 15470 | 530001534 | $ | 53,202.24 | 25895 | 530015304 | $ | 90.95 |
| 5046 | 7885 | $ | 393.99 | 15471 | 530001539 | $ | 2,080,111.76 | 25896 | 530015305 | $ | 244.80 |
| 5047 | 7886 | $ | 6,282.00 | 15472 | 530001540 | $ | 587,203.50 | 25897 | 530015306 | $ | 19.55 |
| 5048 | 7887 | $ | 1,822.35 | 15473 | 530001541 | $ | 231,614.00 | 25898 | 530015307 | $ | 210.80 |
| 5049 | 7888 | $ | 2,750.00 | 15474 | 530001553 | $ | 1,299,331.02 | 25899 | 530015308 | $ | 682.78 |
| 5050 | 7890 | $ | 1,203.00 | 15475 | 530001555 | $ | 1,045,888.32 | 25900 | 530015309 | $ | 178.50 |
| 5051 | 7891 | $ | 2,002.13 | 15476 | 530001556 | $ | 530,086.86 | 25901 | 530015310 | $ | 923.27 |
| 5052 | 7892 | $ | 4,870.20 | 15477 | 530001563 | $ | 1,451,101.08 | 25902 | 530015311 | $ | 205.70 |
| 5053 | 7893 | $ | 2,509.50 | 15478 | 530001564 | $ | 310,338.00 | 25903 | 530015312 | $ | 17.00 |
| 5054 | 7894 | $ | 5,324.00 | 15479 | 530001567 | $ | 40,294.68 | 25904 | 530015313 | $ | 276.93 |
| 5055 | 7896 | $ | 29,080.00 | 15480 | 530001580 | $ | 4,693,491.60 | 25905 | 530015314 | $ | 178.36 |
| 5056 | 7897 | $ | 7,788.00 | 15481 | 530001581 | $ | 14,135.17 | 25906 | 530015315 | $ | 398.65 |
| 5057 | 7899 | $ | 1,298.00 | 15482 | 530001582 | $ | 48,107.52 | 25907 | 530015316 | $ | 40.80 |
| 5058 | 7901 | $ | 440.00 | 15483 | 530001588 | $ | 9,679,959.79 | 25908 | 530015317 | $ | 74.80 |
| 5059 | 7902 | $ | 440.00 | 15484 | 530001594 | $ | 91,300.17 | 25909 | 530015318 | $ | 29.75 |
| 5060 | 7903 | $ | 7,800.00 | 15485 | 530001595 | $ | 1,719,633.38 | 25910 | 530015319 | $ | 42.50 |
| 5061 | 7904 | $ | 7,500.00 | 15486 | 530001596 | $ | 10,994.01 | 25911 | 530015320 | $ | 2,574.65 |
| 5062 | 7906 | $ | 624.00 | 15487 | 530001598 | $ | 108,525.38 | 25912 | 530015321 | $ | 1,059.80 |
| 5063 | 7909 | $ | 2,596.00 | 15488 | 530001603 | $ | 786.44 | 25913 | 530015322 | $ | 106.25 |
| 5064 | 7910 | $ | 7,035.39 | 15489 | 530001604 | $ | 11,944.20 | 25914 | 530015323 | $ | 251.45 |
| 5065 | 7913 | $ | 12,980.00 | 15490 | 530001605 | $ | 13,629.00 | 25915 | 530015324 | $ | 104.55 |
| 5066 | 7915 | $ | 10,467.75 | 15491 | 530001606 | $ | 3,537.80 | 25916 | 530015325 | $ | 3,537.76 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5067 | 7916 | $ | 11,443.00 | 15492 | 530001656 | $ | 93,864.93 | 25917 | 530015326 | $ | 631.82 |
| 5068 | 7917 | $ | 5,816.00 | 15493 | 530001657 | $ | 30,982.77 | 25918 | 530015327 | $ | 2,470.54 |
| 5069 | 7918 | $ | 26,190.00 | 15494 | 530001658 | $ | 21,649.77 | 25919 | 530015328 | $ | 353.37 |
| 5070 | 7919 | $ | 9,866.67 | 15495 | 530001660 | $ | 458,118.00 | 25920 | 530015329 | $ | 123.25 |
| 5071 | 7920 | $ | 133.00 | 15496 | 530001662 | $ | 451.00 | 25921 | 530015330 | $ | 353.37 |
| 5072 | 7921 | $ | 2,535.00 | 15497 | 530001663 | $ | 68,964.00 | 25922 | 530015331 | $ | 30.60 |
| 5073 | 7922 | $ | 4,900.40 | 15498 | 530001664 | $ | 46,557.00 | 25923 | 530015332 | $ | 2,194.52 |
| 5074 | 7923 | $ | 2,277.16 | 15499 | 530001665 | $ | 8,124.00 | 25924 | 530015333 | $ | 304.30 |
| 5075 | 7924 | $ | 1,043.66 | 15500 | 530001666 | $ | 32,970.00 | 25925 | 530015334 | $ | 580.86 |
| 5076 | 7925 | $ | 156.00 | 15501 | 530001667 | $ | 28,434.00 | 25926 | 530015335 | $ | 147.05 |
| 5077 | 7926 | $ | 782.32 | 15502 | 530001669 | $ | 379,302.00 | 25927 | 530015336 | $ | 124.10 |
| 5078 | 7928 | $ | 762.00 | 15503 | 530001670 | $ | 184,668.12 | 25928 | 530015337 | $ | 730.39 |
| 5079 | 7930 | $ | 5,537.50 | 15504 | 530001674 | $ | 98,931.00 | 25929 | 530015338 | $ | 253.89 |
| 5080 | 7931 | $ | 4,127.64 | 15505 | 530001676 | $ | 163,173.75 | 25930 | 530015339 | $ | 13.60 |
| 5081 | 7932 | $ | 2,250.00 | 15506 | 530001677 | $ | 14,507.07 | 25931 | 530015340 | $ | 3,048.96 |
| 5082 | 7933 | $ | 617.75 | 15507 | 530001678 | $ | 1,342,380.50 | 25932 | 530015341 | $ | 327.89 |
| 5083 | 7934 | $ | 461.94 | 15508 | 530001679 | $ | 22,364.04 | 25933 | 530015342 | $ | 459.85 |
| 5084 | 7936 | $ | 5,477.40 | 15509 | 530001680 | $ | 994,094.25 | 25934 | 530015343 | $ | 102.00 |
| 5085 | 7937 | $ | 25,960.00 | 15510 | 530001681 | $ | 904,561.38 | 25935 | 530015344 | $ | 73.10 |
| 5086 | 7938 | $ | 600.00 | 15511 | 530001682 | $ | 227,359.53 | 25936 | 530015345 | $ | 154.70 |
| 5087 | 7939 | $ | 30,831.00 | 15512 | 530001683 | $ | 4,473,005.04 | 25937 | 530015346 | $ | 226.88 |
| 5088 | 7941 | $ | 9,175.54 | 15513 | 530001684 | $ | 303,817.13 | 25938 | 530015347 | $ | 555.38 |
| 5089 | 7943 | $ | 369.00 | 15514 | 530001685 | $ | 174,971.52 | 25939 | 530015348 | $ | 327.89 |
| 5090 | 7944 | $ | 772.80 | 15515 | 530001686 | $ | 25,542.72 | 25940 | 530015349 | $ | 95.20 |
| 5091 | 7946 | $ | 1,374.98 | 15516 | 530001687 | $ | 900,746.70 | 25941 | 530015350 | $ | 802.40 |
| 5092 | 7947 | $ | 2,908.00 | 15517 | 530001688 | $ | 1,480,804.86 | 25942 | 530015351 | $ | 6,330.48 |
| 5093 | 7948 | $ | 9,632.40 | 15518 | 530001689 | $ | 1,110,271.14 | 25943 | 530015352 | $ | 59.50 |
| 5094 | 7949 | $ | 2,908.00 | 15519 | 530001690 | $ | 3,083,213.10 | 25944 | 530015353 | $ | 58.65 |
| 5095 | 7950 | $ | 9,028.84 | 15520 | 530001691 | $ | 403,932.00 | 25945 | 530015354 | $ | 758.50 |
| 5096 | 7952 | $ | 1,382.04 | 15521 | 530001692 | $ | 2,575,809.00 | 25946 | 530015355 | $ | 1,714.67 |
| 5097 | 7954 | $ | 3,690.00 | 15522 | 530001694 | $ | 235,887.88 | 25947 | 530015356 | $ | 418.20 |
| 5098 | 7955 | $ | 3,504.60 | 15523 | 530001695 | $ | 53,603,287.00 | 25948 | 530015357 | $ | 159.80 |
| 5099 | 7956 | $ | 2,525.00 | 15524 | 530001696 | $ | 3,045,480.00 | 25949 | 530015358 | $ | 89.25 |
| 5100 | 7957 | $ | 4,090.80 | 15525 | 530001697 | $ | 16,674,033.59 | 25950 | 530015359 | $ | 26.35 |
| 5101 | 7958 | $ | 7.38 | 15526 | 530001698 | $ | 65,182,830.74 | 25951 | 530015360 | $ | 202.93 |
| 5102 | 7959 | $ | 1,665.00 | 15527 | 530001699 | $ | 8,674,644.16 | 25952 | 530015361 | $ | 253.30 |
| 5103 | 7960 | $ | 3,245.00 | 15528 | 530001702 | $ | 773,985.78 | 25953 | 530015362 | $ | 251.45 |
| 5104 | 7961 | $ | 1,788.75 | 15529 | 530001703 | $ | 396,042.00 | 25954 | 530015363 | $ | 378.85 |
| 5105 | 7962 | $ | 636.00 | 15530 | 530001704 | $ | 30,876.00 | 25955 | 530015364 | $ | 101.92 |
| 5106 | 7963 | $ | 29,854.00 | 15531 | 530001708 | $ | 89,029.86 | 25956 | 530015365 | $ | 744.60 |
| 5107 | 7964 | $ | 937.67 | 15532 | 530001709 | $ | 427,222.80 | 25957 | 530015366 | $ | 587.35 |
| 5108 | 7965 | $ | 1,560.00 | 15533 | 530001711 | $ | 208,863.00 | 25958 | 530015367 | $ | 772.65 |
| 5109 | 7968 | $ | 745.93 | 15534 | 530001712 | $ | 221,670.00 | 25959 | 530015368 | $ | 208.25 |
| 5110 | 7969 | $ | 2,596.00 | 15535 | 530001714 | $ | 1,355,539.68 | 25960 | 530015369 | $ | 253.89 |
| 5111 | 7970 | $ | 1,459.73 | 15536 | 530001715 | $ | 20,907.00 | 25961 | 530015370 | $ | 70.55 |
| 5112 | 7971 | $ | 41,701.00 | 15537 | 530001716 | $ | 224,083.74 | 25962 | 530015371 | $ | 359.55 |
| 5113 | 7972 | $ | 15,522.00 | 15538 | 530001718 | $ | 933,398.20 | 25963 | 530015372 | $ | 43.35 |
| 5114 | 7973 | $ | 309.96 | 15539 | 530001719 | $ | 271,920.00 | 25964 | 530015373 | $ | 793.05 |
| 5115 | 7975 | $ | 4,284.25 | 15540 | 530001722 | $ | 1,523,833.47 | 25965 | 530015374 | $ | 209.10 |
| 5116 | 7976 | $ | 721.92 | 15541 | 530001723 | $ | 201,060.42 | 25966 | 530015375 | $ | 3,435.84 |
| 5117 | 7977 | $ | 8,566.80 | 15542 | 530001725 | $ | 131,304.00 | 25967 | 530015376 | $ | 151.30 |
| 5118 | 7978 | $ | 50,711.79 | 15543 | 530001726 | $ | 156,834.00 | 25968 | 530015377 | $ | 496.40 |
| 5119 | 7979 | $ | 4,200.00 | 15544 | 530001727 | $ | 260,202.00 | 25969 | 530015378 | $ | 178.50 |
| 5120 | 7980 | $ | 5,166.00 | 15545 | 530001728 | $ | 738,900.00 | 25970 | 530015379 | $ | 248.20 |
| 5121 | 7981 | $ | 5,271.70 | 15546 | 530001729 | $ | 576,908.49 | 25971 | 530015380 | $ | 407.68 |
| 5122 | 7982 | $ | 939.33 | 15547 | 530001733 | $ | 10,380,438.86 | 25972 | 530015381 | $ | 108.80 |
| 5123 | 7985 | $ | 1,071.15 | 15548 | 530001743 | $ | 49,260.00 | 25973 | 530015382 | $ | 81.60 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5124 | 7986 | $ | 775.25 | 15549 | 530001744 | $ | 273,393.00 | 25974 | 530015383 | $ | 611.52 |
| 5125 | 7987 | $ | 689.00 | 15550 | 530001745 | $ | 11,580.00 | 25975 | 530015384 | $ | 30.60 |
| 5126 | 7988 | $ | 5,816.00 | 15551 | 530001746 | $ | 86,025.00 | 25976 | 530015385 | $ | 428.74 |
| 5127 | 7989 | $ | 7,882.50 | 15552 | 530001747 | $ | 186,990.00 | 25977 | 530015386 | $ | 1,588.57 |
| 5128 | 7994 | $ | 1,387.50 | 15553 | 530001748 | $ | 44,400.00 | 25978 | 530015387 | $ | 1,177.27 |
| 5129 | 7995 | $ | 1,472.31 | 15554 | 530001750 | $ | 33,568.08 | 25979 | 530015388 | $ | 644.50 |
| 5130 | 7997 | $ | 0.46 | 15555 | 530001751 | $ | 2,031.00 | 25980 | 530015389 | $ | 12,564.00 |
| 5131 | 7999 | $ | 13,163.50 | 15556 | 530001752 | $ | 127.86 | 25981 | 530015390 | $ | 257.55 |
| 5132 | 8000 | $ | 649.00 | 15557 | 530001753 | $ | 2,031.00 | 25982 | 530015391 | $ | 906.10 |
| 5133 | 8001 | $ | 1,660.00 | 15558 | 530001754 | $ | 1,942,380.55 | 25983 | 530015393 | $ | 446.25 |
| 5134 | 8002 | $ | 2,463.00 | 15559 | 530001756 | $ | 331,372.02 | 25984 | 530015394 | $ | 73.10 |
| 5135 | 8003 | $ | 1,051.50 | 15560 | 530001757 | $ | 19,950.30 | 25985 | 530015395 | $ | 254.15 |
| 5136 | 8004 | $ | 2,727.80 | 15561 | 530001760 | $ | 724,122.00 | 25986 | 530015396 | $ | 396.10 |
| 5137 | 8005 | $ | 1,557.60 | 15562 | 530001761 | $ | 6,919.90 | 25987 | 530015397 | $ | 1,281.20 |
| 5138 | 8007 | $ | 3,894.00 | 15563 | 530001762 | $ | 363,570.00 | 25988 | 530015398 | $ | 56.10 |
| 5139 | 8008 | $ | 119.44 | 15564 | 530001763 | $ | 182,179.26 | 25989 | 530015399 | $ | 234.60 |
| 5140 | 8010 | $ | 828.23 | 15565 | 530001764 | $ | 4,730,794.00 | 25990 | 530015400 | $ | 380.37 |
| 5141 | 8016 | $ | 6,381.48 | 15566 | 530001765 | $ | 5,258,947.00 | 25991 | 530015401 | $ | 217.60 |
| 5142 | 8022 | $ | 6.05 | 15567 | 530001766 | $ | 14,778.00 | 25992 | 530015402 | $ | 2,491.98 |
| 5143 | 8023 | $ | 432.00 | 15568 | 530001767 | $ | 23,364.00 | 25993 | 530015403 | $ | 940.56 |
| 5144 | 8024 | $ | 1,231.50 | 15569 | 530001768 | $ | 10,366.24 | 25994 | 530015404 | $ | 426.84 |
| 5145 | 8025 | $ | 7,200.00 | 15570 | 530001769 | $ | 9,778.50 | 25995 | 530015405 | $ | 2,463.00 |
| 5146 | 8028 | $ | 5,816.00 | 15571 | 530001770 | $ | 4,310.25 | 25996 | 530015406 | $ | 568.08 |
| 5147 | 8030 | $ | 134,812.00 | 15572 | 530001771 | $ | 40,998.24 | 25997 | 530015408 | $ | 2,058.90 |
| 5148 | 8031 | $ | 1,838.45 | 15573 | 530001772 | $ | 16,769.82 | 25998 | 530015409 | $ | 1,280.52 |
| 5149 | 8033 | $ | 316.92 | 15574 | 530001773 | $ | 9,239.04 | 25999 | 530015410 | $ | 1,466.76 |
| 5150 | 8034 | $ | 202.16 | 15575 | 530001774 | $ | 6,664.62 | 26000 | 530015411 | $ | 1,893.60 |
| 5151 | 8035 | $ | 176.89 | 15576 | 530001775 | $ | 10,384.00 | 26001 | 530015413 | $ | 1,318.00 |
| 5152 | 8036 | $ | 227.43 | 15577 | 530001776 | $ | 1,863.66 | 26002 | 530015414 | $ | 27,520.00 |
| 5153 | 8037 | $ | 286.20 | 15578 | 530001780 | $ | 19,774.92 | 26003 | 530015417 | $ | 609.96 |
| 5154 | 8039 | $ | 5,467.04 | 15579 | 530001782 | $ | 2,184,795.50 | 26004 | 530015418 | $ | 426.84 |
| 5155 | 8042 | $ | 843.18 | 15580 | 530001794 | $ | 11,164.00 | 26005 | 530015419 | $ | 516.84 |
| 5156 | 8043 | $ | 810.90 | 15581 | 530001796 | $ | 1,647,039.30 | 26006 | 530015421 | $ | 46,248.20 |
| 5157 | 8044 | $ | 2,933.48 | 15582 | 530001798 | $ | 4,411.00 | 26007 | 530015422 | $ | 829.62 |
| 5158 | 8047 | $ | 510.00 | 15583 | 530001801 | $ | 2,529.96 | 26008 | 530015423 | $ | 1,283.64 |
| 5159 | 8048 | $ | 649.00 | 15584 | 530001802 | $ | 187.20 | 26009 | 530015426 | $ | 1,208.34 |
| 5160 | 8049 | $ | 2,895.00 | 15585 | 530001803 | $ | 519.20 | 26010 | 530015427 | $ | 757.44 |
| 5161 | 8051 | $ | 625.00 | 15586 | 530001805 | $ | 3,518.68 | 26011 | 530015428 | $ | 661.20 |
| 5162 | 8052 | $ | 5,220.75 | 15587 | 530001809 | $ | 2,385.80 | 26012 | 530015429 | $ | 2,996.16 |
| 5163 | 8053 | $ | 292.00 | 15588 | 530001810 | $ | 4,440.00 | 26013 | 530015430 | $ | 3,196.36 |
| 5164 | 8054 | $ | 23,492.00 | 15589 | 530001811 | $ | 10,980.58 | 26014 | 530015431 | $ | 5,925.00 |
| 5165 | 8056 | $ | 89.88 | 15590 | 530001812 | $ | 22,820.24 | 26015 | 530015432 | $ | 200.00 |
| 5166 | 8057 | $ | 2,094.00 | 15591 | 530001813 | $ | 42,282.94 | 26016 | 530015433 | $ | 6,130.00 |
| 5167 | 8058 | $ | 1,038.40 | 15592 | 530001819 | $ | 332.50 | 26017 | 530015434 | $ | 1,229.28 |
| 5168 | 8059 | $ | 16,254.00 | 15593 | 530001821 | $ | 814.24 | 26018 | 530015435 | $ | 5,164.50 |
| 5169 | 8061 | $ | 5,166.00 | 15594 | 530001822 | $ | 774.78 | 26019 | 530015440 | $ | 874.62 |
| 5170 | 8062 | $ | 4,630.50 | 15595 | 530001824 | $ | 1,948.36 | 26020 | 530015441 | $ | 1,415.52 |
| 5171 | 8063 | $ | 4,630.50 | 15596 | 530001825 | $ | 2,317.60 | 26021 | 530015442 | $ | 185.00 |
| 5172 | 8066 | $ | 427.50 | 15597 | 530001826 | $ | 2,596.00 | 26022 | 530015443 | $ | 2,915.20 |
| 5173 | 8068 | $ | 60.00 | 15598 | 530001828 | $ | 14,540.00 | 26023 | 530015444 | $ | 29,197.00 |
| 5174 | 8071 | $ | 4,816.75 | 15599 | 530001829 | $ | 2,596.00 | 26024 | 530015445 | $ | 528.12 |
| 5175 | 8072 | $ | 6,259.00 | 15600 | 530001831 | $ | 2,239.16 | 26025 | 530015446 | $ | 1,229.28 |
| 5176 | 8074 | $ | 1,210.00 | 15601 | 530001833 | $ | 3,038.00 | 26026 | 530015448 | $ | 466.85 |
| 5177 | 8079 | $ | 39,876.75 | 15602 | 530001834 | $ | 12,980.00 | 26027 | 530015449 | $ | 54,508.74 |
| 5178 | 8080 | $ | 664.60 | 15603 | 530001835 | $ | 1,366.76 | 26028 | 530015450 | $ | 997.50 |
| 5179 | 8083 | $ | 25,383.50 | 15604 | 530001836 | $ | 3,198.80 | 26029 | 530015451 | $ | 569.81 |
| 5180 | 8084 | $ | 6.05 | 15605 | 530001837 | $ | 1,163.20 | 26030 | 530015452 | $ | 532.00 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5181 | 8085 | $ | 8,860.00 | 15606 | 530001838 | $ | 727.00 | 26031 | 530015453 | $ | 1,692.66 |
| 5182 | 8086 | $ | 467.97 | 15607 | 530001839 | $ | 872.40 | 26032 | 530015455 | $ | 600.00 |
| 5183 | 8092 | $ | 2,463.00 | 15608 | 530001840 | $ | 4,914.52 | 26033 | 530015456 | $ | 7,218.00 |
| 5184 | 8093 | $ | 2,596.00 | 15609 | 530001841 | $ | 2,093.76 | 26034 | 530015457 | $ | 640.26 |
| 5185 | 8094 | $ | 3.61 | 15610 | 530001842 | $ | 1,424.92 | 26035 | 530015458 | $ | 664.32 |
| 5186 | 8095 | $ | 2,596.00 | 15611 | 530001844 | $ | 959.64 | 26036 | 530015459 | $ | 8,325.00 |
| 5187 | 8096 | $ | 1,296.50 | 15612 | 530001845 | $ | 7,880.68 | 26037 | 530015461 | $ | 566.00 |
| 5188 | 8099 | $ | 1,300.00 | 15613 | 530001846 | $ | 1,017.80 | 26038 | 530015463 | $ | 417.48 |
| 5189 | 8100 | $ | 2,596.00 | 15614 | 530001847 | $ | 901.48 | 26039 | 530015464 | $ | 592.14 |
| 5190 | 8101 | $ | 5,056.00 | 15615 | 530001848 | $ | 1,105.04 | 26040 | 530015465 | $ | 523.08 |
| 5191 | 8103 | $ | 4,926.00 | 15616 | 530001849 | $ | 2,500.88 | 26041 | 530015466 | $ | 4,304.94 |
| 5192 | 8104 | $ | 2,565.00 | 15617 | 530001850 | $ | 2,675.36 | 26042 | 530015468 | $ | 300.30 |
| 5193 | 8105 | $ | 1,285.39 | 15618 | 530001851 | $ | 1,163.20 | 26043 | 530015469 | $ | 1,262.70 |
| 5194 | 8106 | $ | 312.00 | 15619 | 530001852 | $ | 610.68 | 26044 | 530015470 | $ | 423.72 |
| 5195 | 8107 | $ | 187.20 | 15620 | 530001853 | $ | 872.40 | 26045 | 530015471 | $ | 285.60 |
| 5196 | 8108 | $ | 1,454.00 | 15621 | 530001854 | $ | 1,192.28 | 26046 | 530015473 | $ | 1,327.74 |
| 5197 | 8110 | $ | 2,518.35 | 15622 | 530001855 | $ | 959.64 | 26047 | 530015474 | $ | 2,295.48 |
| 5198 | 8112 | $ | 4,926.00 | 15623 | 530001856 | $ | 1,192.28 | 26048 | 530015475 | $ | 287.82 |
| 5199 | 8120 | $ | 2,510.00 | 15624 | 530001857 | $ | 814.24 | 26049 | 530015476 | $ | 2,373.90 |
| 5200 | 8121 | $ | 1,524.00 | 15625 | 530001858 | $ | 1,017.80 | 26050 | 530015477 | $ | 2,376.12 |
| 5201 | 8123 | $ | 25,000.00 | 15626 | 530001859 | $ | 3,576.84 | 26051 | 530015478 | $ | 4,585.71 |
| 5202 | 8125 | $ | 4,573.75 | 15627 | 530001860 | $ | 1,454.00 | 26052 | 530015479 | $ | 2,232.66 |
| 5203 | 8128 | $ | 9.58 | 15628 | 530001861 | $ | 1,890.20 | 26053 | 530015480 | $ | 13,805.00 |
| 5204 | 8130 | $ | 6,404.01 | 15629 | 530001862 | $ | 20,268.76 | 26054 | 530015482 | $ | 24,630.00 |
| 5205 | 8131 | $ | 68.00 | 15630 | 530001863 | $ | 8,084.24 | 26055 | 530015483 | $ | 49,324.00 |
| 5206 | 8133 | $ | 369.00 | 15631 | 530001864 | $ | 7,415.40 | 26056 | 530015484 | $ | 12,315.00 |
| 5207 | 8134 | $ | 1,116.00 | 15632 | 530001865 | $ | 4,798.20 | 26057 | 530015485 | $ | 731.50 |
| 5208 | 8135 | $ | 1,661.44 | 15633 | 530001866 | $ | 1,802.96 | 26058 | 530015486 | $ | 738.90 |
| 5209 | 8136 | $ | 8,985.80 | 15634 | 530001867 | $ | 9,305.60 | 26059 | 530015487 | $ | 1,103.64 |
| 5210 | 8137 | $ | 5,816.00 | 15635 | 530001868 | $ | 668.84 | 26060 | 530015488 | $ | 14,497.50 |
| 5211 | 8139 | $ | 9,444.00 | 15636 | 530001869 | $ | 1,773.88 | 26061 | 530015490 | $ | 540.90 |
| 5212 | 8140 | $ | 2,578.00 | 15637 | 530001870 | $ | 1,105.04 | 26062 | 530015491 | $ | 699.96 |
| 5213 | 8141 | $ | 4,154.60 | 15638 | 530001871 | $ | 2,995.24 | 26063 | 530015492 | $ | 504.36 |
| 5214 | 8142 | $ | 129.80 | 15639 | 530001872 | $ | 814.24 | 26064 | 530015494 | $ | 733.38 |
| 5215 | 8144 | $ | 11,375.64 | 15640 | 530001873 | $ | 1,943.24 | 26065 | 530015495 | $ | 2,193.90 |
| 5216 | 8146 | $ | 1,758.96 | 15641 | 530001874 | $ | 5,845.08 | 26066 | 530015496 | $ | 1,591.44 |
| 5217 | 8148 | $ | 1,265.50 | 15642 | 530001875 | $ | 814.24 | 26067 | 530015497 | $ | 1,235.46 |
| 5218 | 8149 | $ | 312.00 | 15643 | 530001876 | $ | 1,395.84 | 26068 | 530015498 | $ | 991.80 |
| 5219 | 8150 | $ | 1,657.56 | 15644 | 530001877 | $ | 756.08 | 26069 | 530015499 | $ | 84.24 |
| 5220 | 8153 | $ | 8,043.88 | 15645 | 530001878 | $ | 649.00 | 26070 | 530015500 | $ | 874.62 |
| 5221 | 8155 | $ | 1,945.77 | 15646 | 530001879 | $ | 4,042.12 | 26071 | 530015501 | $ | 483.42 |
| 5222 | 8159 | $ | 19,374.52 | 15647 | 530001880 | $ | 104,862.48 | 26072 | 530015502 | $ | 1,184.28 |
| 5223 | 8164 | $ | 100.00 | 15648 | 530001881 | $ | 4,507.40 | 26073 | 530015503 | $ | 2,219.68 |
| 5224 | 8165 | $ | 705.10 | 15649 | 530001883 | $ | 2,500.88 | 26074 | 530015504 | $ | 1,373.64 |
| 5225 | 8167 | $ | 13,358.65 | 15650 | 530001884 | $ | 10,384.00 | 26075 | 530015505 | $ | 450.90 |
| 5226 | 8168 | $ | 6,250.00 | 15651 | 530001887 | $ | 1,134.12 | 26076 | 530015506 | $ | 27,750.00 |
| 5227 | 8170 | $ | 2,860.76 | 15652 | 530001888 | $ | 3,405.00 | 26077 | 530015507 | $ | 3,894.00 |
| 5228 | 8171 | $ | 14,779.00 | 15653 | 530001889 | $ | 5,550.00 | 26078 | 530015508 | $ | 3,894.00 |
| 5229 | 8172 | $ | 10,470.00 | 15654 | 530001890 | $ | 630.00 | 26079 | 530015509 | $ | 1,240.86 |
| 5230 | 8173 | $ | 8,724.00 | 15655 | 530001892 | $ | 142,874.60 | 26080 | 530015513 | $ | 88.05 |
| 5231 | 8174 | $ | 1,387.50 | 15656 | 530001893 | $ | 21,685.53 | 26081 | 530015524 | $ | 2,596.00 |
| 5232 | 8179 | $ | 2,583.00 | 15657 | 530001963 | $ | 42.22 | 26082 | 530015525 | $ | 266.00 |
| 5233 | 8181 | $ | 2,908.00 | 15658 | 530001966 | $ | 2,694.03 | 26083 | 530015528 | $ | 165.00 |
| 5234 | 8183 | $ | 1,203.00 | 15659 | 530001967 | $ | 1,500.51 | 26084 | 530015530 | $ | 5,192.00 |
| 5235 | 8185 | $ | 12,101.40 | 15660 | 530001968 | $ | 2,875.00 | 26085 | 530015531 | $ | 4,095.00 |
| 5236 | 8186 | $ | 12,915.00 | 15661 | 530001969 | $ | 2,875.00 | 26086 | 530015532 | $ | 2,596.00 |
| 5237 | 8187 | $ | 11,146.50 | 15662 | 530001970 | $ | 867.75 | 26087 | 530015533 | $ | 1,632.06 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5238 | 8189 | $ | 1,941.70 | 15663 | 530001973 | $ | 139.79 | 26088 | 530015535 | $ | 1,370.52 |
| 5239 | 8190 | $ | 5,458.00 | 15664 | 530001981 | $ | 5,689.78 | 26089 | 530015536 | $ | 306.54 |
| 5240 | 8191 | $ | 8,061.90 | 15665 | 530001985 | $ | 1,020.00 | 26090 | 530015537 | $ | 447.78 |
| 5241 | 8192 | $ | 3,179.72 | 15666 | 530001986 | $ | 43,255.55 | 26091 | 530015538 | $ | 1,164.04 |
| 5242 | 8195 | $ | 3,694.50 | 15667 | 530001996 | $ | 296.40 | 26092 | 530015540 | $ | 3,047.58 |
| 5243 | 8196 | $ | 2,596.00 | 15668 | 530001997 | $ | 7,851.60 | 26093 | 530015541 | $ | 589.02 |
| 5244 | 8197 | $ | 38.00 | 15669 | 530001998 | $ | 312.00 | 26094 | 530015542 | $ | 1,701.12 |
| 5245 | 8198 | $ | 3,900.00 | 15670 | 530001999 | $ | 873.60 | 26095 | 530015543 | $ | 463.38 |
| 5246 | 8200 | $ | 2,291.00 | 15671 | 530002000 | $ | 1,092.00 | 26096 | 530015544 | $ | 84.24 |
| 5247 | 8201 | $ | 375.00 | 15672 | 530002002 | $ | 162,709.81 | 26097 | 530015545 | $ | 471.84 |
| 5248 | 8202 | $ | 186.80 | 15673 | 530002009 | $ | 6,279.66 | 26098 | 530015546 | $ | 922.12 |
| 5249 | 8207 | $ | 2,908.00 | 15674 | 530002010 | $ | 4,523.28 | 26099 | 530015547 | $ | 775.26 |
| 5250 | 8208 | $ | 6,510.00 | 15675 | 530002011 | $ | 2,021.04 | 26100 | 530015548 | $ | 6,838.50 |
| 5251 | 8209 | $ | 4,122.45 | 15676 | 530002012 | $ | 6,279.66 | 26101 | 530015550 | $ | 2,406.00 |
| 5252 | 8210 | $ | 2,463.00 | 15677 | 530002013 | $ | 8,709.72 | 26102 | 530015556 | $ | 9,852.00 |
| 5253 | 8211 | $ | 51.92 | 15678 | 530002014 | $ | 8,156.34 | 26103 | 530015557 | $ | 1,560.00 |
| 5254 | 8212 | $ | 4.77 | 15679 | 530002015 | $ | 5,269.14 | 26104 | 530015559 | $ | 354.66 |
| 5255 | 8213 | $ | 362.69 | 15680 | 530002016 | $ | 3,171.12 | 26105 | 530015560 | $ | 1,677.06 |
| 5256 | 8214 | $ | 2,908.00 | 15681 | 530002017 | $ | 20,330.70 | 26106 | 530015561 | $ | 2,405.90 |
| 5257 | 8215 | $ | 5,841.00 | 15682 | 530002018 | $ | 1,612.02 | 26107 | 530015562 | $ | 290.94 |
| 5258 | 8217 | $ | 2,215.00 | 15683 | 530002019 | $ | 12,535.26 | 26108 | 530015563 | $ | 1,057.74 |
| 5259 | 8218 | $ | 28,768.00 | 15684 | 530002020 | $ | 5,389.44 | 26109 | 530015564 | $ | 540.90 |
| 5260 | 8219 | $ | 5,192.00 | 15685 | 530002021 | $ | 2,550.36 | 26110 | 530015565 | $ | 1,425.00 |
| 5261 | 8220 | $ | 2,577.09 | 15686 | 530002022 | $ | 42,730.56 | 26111 | 530015566 | $ | 285.00 |
| 5262 | 8221 | $ | 4,628.00 | 15687 | 530002023 | $ | 2,718.78 | 26112 | 530015567 | $ | 2,596.00 |
| 5263 | 8223 | $ | 778.80 | 15688 | 530002026 | $ | 981,905.07 | 26113 | 530015568 | $ | 1,270.35 |
| 5264 | 8224 | $ | 1,298.00 | 15689 | 530002027 | $ | 56,720.21 | 26114 | 530015569 | $ | 424.71 |
| 5265 | 8228 | $ | 519.20 | 15690 | 530002029 | $ | 44,146.00 | 26115 | 530015570 | $ | 19,116.00 |
| 5266 | 8229 | $ | 2,445.00 | 15691 | 530002030 | $ | 38,570.00 | 26116 | 530015573 | $ | 45,538.05 |
| 5267 | 8230 | $ | 4,787.25 | 15692 | 530002031 | $ | 263,050.15 | 26117 | 530015575 | $ | 2,089.20 |
| 5268 | 8232 | $ | 7,749.00 | 15693 | 530002032 | $ | 193,450.95 | 26118 | 530015576 | $ | 3,167.12 |
| 5269 | 8235 | $ | 9,004.20 | 15694 | 530002033 | $ | 72,246,399.95 | 26119 | 530015577 | $ | 2,314.20 |
| 5270 | 8236 | $ | 488.00 | 15695 | 530002034 | $ | 635,127.41 | 26120 | 530015578 | $ | 515.17 |
| 5271 | 8237 | $ | 1,263.50 | 15696 | 530002035 | $ | 2,539,560.22 | 26121 | 530015579 | $ | 2,262.06 |
| 5272 | 8240 | $ | 2,836.20 | 15697 | 530002040 | $ | 95,155.29 | 26122 | 530015580 | $ | 964.62 |
| 5273 | 8241 | $ | 438.90 | 15698 | 530002042 | $ | 71.85 | 26123 | 530015581 | $ | 802.44 |
| 5274 | 8242 | $ | 581.60 | 15699 | 530002043 | $ | 381.50 | 26124 | 530015582 | $ | 3,116.64 |
| 5275 | 8243 | $ | 2,908.00 | 15700 | 530002044 | $ | 297.16 | 26125 | 530015583 | $ | 14,925.00 |
| 5276 | 8244 | $ | 2,878.92 | 15701 | 530002045 | $ | 449.16 | 26126 | 530015584 | $ | 468.72 |
| 5277 | 8245 | $ | 43,620.00 | 15702 | 530002046 | $ | 86.43 | 26127 | 530015585 | $ | 1,091.16 |
| 5278 | 8249 | $ | 494.97 | 15703 | 530002047 | $ | 1,970.28 | 26128 | 530015586 | $ | 675.00 |
| 5279 | 8250 | $ | 1,628.48 | 15704 | 530002048 | $ | 50.40 | 26129 | 530015590 | $ | 17,330.00 |
| 5280 | 8251 | $ | 1,560.00 | 15705 | 530002049 | $ | 258.42 | 26130 | 530015594 | $ | 2,232.80 |
| 5281 | 8252 | $ | 3,531.77 | 15706 | 530002050 | $ | 86.43 | 26131 | 530015595 | $ | 898.68 |
| 5282 | 8253 | $ | 36,739.90 | 15707 | 530002051 | $ | 44.22 | 26132 | 530015597 | $ | 330.60 |
| 5283 | 8256 | $ | 15,240.00 | 15708 | 530002052 | $ | 1,033.56 | 26133 | 530015598 | $ | 709.32 |
| 5284 | 8258 | $ | 274.20 | 15709 | 530002053 | $ | 232.54 | 26134 | 530015600 | $ | 730.26 |
| 5285 | 8260 | $ | 1,221.20 | 15710 | 530002054 | $ | 177.20 | 26135 | 530015601 | $ | 895.56 |
| 5286 | 8262 | $ | 25,505.00 | 15711 | 530002055 | $ | 3,502.67 | 26136 | 530015602 | $ | 4,423.44 |
| 5287 | 8263 | $ | 4,428.00 | 15712 | 530002056 | $ | 15.60 | 26137 | 530015603 | $ | 709.32 |
| 5288 | 8264 | $ | 2,106.25 | 15713 | 530002057 | $ | 1,102.15 | 26138 | 530015621 | $ | 1,015.86 |
| 5289 | 8265 | $ | 4,162.50 | 15714 | 530002064 | $ | 50.72 | 26139 | 530015622 | $ | 1,325.52 |
| 5290 | 8267 | $ | 13,292.00 | 15715 | 530002065 | $ | 33.81 | 26140 | 530015624 | $ | 643.38 |
| 5291 | 8271 | $ | 40,829.78 | 15716 | 530002066 | $ | 88,701.04 | 26141 | 530015625 | $ | 1,204.31 |
| 5292 | 8273 | $ | 1,444.00 | 15717 | 530002067 | $ | 143.00 | 26142 | 530015630 | $ | 7,788.00 |
| 5293 | 8275 | $ | 9,718.00 | 15718 | 530002068 | $ | 104.70 | 26143 | 530015631 | $ | 25,960.00 |
| 5294 | 8276 | $ | 8,325.00 | 15719 | 530002069 | $ | 2,512.26 | 26144 | 530015634 | $ | 53.87 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5295 | 8277 | $ | 5,321.80 | 15720 | 530002070 | $ | 123.15 | 26145 | 530015643 | $ | 1,693.07 |
| 5296 | 8278 | $ | 13.00 | 15721 | 530002071 | $ | 24,062.50 | 26146 | 530015644 | $ | 6,282.00 |
| 5297 | 8281 | $ | 29,650.00 | 15722 | 530002074 | $ | 6,596.10 | 26147 | 530015645 | $ | 1,415.52 |
| 5298 | 8282 | $ | 5,816.00 | 15723 | 530002075 | $ | 289.50 | 26148 | 530015646 | $ | 1,670.82 |
| 5299 | 8283 | $ | 11,882.04 | 15724 | 530002076 | $ | 22,709.37 | 26149 | 530015647 | $ | 829.62 |
| 5300 | 8284 | $ | 2,775.00 | 15725 | 530002077 | $ | 22,709.37 | 26150 | 530015648 | $ | 2,155.14 |
| 5301 | 8285 | $ | 1,387.50 | 15726 | 530002078 | $ | 1,549.56 | 26151 | 530015649 | $ | 1,012.74 |
| 5302 | 8286 | $ | 3,468.75 | 15727 | 530002079 | $ | 96,010.00 | 26152 | 530015650 | $ | 922.74 |
| 5303 | 8287 | $ | 242.40 | 15728 | 530002080 | $ | 77.45 | 26153 | 530015651 | $ | 1,473.00 |
| 5304 | 8288 | $ | 1,017.80 | 15729 | 530002081 | $ | 15.60 | 26154 | 530015652 | $ | 916.50 |
| 5305 | 8289 | $ | 1,220.00 | 15730 | 530002083 | $ | 6,408.02 | 26155 | 530015655 | $ | 4,996.44 |
| 5306 | 8291 | $ | 1,298.00 | 15731 | 530002084 | $ | 9.00 | 26156 | 530015656 | $ | 375.60 |
| 5307 | 8292 | $ | 940.80 | 15732 | 530002085 | $ | 124.38 | 26157 | 530015657 | $ | 441.54 |
| 5308 | 8294 | $ | 13,578.28 | 15733 | 530002086 | $ | 123.15 | 26158 | 530015658 | $ | 2,386.38 |
| 5309 | 8295 | $ | 3,764.06 | 15734 | 530002087 | $ | 109.10 | 26159 | 530015659 | $ | 3,645.06 |
| 5310 | 8296 | $ | 13,010.46 | 15735 | 530002088 | $ | 123.15 | 26160 | 530015660 | $ | 856.80 |
| 5311 | 8297 | $ | 7,380.00 | 15736 | 530002089 | $ | 22,709.37 | 26161 | 530015661 | $ | 57,760.02 |
| 5312 | 8299 | $ | 13,875.00 | 15737 | 530002090 | $ | 122.95 | 26162 | 530015662 | $ | 693.75 |
| 5313 | 8300 | $ | 49.00 | 15738 | 530002091 | $ | 123.15 | 26163 | 530015663 | $ | 66.50 |
| 5314 | 8303 | $ | 2,934.00 | 15739 | 530002092 | $ | 81.90 | 26164 | 530015665 | $ | 19,107.30 |
| 5315 | 8305 | $ | 3,634.40 | 15740 | 530002093 | $ | 837.42 | 26165 | 530015666 | $ | 609.96 |
| 5316 | 8306 | $ | 146.00 | 15741 | 530002094 | $ | 446.50 | 26166 | 530015667 | $ | 210.30 |
| 5317 | 8307 | $ | 668.20 | 15742 | 530002095 | $ | 127.40 | 26167 | 530015668 | $ | 585.90 |
| 5318 | 8308 | $ | 150,900.00 | 15743 | 530002096 | $ | 13.60 | 26168 | 530015669 | $ | 1,214.58 |
| 5319 | 8314 | $ | 399.00 | 15744 | 530002097 | $ | 1,947.35 | 26169 | 530015670 | $ | 420.60 |
| 5320 | 8315 | $ | 3,616.20 | 15745 | 530002099 | $ | 123.15 | 26170 | 530015671 | $ | 561.84 |
| 5321 | 8317 | $ | 28,105.00 | 15746 | 530002100 | $ | 116.10 | 26171 | 530015672 | $ | 561.84 |
| 5322 | 8320 | $ | 120.00 | 15747 | 530002101 | $ | 71.85 | 26172 | 530015673 | $ | 2,062.02 |
| 5323 | 8321 | $ | 259.60 | 15748 | 530002102 | $ | 251.35 | 26173 | 530015674 | $ | 1,094.28 |
| 5324 | 8323 | $ | 2,000.53 | 15749 | 530002103 | $ | 75.11 | 26174 | 530015675 | $ | 447.78 |
| 5325 | 8324 | $ | 4,898.00 | 15750 | 530002104 | $ | 81.53 | 26175 | 530015676 | $ | 973.08 |
| 5326 | 8326 | $ | 2,990.90 | 15751 | 530002105 | $ | 127.40 | 26176 | 530015677 | $ | 133.00 |
| 5327 | 8329 | $ | 2,539.00 | 15752 | 530002106 | $ | 503.77 | 26177 | 530015678 | $ | 2,596.00 |
| 5328 | 8330 | $ | 1,557.60 | 15753 | 530002107 | $ | 123.15 | 26178 | 530015679 | $ | 301.80 |
| 5329 | 8331 | $ | 6,360.20 | 15754 | 530002109 | $ | 8,514.48 | 26179 | 530015681 | $ | 1,084.92 |
| 5330 | 8332 | $ | 3,046.50 | 15755 | 530002110 | $ | 127.65 | 26180 | 530015682 | $ | 1,388.34 |
| 5331 | 8334 | $ | 752.84 | 15756 | 530002111 | $ | 123.15 | 26181 | 530015683 | $ | 41.90 |
| 5332 | 8336 | $ | 2,153.52 | 15757 | 530002112 | $ | 118.85 | 26182 | 530015685 | $ | 410.46 |
| 5333 | 8340 | $ | 626.61 | 15758 | 530002114 | $ | 1,642.20 | 26183 | 530015686 | $ | 589.02 |
| 5334 | 8342 | $ | 751.30 | 15759 | 530002115 | $ | 552.13 | 26184 | 530015687 | $ | 1,815.18 |
| 5335 | 8346 | $ | 49.00 | 15760 | 530002116 | $ | 26,806.71 | 26185 | 530015688 | $ | 3,369.72 |
| 5336 | 8354 | $ | 8,152.00 | 15761 | 530002117 | $ | 24,288.00 | 26186 | 530015689 | $ | 2,716.98 |
| 5337 | 8355 | $ | 3,120.00 | 15762 | 530002118 | $ | 109.90 | 26187 | 530015690 | $ | 5,237.00 |
| 5338 | 8356 | $ | 3,694.50 | 15763 | 530002119 | $ | 22,709.37 | 26188 | 530015691 | $ | 14,830.74 |
| 5339 | 8357 | $ | 1,354.96 | 15764 | 530002120 | $ | 73,890.00 | 26189 | 530015693 | $ | 3,790.32 |
| 5340 | 8359 | $ | 469.70 | 15765 | 530002121 | $ | 2,146.66 | 26190 | 530015694 | $ | 46.80 |
| 5341 | 8360 | $ | 9,345.00 | 15766 | 530002122 | $ | 4,188.00 | 26191 | 530015695 | $ | 34.32 |
| 5342 | 8361 | $ | 2,256.74 | 15767 | 530002123 | $ | 20,226.96 | 26192 | 530015696 | $ | 1,027.44 |
| 5343 | 8362 | $ | 311.52 | 15768 | 530002124 | $ | 384,719.40 | 26193 | 530015697 | $ | 874.62 |
| 5344 | 8363 | $ | 5,192.00 | 15769 | 530002131 | $ | 3,922,526.44 | 26194 | 530015700 | $ | 2,644.80 |
| 5345 | 8364 | $ | 866.00 | 15770 | 530002133 | $ | 39,408.00 | 26195 | 530015708 | $ | 589.02 |
| 5346 | 8365 | $ | 1,742.56 | 15771 | 530002134 | $ | 41,871.00 | 26196 | 530015709 | $ | 1,108.98 |
| 5347 | 8366 | $ | 2,463.00 | 15772 | 530002135 | $ | 103,446.00 | 26197 | 530015717 | $ | 4,041.60 |
| 5348 | 8367 | $ | 2,596.00 | 15773 | 530002136 | $ | 1,308,209.80 | 26198 | 530015728 | $ | 4,188.00 |
| 5349 | 8368 | $ | 259.60 | 15774 | 530002137 | $ | 2,598,559.02 | 26199 | 530015733 | $ | 245.94 |
| 5350 | 8369 | $ | 8,754.95 | 15775 | 530002138 | $ | 5,781.36 | 26200 | 530015734 | $ | 1,328.64 |
| 5351 | 8370 | $ | 4,253.20 | 15776 | 530002139 | $ | 242,506.98 | 26201 | 530015735 | $ | 3,204.42 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5352 | 8371 | $ | 42,500.00 | 15777 | 530002140 | $ | 280,782.00 | 26202 | 530015788 | $ | 106.08 |
| 5353 | 8373 | $ | 8,178.36 | 15778 | 530002143 | $ | 2,363,020.59 | 26203 | 530015789 | $ | 2,328.00 |
| 5354 | 8375 | $ | 6,565.00 | 15779 | 530002144 | $ | 2,864,443.91 | 26204 | 530015791 | $ | 2,467.92 |
| 5355 | 8377 | $ | 84,244.00 | 15780 | 530002145 | $ | 130,539.00 | 26205 | 530015792 | $ | 751.20 |
| 5356 | 8378 | $ | 4,953.57 | 15781 | 530002147 | $ | 45,948.21 | 26206 | 530015793 | $ | 2,630.10 |
| 5357 | 8382 | $ | 7,677.00 | 15782 | 530002148 | $ | 40,421.34 | 26207 | 530015795 | $ | 1,476.08 |
| 5358 | 8384 | $ | 145.40 | 15783 | 530002149 | $ | 39,132.45 | 26208 | 530015796 | $ | 3,894.00 |
| 5359 | 8385 | $ | 1,298.00 | 15784 | 530002150 | $ | 55,121.22 | 26209 | 530015797 | $ | 5,192.00 |
| 5360 | 8386 | $ | 6.69 | 15785 | 530002151 | $ | 725,507.76 | 26210 | 530015799 | $ | 5,192.00 |
| 5361 | 8387 | $ | 199.50 | 15786 | 530002152 | $ | 108,050.10 | 26211 | 530015828 | $ | 19.90 |
| 5362 | 8388 | $ | 35.00 | 15787 | 530002153 | $ | 26,901,973.17 | 26212 | 530015849 | $ | 901.80 |
| 5363 | 8389 | $ | 6,013.98 | 15788 | 530002157 | $ | 159,374.92 | 26213 | 530015873 | $ | 6,508.20 |
| 5364 | 8391 | $ | 7,063.89 | 15789 | 530002158 | $ | 28,877.76 | 26214 | 530015874 | $ | 2,984.76 |
| 5365 | 8392 | $ | 32.50 | 15790 | 530002159 | $ | 7,938.67 | 26215 | 530015875 | $ | 1,978.26 |
| 5366 | 8393 | $ | 1,861.25 | 15791 | 530002160 | $ | 7,661.97 | 26216 | 530015876 | $ | 8,959.62 |
| 5367 | 8394 | $ | 2,425.00 | 15792 | 530002161 | $ | 2,654.92 | 26217 | 530015877 | $ | 918.72 |
| 5368 | 8396 | $ | 649.00 | 15793 | 530002164 | $ | 4,308.72 | 26218 | 530015878 | $ | 685.26 |
| 5369 | 8400 | $ | 2,275.01 | 15794 | 530002165 | $ | 216.79 | 26219 | 530015879 | $ | 1,718.94 |
| 5370 | 8402 | $ | 30,974.22 | 15795 | 530002166 | $ | 231.55 | 26220 | 530015880 | $ | 3,580.02 |
| 5371 | 8403 | $ | 244.50 | 15796 | 530002167 | $ | 407.28 | 26221 | 530015881 | $ | 1,427.10 |
| 5372 | 8404 | $ | 1.60 | 15797 | 530002168 | $ | 788.01 | 26222 | 530015882 | $ | 300.30 |
| 5373 | 8406 | $ | 220,184.52 | 15798 | 530002169 | $ | 299.98 | 26223 | 530015883 | $ | 162.18 |
| 5374 | 8409 | $ | 43,755.00 | 15799 | 530002170 | $ | 446.03 | 26224 | 530015884 | $ | 637.14 |
| 5375 | 8411 | $ | 25,960.00 | 15800 | 530002171 | $ | 984.44 | 26225 | 530015885 | $ | 42,606.60 |
| 5376 | 8412 | $ | 2,210.48 | 15801 | 530002172 | $ | 464.01 | 26226 | 530015886 | $ | 691.50 |
| 5377 | 8413 | $ | 44,080.44 | 15802 | 530002173 | $ | 287.93 | 26227 | 530015887 | $ | 1,268.00 |
| 5378 | 8414 | $ | 3,600.00 | 15803 | 530002174 | $ | 731.28 | 26228 | 530015888 | $ | 634.00 |
| 5379 | 8415 | $ | 1,200.00 | 15804 | 530002175 | $ | 818.77 | 26229 | 530015890 | $ | 3,798.42 |
| 5380 | 8416 | $ | 3,090.00 | 15805 | 530002177 | $ | 901.75 | 26230 | 530015891 | $ | 3,299.42 |
| 5381 | 8418 | $ | 3,690.00 | 15806 | 530002178 | $ | 504.38 | 26231 | 530015892 | $ | 1,610.61 |
| 5382 | 8421 | $ | 4,846.00 | 15807 | 530002179 | $ | 431.31 | 26232 | 530015893 | $ | 1,562.00 |
| 5383 | 8423 | $ | 571.12 | 15808 | 530002180 | $ | 615.20 | 26233 | 530015894 | $ | 1,373.64 |
| 5384 | 8425 | $ | 3,580.00 | 15809 | 530002181 | $ | 638.99 | 26234 | 530015895 | $ | 19,680.37 |
| 5385 | 8427 | $ | 22,150.00 | 15810 | 530002182 | $ | 788.01 | 26235 | 530015896 | $ | 4,567.08 |
| 5386 | 8428 | $ | 15,490.51 | 15811 | 530002183 | $ | 153.00 | 26236 | 530015897 | $ | 427.14 |
| 5387 | 8429 | $ | 52,734.40 | 15812 | 530002184 | $ | 617.83 | 26237 | 530015898 | $ | 168.14 |
| 5388 | 8430 | $ | 882.31 | 15813 | 530002185 | $ | 1,211.34 | 26238 | 530015899 | $ | 7,459.00 |
| 5389 | 8431 | $ | 358.65 | 15814 | 530002186 | $ | 1,010.40 | 26239 | 530015900 | $ | 1,522.36 |
| 5390 | 8433 | $ | 2,596.00 | 15815 | 530002187 | $ | 875.79 | 26240 | 530015901 | $ | 3,927.25 |
| 5391 | 8434 | $ | 727.00 | 15816 | 530002188 | $ | 1,045.87 | 26241 | 530015902 | $ | 302.56 |
| 5392 | 8435 | $ | 788.35 | 15817 | 530002189 | $ | 1,216.14 | 26242 | 530015903 | $ | 487.50 |
| 5393 | 8436 | $ | 51.84 | 15818 | 530002190 | $ | 156.69 | 26243 | 530015904 | $ | 2,272.51 |
| 5394 | 8437 | $ | 34.00 | 15819 | 530002191 | $ | 731.28 | 26244 | 530015905 | $ | 1,059.03 |
| 5395 | 8438 | $ | 103.84 | 15820 | 530002192 | $ | 1,154.61 | 26245 | 530015906 | $ | 19,239.11 |
| 5396 | 8439 | $ | 3,489.60 | 15821 | 530002193 | $ | 792.81 | 26246 | 530015907 | $ | 16,768.03 |
| 5397 | 8440 | $ | 858.54 | 15822 | 530002194 | $ | 582.26 | 26247 | 530015908 | $ | 6,596.90 |
| 5398 | 8442 | $ | 170.00 | 15823 | 530002195 | $ | 340.35 | 26248 | 530015909 | $ | 5,119.98 |
| 5399 | 8443 | $ | 129.15 | 15824 | 530002196 | $ | 638.99 | 26249 | 530015910 | $ | 441.77 |
| 5400 | 8444 | $ | 940.95 | 15825 | 530002197 | $ | 160.38 | 26250 | 530015912 | $ | 3,375.67 |
| 5401 | 8446 | $ | 12.10 | 15826 | 530002198 | $ | 70.10 | 26251 | 530015913 | $ | 9,443.05 |
| 5402 | 8448 | $ | 1,298.00 | 15827 | 530002199 | $ | 984.44 | 26252 | 530015914 | $ | 2,868.22 |
| 5403 | 8449 | $ | 12,485.00 | 15828 | 530002200 | $ | 276.83 | 26253 | 530015915 | $ | 3,177.10 |
| 5404 | 8450 | $ | 24,198.79 | 15829 | 530002201 | $ | 318.48 | 26254 | 530015916 | $ | 3,883.12 |
| 5405 | 8453 | $ | 7,070.23 | 15830 | 530002202 | $ | 175.14 | 26255 | 530015917 | $ | 3,000.60 |
| 5406 | 8456 | $ | 1,071.40 | 15831 | 530002203 | $ | 447.66 | 26256 | 530015918 | $ | 2,439.30 |
| 5407 | 8461 | $ | 1,595.09 | 15832 | 530002204 | $ | 556.30 | 26257 | 530015919 | $ | 4,721.52 |
| 5408 | 8462 | $ | 621.96 | 15833 | 530002205 | $ | 156.69 | 26258 | 530015920 | $ | 286.82 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5409 | 8465 | $ | 1,240.00 | 15834 | 530002206 | $ | 731.28 | 26259 | 530015921 | $ | 3,905.19 |
| 5410 | 8466 | $ | 1,845.00 | 15835 | 530002207 | $ | 880.49 | 26260 | 530015922 | $ | 1,809.18 |
| 5411 | 8468 | $ | 11,193.66 | 15836 | 530002208 | $ | 153.00 | 26261 | 530015923 | $ | 4,103.76 |
| 5412 | 8469 | $ | 5,541.75 | 15837 | 530002209 | $ | 638.99 | 26262 | 530015924 | $ | 7,087.47 |
| 5413 | 8471 | $ | 36.31 | 15838 | 530002210 | $ | 378.55 | 26263 | 530015925 | $ | 9,420.99 |
| 5414 | 8473 | $ | 2,583.00 | 15839 | 530002211 | $ | 433.24 | 26264 | 530015926 | $ | 8,428.14 |
| 5415 | 8475 | $ | 4,188.00 | 15840 | 530002212 | $ | 731.28 | 26265 | 530015927 | $ | 59.28 |
| 5416 | 8479 | $ | 31,795.00 | 15841 | 530002213 | $ | 643.79 | 26266 | 530015928 | $ | 2,051.88 |
| 5417 | 8480 | $ | 2,908.00 | 15842 | 530002214 | $ | 613.03 | 26267 | 530015929 | $ | 1,434.11 |
| 5418 | 8481 | $ | 2,463.00 | 15843 | 530002215 | $ | 979.63 | 26268 | 530015930 | $ | 361.04 |
| 5419 | 8483 | $ | 1,246.08 | 15844 | 530002216 | $ | 984.51 | 26269 | 530015931 | $ | 1,787.12 |
| 5420 | 8484 | $ | 33.25 | 15845 | 530002217 | $ | 958.48 | 26270 | 530015932 | $ | 611.71 |
| 5421 | 8485 | $ | 2,908.00 | 15846 | 530002218 | $ | 804.76 | 26271 | 530015933 | $ | 6,994.03 |
| 5422 | 8486 | $ | 5,070.01 | 15847 | 530002219 | $ | 1,216.14 | 26272 | 530015934 | $ | 2,241.33 |
| 5423 | 8488 | $ | 13,554.00 | 15848 | 530002220 | $ | 638.99 | 26273 | 530015935 | $ | 441.77 |
| 5424 | 8489 | $ | 24.63 | 15849 | 530002221 | $ | 378.55 | 26274 | 530015937 | $ | 234.68 |
| 5425 | 8492 | $ | 29,080.00 | 15850 | 530002222 | $ | 530.34 | 26275 | 530015939 | $ | 6,133.57 |
| 5426 | 8495 | $ | 1,921.44 | 15851 | 530002223 | $ | 153.00 | 26276 | 530015940 | $ | 15,895.00 |
| 5427 | 8496 | $ | 10,178.00 | 15852 | 530002224 | $ | 1,102.69 | 26277 | 530015941 | $ | 10,259.39 |
| 5428 | 8501 | $ | 316.96 | 15853 | 530002225 | $ | 213.07 | 26278 | 530015942 | $ | 1,720.93 |
| 5429 | 8503 | $ | 2.17 | 15854 | 530002226 | $ | 762.05 | 26279 | 530015943 | $ | 265.80 |
| 5430 | 8507 | $ | 3,132.60 | 15855 | 530002227 | $ | 1,050.77 | 26280 | 530015944 | $ | 4,787.71 |
| 5431 | 8508 | $ | 1,697.25 | 15856 | 530002228 | $ | 437.98 | 26281 | 530015945 | $ | 1,287.60 |
| 5432 | 8509 | $ | 7,788.00 | 15857 | 530002229 | $ | 734.78 | 26282 | 530015946 | $ | 4,567.08 |
| 5433 | 8512 | $ | 1,231.50 | 15858 | 530002230 | $ | 480.19 | 26283 | 530015947 | $ | 411.87 |
| 5434 | 8513 | $ | 4,188.00 | 15859 | 530002231 | $ | 287.42 | 26284 | 530015948 | $ | 2,468.64 |
| 5435 | 8514 | $ | 159.60 | 15860 | 530002232 | $ | 623.27 | 26285 | 530015949 | $ | 25,960.00 |
| 5436 | 8515 | $ | 3,141.00 | 15861 | 530002233 | $ | 97.35 | 26286 | 530015950 | $ | 25,960.00 |
| 5437 | 8517 | $ | 307.83 | 15862 | 530002234 | $ | 684.04 | 26287 | 530015951 | $ | 25,960.00 |
| 5438 | 8518 | $ | 8,937.09 | 15863 | 530002235 | $ | 60.50 | 26288 | 530015952 | $ | 106,160.00 |
| 5439 | 8519 | $ | 5,166.00 | 15864 | 530002236 | $ | 823.37 | 26289 | 530015953 | $ | 67,280.00 |
| 5440 | 8520 | $ | 959.51 | 15865 | 530002237 | $ | 1,128.65 | 26290 | 530015955 | $ | 120.92 |
| 5441 | 8521 | $ | 962.10 | 15866 | 530002238 | $ | 265.28 | 26291 | 530015956 | $ | 4,920.09 |
| 5442 | 8523 | $ | 11,075.00 | 15867 | 530002239 | $ | 597.31 | 26292 | 530015957 | $ | 19,305.30 |
| 5443 | 8524 | $ | 425.50 | 15868 | 530002240 | $ | 149.31 | 26293 | 530015959 | $ | 166.65 |
| 5444 | 8528 | $ | 10,360.00 | 15869 | 530002241 | $ | 397.89 | 26294 | 530015960 | $ | 2,720.10 |
| 5445 | 8529 | $ | 5,325.00 | 15870 | 530002242 | $ | 873.56 | 26295 | 530015961 | $ | 166.65 |
| 5446 | 8531 | $ | 1,163.43 | 15871 | 530002243 | $ | 587.07 | 26296 | 530015962 | $ | 435.30 |
| 5447 | 8532 | $ | 266.00 | 15872 | 530002244 | $ | 695.71 | 26297 | 530015963 | $ | 188.95 |
| 5448 | 8534 | $ | 2,583.00 | 15873 | 530002245 | $ | 1,024.81 | 26298 | 530015964 | $ | 342.18 |
| 5449 | 8536 | $ | 869.35 | 15874 | 530002246 | $ | 311,447.19 | 26299 | 530015965 | $ | 1,384.14 |
| 5450 | 8537 | $ | 1,845.00 | 15875 | 530002247 | $ | 18,881,975.51 | 26300 | 530015966 | $ | 170.10 |
| 5451 | 8538 | $ | 27,792.00 | 15876 | 530002249 | $ | 4,071.56 | 26301 | 530015967 | $ | 120.92 |
| 5452 | 8539 | $ | 1,477.80 | 15877 | 530002250 | $ | 17,974.05 | 26302 | 530015968 | $ | 134.98 |
| 5453 | 8540 | $ | 527.30 | 15878 | 530002252 | $ | 3,694.50 | 26303 | 530015969 | $ | 2,956.47 |
| 5454 | 8542 | $ | 2,596.00 | 15879 | 530002256 | $ | 781,000.00 | 26304 | 530015970 | $ | 2,802.03 |
| 5455 | 8543 | $ | 14,934.00 | 15880 | 530002258 | $ | 97,485.54 | 26305 | 530015971 | $ | 228.80 |
| 5456 | 8544 | $ | 3,894.00 | 15881 | 530002259 | $ | 344,820.00 | 26306 | 530015972 | $ | 1,448.94 |
| 5457 | 8545 | $ | 2,662.91 | 15882 | 530002260 | $ | 7,389.00 | 26307 | 530015973 | $ | 12,487.77 |
| 5458 | 8548 | $ | 53.20 | 15883 | 530002261 | $ | 56,747.52 | 26308 | 530015974 | $ | 19,059.77 |
| 5459 | 8549 | $ | 793.18 | 15884 | 530002262 | $ | 11,083.50 | 26309 | 530015975 | $ | 13,789.50 |
| 5460 | 8552 | $ | 336,840.00 | 15885 | 530002263 | $ | 100,983.00 | 26310 | 530015976 | $ | 4,236.13 |
| 5461 | 8553 | $ | 3,001.97 | 15886 | 530002264 | $ | 197,040.00 | 26311 | 530015977 | $ | 234.68 |
| 5462 | 8554 | $ | 6,591.00 | 15887 | 530002265 | $ | 147,780.00 | 26312 | 530015978 | $ | 1,436.46 |
| 5463 | 8557 | $ | 5,550.00 | 15888 | 530002266 | $ | 102,376.12 | 26313 | 530015979 | $ | 5,967.93 |
| 5464 | 8561 | $ | 3,690.00 | 15889 | 530002267 | $ | 117,344.71 | 26314 | 530015980 | $ | 9,597.49 |
| 5465 | 8562 | $ | 208.00 | 15890 | 530002268 | $ | 41,994.15 | 26315 | 530015981 | $ | 904.59 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5466 | 8563 | $ | 207.90 | 15891 | 530002269 | $ | 236,448.00 | 26316 | 530015982 | $ | 841.78 |
| 5467 | 8564 | $ | 60,948.25 | 15892 | 530002270 | $ | 1,319,773.92 | 26317 | 530015983 | $ | 35.12 |
| 5468 | 8565 | $ | 3,504.60 | 15893 | 530002271 | $ | 7,634,758.14 | 26318 | 530015984 | $ | 5,817.99 |
| 5469 | 8567 | $ | 5,192.00 | 15894 | 530002272 | $ | 2,298,570.12 | 26319 | 530015985 | $ | 7,071.36 |
| 5470 | 8568 | $ | 5,192.00 | 15895 | 530002273 | $ | 3,940,800.00 | 26320 | 530015986 | $ | 228.18 |
| 5471 | 8569 | $ | 229.99 | 15896 | 530002274 | $ | 145,317.00 | 26321 | 530015988 | $ | 2,625.52 |
| 5472 | 8571 | $ | 72.00 | 15897 | 530002275 | $ | 73,890.00 | 26322 | 530015989 | $ | 595.71 |
| 5473 | 8574 | $ | 30,250.00 | 15898 | 530002276 | $ | 259,448.94 | 26323 | 530015990 | $ | 6,927.84 |
| 5474 | 8575 | $ | 22,730.00 | 15899 | 530002279 | $ | 2,755,472.52 | 26324 | 530015991 | $ | 330.60 |
| 5475 | 8577 | $ | 27.44 | 15900 | 530002281 | $ | 38,094.80 | 26325 | 530015992 | $ | 1,985.69 |
| 5476 | 8579 | $ | 7,000.20 | 15901 | 530002282 | $ | 144,527.60 | 26326 | 530015993 | $ | 3,645.24 |
| 5477 | 8584 | $ | 723.59 | 15902 | 530002283 | $ | 624,378.06 | 26327 | 530015994 | $ | 8,626.71 |
| 5478 | 8587 | $ | 2,908.00 | 15903 | 530002284 | $ | 656,331.96 | 26328 | 530015995 | $ | 3,132.97 |
| 5479 | 8588 | $ | 861.85 | 15904 | 530002289 | $ | 542,869.50 | 26329 | 530015996 | $ | 284.75 |
| 5480 | 8591 | $ | 1,744.80 | 15905 | 530002291 | $ | 357,018.32 | 26330 | 530015997 | $ | 25,143.68 |
| 5481 | 8592 | $ | 206.00 | 15906 | 530002292 | $ | 56,649.00 | 26331 | 530015998 | $ | 4,171.54 |
| 5482 | 8594 | $ | 16.40 | 15907 | 530002294 | $ | 47,806.83 | 26332 | 530015999 | $ | 1,929.68 |
| 5483 | 8595 | $ | 468.60 | 15908 | 530002296 | $ | 3,478,134.00 | 26333 | 530016000 | $ | 80,591.09 |
| 5484 | 8596 | $ | 1,291.50 | 15909 | 530002297 | $ | 711,068.10 | 26334 | 530016001 | $ | 519.96 |
| 5485 | 8597 | $ | 2,767.50 | 15910 | 530002298 | $ | 347,652.45 | 26335 | 530016002 | $ | 3,419.80 |
| 5486 | 8598 | $ | 743.40 | 15911 | 530002299 | $ | 1,483,563.42 | 26336 | 530016003 | $ | 1,674.84 |
| 5487 | 8600 | $ | 1,800.00 | 15912 | 530002300 | $ | 538,704.40 | 26337 | 530016004 | $ | 5,868.81 |
| 5488 | 8602 | $ | 215.05 | 15913 | 530002301 | $ | 1,023,409.50 | 26338 | 530016006 | $ | 20,804.96 |
| 5489 | 8603 | $ | 1,626.10 | 15914 | 530002302 | $ | 12,438.15 | 26339 | 530016007 | $ | 8,582.58 |
| 5490 | 8604 | $ | 7,389.00 | 15915 | 530002303 | $ | 79,308.60 | 26340 | 530016008 | $ | 74.25 |
| 5491 | 8606 | $ | 2,094.00 | 15916 | 530002304 | $ | 7,618,818.44 | 26341 | 530016009 | $ | 4,986.28 |
| 5492 | 8613 | $ | 545.40 | 15917 | 530002309 | $ | 51,723.00 | 26342 | 530016010 | $ | 728.09 |
| 5493 | 8614 | $ | 649.00 | 15918 | 530002310 | $ | 229,025.71 | 26343 | 530016011 | $ | 1,764.50 |
| 5494 | 8615 | $ | 5,816.00 | 15919 | 530002313 | $ | 31,772.70 | 26344 | 530016013 | $ | 21.21 |
| 5495 | 8618 | $ | 1,157.06 | 15920 | 530002314 | $ | 32,019.00 | 26345 | 530016014 | $ | 31.82 |
| 5496 | 8621 | $ | 101.94 | 15921 | 530002315 | $ | 2,463.00 | 26346 | 530016015 | $ | 156.80 |
| 5497 | 8622 | $ | 14,540.00 | 15922 | 530002316 | $ | 909,192.00 | 26347 | 530016016 | $ | 21.21 |
| 5498 | 8623 | $ | 4,165.84 | 15923 | 530002317 | $ | 4,167.06 | 26348 | 530016017 | $ | 1,239.51 |
| 5499 | 8624 | $ | 224.28 | 15924 | 530002319 | $ | 3,905,111.13 | 26349 | 530016020 | $ | 20,350.24 |
| 5500 | 8626 | $ | 519.20 | 15925 | 530002320 | $ | 682,251.00 | 26350 | 530016021 | $ | 42,066.08 |
| 5501 | 8630 | $ | 1,237.50 | 15926 | 530002321 | $ | 278,392.89 | 26351 | 530016022 | $ | 31.82 |
| 5502 | 8631 | $ | 29,053.44 | 15927 | 530002322 | $ | 10,857.60 | 26352 | 530016023 | $ | 67.10 |
| 5503 | 8634 | $ | 1,416.00 | 15928 | 530002324 | $ | 168,928.20 | 26353 | 530016024 | $ | 1,459.87 |
| 5504 | 8635 | $ | 5,200.00 | 15929 | 530002326 | $ | 98,520.00 | 26354 | 530016025 | $ | 8,715.70 |
| 5505 | 8636 | $ | 397.00 | 15930 | 530002327 | $ | 152,706.00 | 26355 | 530016026 | $ | 2,425.31 |
| 5506 | 8639 | $ | 1,711.12 | 15931 | 530002328 | $ | 2,783.19 | 26356 | 530016027 | $ | 1,005.35 |
| 5507 | 8640 | $ | 45.30 | 15932 | 530002329 | $ | 452,994.96 | 26357 | 530016028 | $ | 1,822.62 |
| 5508 | 8642 | $ | 389.40 | 15933 | 530002330 | $ | 476,910.69 | 26358 | 530016029 | $ | 538.75 |
| 5509 | 8643 | $ | 10,490.92 | 15934 | 530002331 | $ | 88,795.59 | 26359 | 530016030 | $ | 1,019.18 |
| 5510 | 8644 | $ | 516.60 | 15935 | 530002332 | $ | 65,843.53 | 26360 | 530016032 | $ | 3,548.05 |
| 5511 | 8645 | $ | 457.01 | 15936 | 530002333 | $ | 6,918.25 | 26361 | 530016033 | $ | 458.79 |
| 5512 | 8647 | $ | 19,161.87 | 15937 | 530002334 | $ | 16,093,106.45 | 26362 | 530016034 | $ | 826.78 |
| 5513 | 8650 | $ | 19.40 | 15938 | 530002335 | $ | 237,016.54 | 26363 | 530016035 | $ | 10,365.04 |
| 5514 | 8651 | $ | 707.69 | 15939 | 530002336 | $ | 76,656.88 | 26364 | 530016036 | $ | 26,799.40 |
| 5515 | 8652 | $ | 77.88 | 15940 | 530002337 | $ | 63,214.45 | 26365 | 530016037 | $ | 714.27 |
| 5516 | 8653 | $ | 88,342.50 | 15941 | 530002338 | $ | 50,984.09 | 26366 | 530016038 | $ | 50.54 |
| 5517 | 8655 | $ | 416.97 | 15942 | 530002339 | $ | 50,806.78 | 26367 | 530016040 | $ | 101.08 |
| 5518 | 8656 | $ | 1,200.00 | 15943 | 530002340 | $ | 880.26 | 26368 | 530016041 | $ | 350.66 |
| 5519 | 8657 | $ | 3,368.40 | 15944 | 530002343 | $ | 175,488.75 | 26369 | 530016042 | $ | 755.91 |
| 5520 | 8658 | $ | 1,515.00 | 15945 | 530002346 | $ | 21,166.08 | 26370 | 530016043 | $ | 1,030.14 |
| 5521 | 8659 | $ | 7,610.67 | 15946 | 530002347 | $ | 818.04 | 26371 | 530016044 | $ | 177.20 |
| 5522 | 8660 | $ | 5,535.00 | 15947 | 530002348 | $ | 505.26 | 26372 | 530016045 | $ | 2,044.29 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5523 | 8661 | $ | 5,192.00 | 15948 | 530002349 | $ | 13,300.00 | 26373 | 530016046 | $ | 2,438.37 |
| 5524 | 8662 | $ | 11,252.60 | 15949 | 530002350 | $ | 4,499.22 | 26374 | 530016047 | $ | 224.09 |
| 5525 | 8663 | $ | 111.50 | 15950 | 530002351 | $ | 3,512.76 | 26375 | 530016049 | $ | 3,375.67 |
| 5526 | 8665 | $ | 132.06 | 15951 | 530002352 | $ | 1,491.72 | 26376 | 530016050 | $ | 5,550.00 |
| 5527 | 8668 | $ | 3,416.93 | 15952 | 530002353 | $ | 7,270.00 | 26377 | 530016051 | $ | 1,197.00 |
| 5528 | 8669 | $ | 8,118.00 | 15953 | 530002354 | $ | 721.80 | 26378 | 530016053 | $ | 2,864.46 |
| 5529 | 8672 | $ | 7,380.00 | 15954 | 530002355 | $ | 240.00 | 26379 | 530016054 | $ | 613.08 |
| 5530 | 8673 | $ | 71,843.60 | 15955 | 530002356 | $ | 1,010.52 | 26380 | 530016055 | $ | 16,925.40 |
| 5531 | 8675 | $ | 8,113.00 | 15956 | 530002357 | $ | 4,619.52 | 26381 | 530016056 | $ | 14,778.00 |
| 5532 | 8676 | $ | 266.00 | 15957 | 530002358 | $ | 1,178.94 | 26382 | 530016057 | $ | 423.72 |
| 5533 | 8677 | $ | 233.64 | 15958 | 530002361 | $ | 96.00 | 26383 | 530016058 | $ | 3,703.86 |
| 5534 | 8678 | $ | 837.30 | 15959 | 530002362 | $ | 30,608.55 | 26384 | 530016060 | $ | 266.88 |
| 5535 | 8679 | $ | 1,629.71 | 15960 | 530002365 | $ | 4,352.64 | 26385 | 530016061 | $ | 1,535.82 |
| 5536 | 8680 | $ | 1,629.84 | 15961 | 530002366 | $ | 938.34 | 26386 | 530016062 | $ | 850.56 |
| 5537 | 8681 | $ | 3,371.25 | 15962 | 530002368 | $ | 342.99 | 26387 | 530016063 | $ | 874.62 |
| 5538 | 8682 | $ | 856.68 | 15963 | 530002369 | $ | 818.04 | 26388 | 530016064 | $ | 1,112.10 |
| 5539 | 8683 | $ | 256.80 | 15964 | 530002370 | $ | 5,594.34 | 26389 | 530016066 | $ | 259.96 |
| 5540 | 8684 | $ | 474.00 | 15965 | 530002371 | $ | 1,178.94 | 26390 | 530016067 | $ | 833.55 |
| 5541 | 8685 | $ | 1,819.30 | 15966 | 530002372 | $ | 745.86 | 26391 | 530016068 | $ | 136.50 |
| 5542 | 8686 | $ | 890.00 | 15967 | 530002373 | $ | 2,550.36 | 26392 | 530016069 | $ | 6,429.23 |
| 5543 | 8687 | $ | 9,852.00 | 15968 | 530002374 | $ | 1,684.20 | 26393 | 530016070 | $ | 136.50 |
| 5544 | 8688 | $ | 1,350.00 | 15969 | 530002375 | $ | 1,251.12 | 26394 | 530016072 | $ | 3,665.20 |
| 5545 | 8689 | $ | 597.08 | 15970 | 530002376 | $ | 1,145.04 | 26395 | 530016073 | $ | 6,494.75 |
| 5546 | 8690 | $ | 1,767.50 | 15971 | 530002377 | $ | 1,780.44 | 26396 | 530016074 | $ | 375.60 |
| 5547 | 8691 | $ | 259.60 | 15972 | 530002378 | $ | 745.86 | 26397 | 530016075 | $ | 685.26 |
| 5548 | 8692 | $ | 2.66 | 15973 | 530002379 | $ | 2,598.48 | 26398 | 530016078 | $ | 642.45 |
| 5549 | 8693 | $ | 2,596.00 | 15974 | 530002381 | $ | 12,823.98 | 26399 | 530016079 | $ | 624.00 |
| 5550 | 8697 | $ | 425.79 | 15975 | 530002386 | $ | 1,130.82 | 26400 | 530016080 | $ | 466.68 |
| 5551 | 8698 | $ | 40,868.65 | 15976 | 530002387 | $ | 5,293.20 | 26401 | 530016081 | $ | 335.50 |
| 5552 | 8699 | $ | 1,200.00 | 15977 | 530002388 | $ | 11,404.44 | 26402 | 530016083 | $ | 458.36 |
| 5553 | 8702 | $ | 778.80 | 15978 | 530002389 | $ | 5,148.84 | 26403 | 530016084 | $ | 455.13 |
| 5554 | 8703 | $ | 11,632.00 | 15979 | 530002390 | $ | 434.88 | 26404 | 530016085 | $ | 409.52 |
| 5555 | 8705 | $ | 259.60 | 15980 | 530002391 | $ | 1,438.26 | 26405 | 530016086 | $ | 7,218.00 |
| 5556 | 8706 | $ | 3,690.00 | 15981 | 530002392 | $ | 312.78 | 26406 | 530016087 | $ | 624.00 |
| 5557 | 8708 | $ | 374.40 | 15982 | 530002393 | $ | 1,034.58 | 26407 | 530016088 | $ | 7,218.00 |
| 5558 | 8709 | $ | 778.80 | 15983 | 530002395 | $ | 962.40 | 26408 | 530016090 | $ | 553.26 |
| 5559 | 8710 | $ | 752.84 | 15984 | 530002396 | $ | 721.80 | 26409 | 530016091 | $ | 379.26 |
| 5560 | 8711 | $ | 1,947.00 | 15985 | 530002399 | $ | 457.14 | 26410 | 530016092 | $ | 624.00 |
| 5561 | 8713 | $ | 953.02 | 15986 | 530002400 | $ | 6,929.28 | 26411 | 530016096 | $ | 1,670.82 |
| 5562 | 8714 | $ | 4,362.00 | 15987 | 530002401 | $ | 1,638.80 | 26412 | 530016097 | $ | 378.72 |
| 5563 | 8715 | $ | 98,520.00 | 15988 | 530002403 | $ | 1,897.83 | 26413 | 530016098 | $ | 967.74 |
| 5564 | 8716 | $ | 1,298.00 | 15989 | 530002405 | $ | 2,093.22 | 26414 | 530016099 | $ | 6,796.03 |
| 5565 | 8718 | $ | 894.74 | 15990 | 530002406 | $ | 33,830.00 | 26415 | 530016100 | $ | 6,645.00 |
| 5566 | 8720 | $ | 621.96 | 15991 | 530002407 | $ | 2,596.00 | 26416 | 530016104 | $ | 6,645.00 |
| 5567 | 8721 | $ | 23,970.24 | 15992 | 530002408 | $ | 1,347.36 | 26417 | 530016105 | $ | 2,908.00 |
| 5568 | 8722 | $ | 2,350.90 | 15993 | 530002409 | $ | 1,486.00 | 26418 | 530016106 | $ | 3,152.82 |
| 5569 | 8723 | $ | 571.12 | 15994 | 530002410 | $ | 1,839.00 | 26419 | 530016108 | $ | 7,092.80 |
| 5570 | 8724 | $ | 2,954.00 | 15995 | 530002412 | $ | 1,154.88 | 26420 | 530016109 | $ | 1,197.63 |
| 5571 | 8726 | $ | 1,298.00 | 15996 | 530002413 | $ | 2,069.16 | 26421 | 530016110 | $ | 1,656.12 |
| 5572 | 8727 | $ | 1,291.50 | 15997 | 530002414 | $ | 1,491.72 | 26422 | 530016111 | $ | 393.42 |
| 5573 | 8728 | $ | 1,337.00 | 15998 | 530002415 | $ | 2,766.90 | 26423 | 530016112 | $ | 528.42 |
| 5574 | 8732 | $ | 409.90 | 15999 | 530002416 | $ | 2,261.64 | 26424 | 530016113 | $ | 255.30 |
| 5575 | 8736 | $ | 2,035.60 | 16000 | 530002417 | $ | 1,395.48 | 26425 | 530016114 | $ | 3,634.10 |
| 5576 | 8737 | $ | 31.92 | 16001 | 530002418 | $ | 1,414.20 | 26426 | 530016115 | $ | 4,540.75 |
| 5577 | 8738 | $ | 31.92 | 16002 | 530002419 | $ | 2,381.94 | 26427 | 530016116 | $ | 357.78 |
| 5578 | 8739 | $ | 31.92 | 16003 | 530002420 | $ | 1,467.66 | 26428 | 530016117 | $ | 706.20 |
| 5579 | 8742 | $ | 7,789.68 | 16004 | 530002421 | $ | 1,972.92 | 26429 | 530016118 | $ | 4,845.30 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5580 | 8743 | $ | 12,000.00 | 16005 | 530002423 | $ | 2,718.78 | 26430 | 530016120 | $ | 300.30 |
| 5581 | 8744 | $ | 2,596.00 | 16006 | 530002424 | $ | 3,853.00 | 26431 | 530016121 | $ | 552.48 |
| 5582 | 8746 | $ | 608.15 | 16007 | 530002425 | $ | 2,035.60 | 26432 | 530016122 | $ | 34.32 |
| 5583 | 8747 | $ | 5,166.00 | 16008 | 530002426 | $ | 872.40 | 26433 | 530016123 | $ | 252.18 |
| 5584 | 8749 | $ | 1,347.13 | 16009 | 530002427 | $ | 1,178.94 | 26434 | 530016124 | $ | 698.16 |
| 5585 | 8750 | $ | 5,648.84 | 16010 | 530002428 | $ | 1,744.80 | 26435 | 530016125 | $ | 690.60 |
| 5586 | 8751 | $ | 2,123.64 | 16011 | 530002430 | $ | 1,227.06 | 26436 | 530016127 | $ | 399.66 |
| 5587 | 8754 | $ | 1,687.40 | 16012 | 530002432 | $ | 29,080.00 | 26437 | 530016129 | $ | 1,022.10 |
| 5588 | 8755 | $ | 6,379.38 | 16013 | 530002434 | $ | 847.50 | 26438 | 530016130 | $ | 1,521.12 |
| 5589 | 8756 | $ | 2,847.00 | 16014 | 530002435 | $ | 2,752.00 | 26439 | 530016131 | $ | 606.84 |
| 5590 | 8757 | $ | 24,060.00 | 16015 | 530002436 | $ | 285.60 | 26440 | 530016132 | $ | 1,139.28 |
| 5591 | 8758 | $ | 2,596.00 | 16016 | 530002437 | $ | 7,997.80 | 26441 | 530016133 | $ | 276.68 |
| 5592 | 8759 | $ | 581.60 | 16017 | 530002438 | $ | 2,966.52 | 26442 | 530016134 | $ | 1,153.98 |
| 5593 | 8760 | $ | 581.60 | 16018 | 530002440 | $ | 1,347.36 | 26443 | 530016135 | $ | 877.74 |
| 5594 | 8761 | $ | 3,775.50 | 16019 | 530002442 | $ | 17,053.40 | 26444 | 530016136 | $ | 10,909.50 |
| 5595 | 8763 | $ | 1,001.84 | 16020 | 530002443 | $ | 721.80 | 26445 | 530016137 | $ | 8,625.00 |
| 5596 | 8764 | $ | 615.75 | 16021 | 530002444 | $ | 1,948.86 | 26446 | 530016138 | $ | 1,277.40 |
| 5597 | 8767 | $ | 2,356.00 | 16022 | 530002445 | $ | 7,049.58 | 26447 | 530016139 | $ | 439.10 |
| 5598 | 8769 | $ | 1,820.00 | 16023 | 530002446 | $ | 2,670.66 | 26448 | 530016140 | $ | 263.46 |
| 5599 | 8773 | $ | 1,313.70 | 16024 | 530002447 | $ | 3,055.62 | 26449 | 530016141 | $ | 765.14 |
| 5600 | 8776 | $ | 3,643.56 | 16025 | 530002448 | $ | 1,996.98 | 26450 | 530016142 | $ | 447.74 |
| 5601 | 8777 | $ | 523.80 | 16026 | 530002449 | $ | 1,756.38 | 26451 | 530016143 | $ | 22,519.56 |
| 5602 | 8779 | $ | 389.40 | 16027 | 530002450 | $ | 7,891.68 | 26452 | 530016144 | $ | 263.46 |
| 5603 | 8780 | $ | 5,504.00 | 16028 | 530002451 | $ | 1,058.64 | 26453 | 530016145 | $ | 263.46 |
| 5604 | 8782 | $ | 25,191.85 | 16029 | 530002452 | $ | 336.84 | 26454 | 530016146 | $ | 439.10 |
| 5605 | 8783 | $ | 1,003.00 | 16030 | 530002453 | $ | 842.10 | 26455 | 530016147 | $ | 2,888.50 |
| 5606 | 8784 | $ | 2,206.60 | 16031 | 530002454 | $ | 1,130.82 | 26456 | 530016148 | $ | 439.10 |
| 5607 | 8785 | $ | 4,959.28 | 16032 | 530002456 | $ | 1,371.42 | 26457 | 530016149 | $ | 899.73 |
| 5608 | 8786 | $ | 77,190.00 | 16033 | 530002458 | $ | 42,760.20 | 26458 | 530016151 | $ | 439.10 |
| 5609 | 8787 | $ | 2,548.00 | 16034 | 530002459 | $ | 665.22 | 26459 | 530016152 | $ | 878.20 |
| 5610 | 8789 | $ | 1,288.80 | 16035 | 530002460 | $ | 33.50 | 26460 | 530016154 | $ | 263.46 |
| 5611 | 8792 | $ | 9,034.08 | 16036 | 530002461 | $ | 4,900.73 | 26461 | 530016155 | $ | 755.60 |
| 5612 | 8793 | $ | 2,777.03 | 16037 | 530002464 | $ | 1,804.50 | 26462 | 530016156 | $ | 526.92 |
| 5613 | 8794 | $ | 21,228.40 | 16038 | 530002465 | $ | 1,662.00 | 26463 | 530016157 | $ | 614.74 |
| 5614 | 8795 | $ | 4,355.52 | 16039 | 530002466 | $ | 12,980.00 | 26464 | 530016159 | $ | 439.10 |
| 5615 | 8796 | $ | 8,325.00 | 16040 | 530002467 | $ | 2,596.00 | 26465 | 530016160 | $ | 263.46 |
| 5616 | 8797 | $ | 2,021.72 | 16041 | 530002468 | $ | 21,971.79 | 26466 | 530016161 | $ | 61,895.19 |
| 5617 | 8798 | $ | 13,875.00 | 16042 | 530002469 | $ | 1,154.88 | 26467 | 530016162 | $ | 5,541.75 |
| 5618 | 8799 | $ | 91.40 | 16043 | 530002470 | $ | 2,646.60 | 26468 | 530016163 | $ | 3,645.24 |
| 5619 | 8800 | $ | 10,172.00 | 16044 | 530002471 | $ | 1,972.92 | 26469 | 530016164 | $ | 13,743.54 |
| 5620 | 8801 | $ | 1,476.00 | 16045 | 530002472 | $ | 2,406.00 | 26470 | 530016165 | $ | 3,423.57 |
| 5621 | 8803 | $ | 73,020.00 | 16046 | 530002473 | $ | 673.68 | 26471 | 530016166 | $ | 6,329.91 |
| 5622 | 8804 | $ | 3,816.50 | 16047 | 530002474 | $ | 697.74 | 26472 | 530016167 | $ | 6,280.65 |
| 5623 | 8808 | $ | 3,515.63 | 16048 | 530002475 | $ | 1,417.32 | 26473 | 530016168 | $ | 6,256.02 |
| 5624 | 8810 | $ | 15,144.75 | 16049 | 530002476 | $ | 1,876.68 | 26474 | 530016169 | $ | 6,231.39 |
| 5625 | 8811 | $ | 4,071.22 | 16050 | 530002477 | $ | 5,320.00 | 26475 | 530016170 | $ | 7,339.74 |
| 5626 | 8814 | $ | 14,778.00 | 16051 | 530002478 | $ | 21,072.25 | 26476 | 530016171 | $ | 1,970.40 |
| 5627 | 8815 | $ | 866.33 | 16052 | 530002479 | $ | 143,445.72 | 26477 | 530016172 | $ | 7,536.78 |
| 5628 | 8817 | $ | 1,077.50 | 16053 | 530002480 | $ | 2,094.00 | 26478 | 530016173 | $ | 3,423.57 |
| 5629 | 8819 | $ | 1,515.00 | 16054 | 530002481 | $ | 1,848.85 | 26479 | 530016174 | $ | 4,014.69 |
| 5630 | 8820 | $ | 12,065.00 | 16055 | 530002482 | $ | 2,983.44 | 26480 | 530016175 | $ | 2,265.96 |
| 5631 | 8823 | $ | 184.50 | 16056 | 530002483 | $ | 2,959.38 | 26481 | 530016176 | $ | 5,369.34 |
| 5632 | 8825 | $ | 381.00 | 16057 | 530002484 | $ | 697.74 | 26482 | 530016177 | $ | 1,650.21 |
| 5633 | 8826 | $ | 26.60 | 16058 | 530002485 | $ | 312.78 | 26483 | 530016178 | $ | 3,349.68 |
| 5634 | 8827 | $ | 333.00 | 16059 | 530002486 | $ | 818.04 | 26484 | 530016179 | $ | 4,088.58 |
| 5635 | 8828 | $ | 1,387.50 | 16060 | 530002487 | $ | 673.68 | 26485 | 530016180 | $ | 4,310.25 |
| 5636 | 8829 | $ | 5,192.00 | 16061 | 530002489 | $ | 793.98 | 26486 | 530016181 | $ | 3,719.13 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5637 | 8831 | $ | 2,406.00 | 16062 | 530002490 | $ | 505.26 | 26487 | 530016182 | $ | 4,334.69 |
| 5638 | 8832 | $ | 1,609.52 | 16063 | 530002491 | $ | 1,395.48 | 26488 | 530016183 | $ | 2,438.37 |
| 5639 | 8833 | $ | 8,724.00 | 16064 | 530002492 | $ | 1,732.32 | 26489 | 530016184 | $ | 5,591.01 |
| 5640 | 8835 | $ | 2,930.00 | 16065 | 530002493 | $ | 481.20 | 26490 | 530016185 | $ | 6,502.32 |
| 5641 | 8836 | $ | 3,431.44 | 16066 | 530002494 | $ | 312.78 | 26491 | 530016186 | $ | 1,995.03 |
| 5642 | 8837 | $ | 8,616.00 | 16067 | 530002495 | $ | 415.26 | 26492 | 530016187 | $ | 6,379.17 |
| 5643 | 8838 | $ | 4,006.50 | 16068 | 530002496 | $ | 336.84 | 26493 | 530016188 | $ | 3,546.72 |
| 5644 | 8839 | $ | 489.00 | 16069 | 530002498 | $ | 673.68 | 26494 | 530016189 | $ | 3,078.75 |
| 5645 | 8841 | $ | 1,410.80 | 16070 | 530002499 | $ | 577.44 | 26495 | 530016190 | $ | 3,029.49 |
| 5646 | 8842 | $ | 778.80 | 16071 | 530002500 | $ | 1,732.32 | 26496 | 530016191 | $ | 6,453.06 |
| 5647 | 8843 | $ | 2,472.71 | 16072 | 530002501 | $ | 1,515.78 | 26497 | 530016192 | $ | 2,857.08 |
| 5648 | 8845 | $ | 378.04 | 16073 | 530002503 | $ | 209.40 | 26498 | 530016193 | $ | 2,783.19 |
| 5649 | 8846 | $ | 1,298.00 | 16074 | 530002506 | $ | 1,780.44 | 26499 | 530016194 | $ | 4,999.89 |
| 5650 | 8847 | $ | 85.00 | 16075 | 530002507 | $ | 2,787.25 | 26500 | 530016195 | $ | 4,655.07 |
| 5651 | 8848 | $ | 1,454.00 | 16076 | 530002508 | $ | 1,744.80 | 26501 | 530016196 | $ | 7,044.18 |
| 5652 | 8849 | $ | 1,160.00 | 16077 | 530002509 | $ | 1,948.86 | 26502 | 530016197 | $ | 763.53 |
| 5653 | 8850 | $ | 1,028.40 | 16078 | 530002510 | $ | 553.38 | 26503 | 530016198 | $ | 1,674.84 |
| 5654 | 8851 | $ | 248.00 | 16079 | 530002511 | $ | 1,191.50 | 26504 | 530016199 | $ | 5,344.71 |
| 5655 | 8852 | $ | 8,376.00 | 16080 | 530002512 | $ | 934.56 | 26505 | 530016200 | $ | 4,260.99 |
| 5656 | 8853 | $ | 1,120.00 | 16081 | 530002513 | $ | 3,946.40 | 26506 | 530016201 | $ | 1,132.98 |
| 5657 | 8855 | $ | 4,534.00 | 16082 | 530002514 | $ | 12,213.07 | 26507 | 530016202 | $ | 6,896.40 |
| 5658 | 8856 | $ | 145.40 | 16083 | 530002515 | $ | 1,234.00 | 26508 | 530016203 | $ | 3,694.50 |
| 5659 | 8857 | $ | 3,712.00 | 16084 | 530002519 | $ | 312.00 | 26509 | 530016204 | $ | 3,152.64 |
| 5660 | 8859 | $ | 36,344.00 | 16085 | 530002521 | $ | 4,612.50 | 26510 | 530016205 | $ | 3,177.27 |
| 5661 | 8860 | $ | 519.20 | 16086 | 530002522 | $ | 27,963.50 | 26511 | 530016206 | $ | 39,678.93 |
| 5662 | 8861 | $ | 1,545.22 | 16087 | 530002524 | $ | 1,467.66 | 26512 | 530016207 | $ | 2,093.55 |
| 5663 | 8862 | $ | 2,854.18 | 16088 | 530002525 | $ | 649.14 | 26513 | 530016208 | $ | 3,103.38 |
| 5664 | 8863 | $ | 5,227.00 | 16089 | 530002527 | $ | 7,097.70 | 26514 | 530016209 | $ | 2,093.55 |
| 5665 | 8865 | $ | 5,537.00 | 16090 | 530002528 | $ | 2,502.24 | 26515 | 530016210 | $ | 6,021.44 |
| 5666 | 8867 | $ | 5,003.52 | 16091 | 530002529 | $ | 745.86 | 26516 | 530016211 | $ | 1,674.84 |
| 5667 | 8868 | $ | 1,270.00 | 16092 | 530002530 | $ | 5,269.14 | 26517 | 530016212 | $ | 11,157.39 |
| 5668 | 8869 | $ | 1,231.50 | 16093 | 530002531 | $ | 12,315.00 | 26518 | 530016213 | $ | 3,595.98 |
| 5669 | 8870 | $ | 1.00 | 16094 | 530002532 | $ | 2,790.96 | 26519 | 530016214 | $ | 5,714.16 |
| 5670 | 8874 | $ | 1,298.00 | 16095 | 530002533 | $ | 3,224.04 | 26520 | 530016215 | $ | 12,068.70 |
| 5671 | 8875 | $ | 1,739.32 | 16096 | 530002534 | $ | 742.30 | 26521 | 530016216 | $ | 1,625.58 |
| 5672 | 8876 | $ | 422.40 | 16097 | 530002535 | $ | 1,082.70 | 26522 | 530016217 | $ | 9,457.92 |
| 5673 | 8879 | $ | 58.16 | 16098 | 530002536 | $ | 1,732.32 | 26523 | 530016218 | $ | 6,058.98 |
| 5674 | 8880 | $ | 2,582.10 | 16099 | 530002537 | $ | 1,010.52 | 26524 | 530016219 | $ | 3,842.28 |
| 5675 | 8881 | $ | 6,645.00 | 16100 | 530002538 | $ | 1,483.26 | 26525 | 530016220 | $ | 5,960.46 |
| 5676 | 8882 | $ | 2,596.00 | 16101 | 530002539 | $ | 376.92 | 26526 | 530016221 | $ | 2,881.71 |
| 5677 | 8883 | $ | 12,434.96 | 16102 | 530002540 | $ | 1,227.06 | 26527 | 530016222 | $ | 5,689.53 |
| 5678 | 8884 | $ | 7,389.00 | 16103 | 530002541 | $ | 1,034.58 | 26528 | 530016223 | $ | 2,733.93 |
| 5679 | 8885 | $ | 117.99 | 16104 | 530002542 | $ | 1,539.84 | 26529 | 530016224 | $ | 1,083.72 |
| 5680 | 8888 | $ | 458.80 | 16105 | 530002543 | $ | 2,357.88 | 26530 | 530016225 | $ | 1,970.40 |
| 5681 | 8892 | $ | 2,596.00 | 16106 | 530002544 | $ | 505.26 | 26531 | 530016226 | $ | 3,522.09 |
| 5682 | 8893 | $ | 12,473.99 | 16107 | 530002545 | $ | 1,587.96 | 26532 | 530016227 | $ | 133.00 |
| 5683 | 8894 | $ | 2,855.00 | 16108 | 530002546 | $ | 2,093.22 | 26533 | 530016228 | $ | 17,241.00 |
| 5684 | 8896 | $ | 31,434.00 | 16109 | 530002547 | $ | 237.12 | 26534 | 530016229 | $ | 2,783.19 |
| 5685 | 8897 | $ | 66.50 | 16110 | 530002548 | $ | 1,088.94 | 26535 | 530016230 | $ | 3,743.76 |
| 5686 | 8899 | $ | 5,816.00 | 16111 | 530002549 | $ | 890.22 | 26536 | 530016231 | $ | 2,758.56 |
| 5687 | 8902 | $ | 2,583.00 | 16112 | 530002550 | $ | 18.00 | 26537 | 530016232 | $ | 2,758.56 |
| 5688 | 8903 | $ | 4,960.00 | 16113 | 530002551 | $ | 18,670.56 | 26538 | 530016233 | $ | 266.00 |
| 5689 | 8904 | $ | 146.37 | 16114 | 530002552 | $ | 29,834.40 | 26539 | 530016234 | $ | 6,157.50 |
| 5690 | 8905 | $ | 649.00 | 16115 | 530002553 | $ | 14,917.20 | 26540 | 530016235 | $ | 1,970.40 |
| 5691 | 8907 | $ | 21,396.05 | 16116 | 530002554 | $ | 134.16 | 26541 | 530016236 | $ | 564.72 |
| 5692 | 8909 | $ | 12,779.98 | 16117 | 530002555 | $ | 8,300.70 | 26542 | 530016237 | $ | 4,236.36 |
| 5693 | 8910 | $ | 713.44 | 16118 | 530002556 | $ | 2,790.96 | 26543 | 530016238 | $ | 8,620.50 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5694 | 8911 | $ | 111,000.00 | 16119 | 530002557 | $ | 4,427.04 | 26544 | 530016239 | $ | 3,021.30 |
| 5695 | 8913 | $ | 5,089.00 | 16120 | 530002558 | $ | 2,911.26 | 26545 | 530016240 | $ | 2,832.45 |
| 5696 | 8914 | $ | 1,861.12 | 16121 | 530002559 | $ | 2,213.52 | 26546 | 530016241 | $ | 10,344.60 |
| 5697 | 8916 | $ | 2,775.00 | 16122 | 530002560 | $ | 4,427.04 | 26547 | 530016243 | $ | 8,472.72 |
| 5698 | 8917 | $ | 581.60 | 16123 | 530002562 | $ | 2,382.90 | 26548 | 530016244 | $ | 27,093.00 |
| 5699 | 8918 | $ | 581.60 | 16124 | 530002565 | $ | 21,944.00 | 26549 | 530016245 | $ | 5,615.64 |
| 5700 | 8919 | $ | 2,825.00 | 16125 | 530002567 | $ | 6,650.00 | 26550 | 530016246 | $ | 2,660.04 |
| 5701 | 8920 | $ | 1,987.00 | 16126 | 530002568 | $ | 697.74 | 26551 | 530016247 | $ | 7,241.22 |
| 5702 | 8921 | $ | 5,277.75 | 16127 | 530002569 | $ | 2,069.16 | 26552 | 530016248 | $ | 4,188.00 |
| 5703 | 8924 | $ | 5,422.00 | 16128 | 530002570 | $ | 2,069.16 | 26553 | 530016249 | $ | 624.00 |
| 5704 | 8925 | $ | 33.00 | 16129 | 530002571 | $ | 721.80 | 26554 | 530016250 | $ | 706.20 |
| 5705 | 8926 | $ | 15,272.95 | 16130 | 530002572 | $ | 1,331.34 | 26555 | 530016252 | $ | 306.54 |
| 5706 | 8927 | $ | 2,396.59 | 16131 | 530002573 | $ | 9,727.50 | 26556 | 530016253 | $ | 516.84 |
| 5707 | 8930 | $ | 2,596.00 | 16132 | 530002574 | $ | 2,021.04 | 26557 | 530016255 | $ | 2,596.00 |
| 5708 | 8931 | $ | 4,672.80 | 16133 | 530002576 | $ | 327.50 | 26558 | 530016256 | $ | 12,315.00 |
| 5709 | 8932 | $ | 1,816.50 | 16134 | 530002578 | $ | 890.22 | 26559 | 530016259 | $ | 2,908.00 |
| 5710 | 8933 | $ | 716.10 | 16135 | 530002580 | $ | 193.50 | 26560 | 530016261 | $ | 5,603.94 |
| 5711 | 8935 | $ | 2,522.00 | 16136 | 530002582 | $ | 529.32 | 26561 | 530016262 | $ | 77,490.00 |
| 5712 | 8937 | $ | 1,178.49 | 16137 | 530002583 | $ | 1,708.26 | 26562 | 530016263 | $ | 12,570.00 |
| 5713 | 8938 | $ | 1,035.01 | 16138 | 530002584 | $ | 3,120.00 | 26563 | 530016264 | $ | 14,475.00 |
| 5714 | 8939 | $ | 2,699.84 | 16139 | 530002585 | $ | 12,980.00 | 26564 | 530016265 | $ | 2,472.15 |
| 5715 | 8940 | $ | 47.08 | 16140 | 530002586 | $ | 6,948.00 | 26565 | 530016266 | $ | 1,805.53 |
| 5716 | 8944 | $ | 8,724.00 | 16141 | 530002589 | $ | 3,248.10 | 26566 | 530016267 | $ | 375.60 |
| 5717 | 8945 | $ | 9,420.00 | 16142 | 530002590 | $ | 6,159.36 | 26567 | 530016268 | $ | 353.75 |
| 5718 | 8947 | $ | 1,200.00 | 16143 | 530002591 | $ | 25,864.50 | 26568 | 530016272 | $ | 312.00 |
| 5719 | 8948 | $ | 649.00 | 16144 | 530002592 | $ | 2,012.58 | 26569 | 530016276 | $ | 2,143.77 |
| 5720 | 8950 | $ | 1,007.62 | 16145 | 530002593 | $ | 457.14 | 26570 | 530016280 | $ | 1,298.00 |
| 5721 | 8952 | $ | 6,417.50 | 16146 | 530002594 | $ | 625.56 | 26571 | 530016281 | $ | 2,147.79 |
| 5722 | 8953 | $ | 44,043.50 | 16147 | 530002595 | $ | 505.26 | 26572 | 530016283 | $ | 1,001.16 |
| 5723 | 8954 | $ | 10,856.25 | 16148 | 530002596 | $ | 617.10 | 26573 | 530016284 | $ | 205.92 |
| 5724 | 8955 | $ | 8,504.14 | 16149 | 530002597 | $ | 601.50 | 26574 | 530016285 | $ | 757.44 |
| 5725 | 8956 | $ | 2,463.00 | 16150 | 530002598 | $ | 103.84 | 26575 | 530016286 | $ | 1,559.88 |
| 5726 | 8958 | $ | 2,775.00 | 16151 | 530002600 | $ | 13,617.96 | 26576 | 530016288 | $ | 799.32 |
| 5727 | 8959 | $ | 5,550.00 | 16152 | 530002601 | $ | 20,940.00 | 26577 | 530016289 | $ | 589.02 |
| 5728 | 8960 | $ | 5,143.00 | 16153 | 530002602 | $ | 668.50 | 26578 | 530016290 | $ | 1,100.06 |
| 5729 | 8961 | $ | 562.50 | 16154 | 530002603 | $ | 9,696.18 | 26579 | 530016291 | $ | 237.48 |
| 5730 | 8963 | $ | 7,897.95 | 16155 | 530002604 | $ | 5,192.00 | 26580 | 530016292 | $ | 273.12 |
| 5731 | 8964 | $ | 5,550.00 | 16156 | 530002605 | $ | 931.57 | 26581 | 530016293 | $ | 4,811.52 |
| 5732 | 8965 | $ | 902.40 | 16157 | 530002606 | $ | 2,189.46 | 26582 | 530016294 | $ | 366.24 |
| 5733 | 8966 | $ | 4,221.80 | 16158 | 530002607 | $ | 1,178.94 | 26583 | 530016295 | $ | 354.66 |
| 5734 | 8967 | $ | 156.06 | 16159 | 530002608 | $ | 2,037.66 | 26584 | 530016296 | $ | 646.50 |
| 5735 | 8968 | $ | 471.20 | 16160 | 530002609 | $ | 3,635.82 | 26585 | 530016297 | $ | 690.60 |
| 5736 | 8969 | $ | 1,298.00 | 16161 | 530002610 | $ | 920.40 | 26586 | 530016298 | $ | 708.42 |
| 5737 | 8970 | $ | 36,208.00 | 16162 | 530002611 | $ | 3,127.80 | 26587 | 530016299 | $ | 330.60 |
| 5738 | 8971 | $ | 46,197.87 | 16163 | 530002612 | $ | 1,106.76 | 26588 | 530016300 | $ | 426.84 |
| 5739 | 8972 | $ | 2,700.00 | 16164 | 530002613 | $ | 487.44 | 26589 | 530016301 | $ | 426.84 |
| 5740 | 8973 | $ | 1,143.00 | 16165 | 530002614 | $ | 986.46 | 26590 | 530016302 | $ | 242.82 |
| 5741 | 8975 | $ | 26.00 | 16166 | 530002615 | $ | 1,082.70 | 26591 | 530016303 | $ | 376.79 |
| 5742 | 8977 | $ | 7,788.00 | 16167 | 530002616 | $ | 577.44 | 26592 | 530016304 | $ | 468.72 |
| 5743 | 8979 | $ | 33,225.00 | 16168 | 530002617 | $ | 1,515.78 | 26593 | 530016305 | $ | 279.36 |
| 5744 | 8980 | $ | 83,730.00 | 16169 | 530002618 | $ | 1,491.72 | 26594 | 530016306 | $ | 415.40 |
| 5745 | 8981 | $ | 3,019.82 | 16170 | 530002619 | $ | 1,972.92 | 26595 | 530016307 | $ | 306.54 |
| 5746 | 8982 | $ | 6,733.00 | 16171 | 530002620 | $ | 517.74 | 26596 | 530016308 | $ | 345.30 |
| 5747 | 8983 | $ | 2,908.00 | 16172 | 530002621 | $ | 914.28 | 26597 | 530016309 | $ | 1,024.50 |
| 5748 | 8984 | $ | 2,529.50 | 16173 | 530002623 | $ | 834.00 | 26598 | 530016314 | $ | 110.70 |
| 5749 | 8985 | $ | 2,113.35 | 16174 | 530002624 | $ | 1,089.39 | 26599 | 530016315 | $ | 447.78 |
| 5750 | 8986 | $ | 17,100.40 | 16175 | 530002625 | $ | 1,047.06 | 26600 | 530016316 | $ | 994.92 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5751 | 8991 | $ | 14,658.00 | 16176 | 530002626 | $ | 2,189.46 | 26601 | 530016317 | $ | 459.36 |
| 5752 | 8992 | $ | 312.00 | 16177 | 530002627 | $ | 369.00 | 26602 | 530016318 | $ | 3,736.86 |
| 5753 | 8993 | $ | 11,936.01 | 16178 | 530002628 | $ | 468.00 | 26603 | 530016319 | $ | 946.80 |
| 5754 | 8995 | $ | 615.75 | 16179 | 530002629 | $ | 375.36 | 26604 | 530016320 | $ | 988.68 |
| 5755 | 8996 | $ | 40,188.00 | 16180 | 530002630 | $ | 13,718.80 | 26605 | 530016321 | $ | 1,343.34 |
| 5756 | 8997 | $ | 55,040.00 | 16181 | 530002631 | $ | 771.00 | 26606 | 530016322 | $ | 967.74 |
| 5757 | 8998 | $ | 4,951.56 | 16182 | 530002632 | $ | 88,755.00 | 26607 | 530016323 | $ | 321.24 |
| 5758 | 8999 | $ | 10,800.00 | 16183 | 530002634 | $ | 1,876.68 | 26608 | 530016324 | $ | 850.56 |
| 5759 | 9002 | $ | 763.53 | 16184 | 530002635 | $ | 4,050.00 | 26609 | 530016325 | $ | 276.24 |
| 5760 | 9003 | $ | 29,902.50 | 16185 | 530002636 | $ | 2,125.26 | 26610 | 530016326 | $ | 913.38 |
| 5761 | 9005 | $ | 3,629.88 | 16186 | 530002638 | $ | 2,122.84 | 26611 | 530016327 | $ | 297.18 |
| 5762 | 9006 | $ | 27,834.00 | 16187 | 530002640 | $ | 35,730.00 | 26612 | 530016328 | $ | 754.32 |
| 5763 | 9007 | $ | 18.00 | 16188 | 530002641 | $ | 1,134.12 | 26613 | 530016329 | $ | 1,112.10 |
| 5764 | 9008 | $ | 5,550.00 | 16189 | 530002643 | $ | 1,106.76 | 26614 | 530016331 | $ | 297.18 |
| 5765 | 9009 | $ | 18,274.64 | 16190 | 530002645 | $ | 5,069.10 | 26615 | 530016332 | $ | 14,631.27 |
| 5766 | 9010 | $ | 54,844.00 | 16191 | 530002646 | $ | 1,491.72 | 26616 | 530016333 | $ | 4,241.22 |
| 5767 | 9011 | $ | 6,370.00 | 16192 | 530002647 | $ | 6,085.86 | 26617 | 530016334 | $ | 246.36 |
| 5768 | 9013 | $ | 37,406.70 | 16193 | 530002648 | $ | 2,231.33 | 26618 | 530016335 | $ | 234.36 |
| 5769 | 9014 | $ | 67,479.80 | 16194 | 530002649 | $ | 721.80 | 26619 | 530016336 | $ | 1,442.70 |
| 5770 | 9015 | $ | 6.30 | 16195 | 530002650 | $ | 2,406.00 | 26620 | 530016338 | $ | 6,255.12 |
| 5771 | 9016 | $ | 15,505.00 | 16196 | 530002651 | $ | 234.00 | 26621 | 530016339 | $ | 871.50 |
| 5772 | 9017 | $ | 4,270.00 | 16197 | 530002652 | $ | 1,491.72 | 26622 | 530016340 | $ | 7,389.00 |
| 5773 | 9018 | $ | 2,656.20 | 16198 | 530002653 | $ | 2,911.26 | 26623 | 530016341 | $ | 1,208.34 |
| 5774 | 9019 | $ | 645.75 | 16199 | 530002654 | $ | 1,708.26 | 26624 | 530016342 | $ | 2,463.00 |
| 5775 | 9024 | $ | 5,997.30 | 16200 | 530002655 | $ | 5,607.06 | 26625 | 530016345 | $ | 4,077.64 |
| 5776 | 9025 | $ | 3,089.30 | 16201 | 530002656 | $ | 2,357.88 | 26626 | 530016346 | $ | 8,860.00 |
| 5777 | 9026 | $ | 2,775.00 | 16202 | 530002657 | $ | 1,227.06 | 26627 | 530016347 | $ | 1,511.76 |
| 5778 | 9027 | $ | 64,914.00 | 16203 | 530002658 | $ | 5,245.08 | 26628 | 530016348 | $ | 1,559.88 |
| 5779 | 9028 | $ | 16,000.00 | 16204 | 530002659 | $ | 5,245.08 | 26629 | 530016349 | $ | 1,808.94 |
| 5780 | 9029 | $ | 25,960.00 | 16205 | 530002660 | $ | 5,245.08 | 26630 | 530016350 | $ | 1,195.86 |
| 5781 | 9030 | $ | 1,144.00 | 16206 | 530002661 | $ | 3,431.99 | 26631 | 530016351 | $ | 31,200.00 |
| 5782 | 9031 | $ | 3,894.00 | 16207 | 530002663 | $ | 3,325.00 | 26632 | 530016352 | $ | 736.50 |
| 5783 | 9034 | $ | 762.00 | 16208 | 530002666 | $ | 553.38 | 26633 | 530016356 | $ | 472.74 |
| 5784 | 9035 | $ | 86.25 | 16209 | 530002667 | $ | 1,533.24 | 26634 | 530016358 | $ | 1,786.53 |
| 5785 | 9041 | $ | 2,596.00 | 16210 | 530002668 | $ | 2,165.40 | 26635 | 530016363 | $ | 7,788.00 |
| 5786 | 9042 | $ | 2,664.75 | 16211 | 530002669 | $ | 552.24 | 26636 | 530016364 | $ | 31,200.00 |
| 5787 | 9047 | $ | 1,298.00 | 16212 | 530002670 | $ | 795.60 | 26637 | 530016365 | $ | 1,018.98 |
| 5788 | 9049 | $ | 1,298.00 | 16213 | 530002671 | $ | 1,550.64 | 26638 | 530016367 | $ | 922.74 |
| 5789 | 9050 | $ | 519.20 | 16214 | 530002672 | $ | 2,137.20 | 26639 | 530016368 | $ | 3,059.00 |
| 5790 | 9051 | $ | 1,339.00 | 16215 | 530002673 | $ | 2,478.18 | 26640 | 530016369 | $ | 519.96 |
| 5791 | 9052 | $ | 200.00 | 16216 | 530002674 | $ | 1,412.04 | 26641 | 530016370 | $ | 4,812.00 |
| 5792 | 9053 | $ | 24,662.00 | 16217 | 530002675 | $ | 3,269.76 | 26642 | 530016371 | $ | 1,314.36 |
| 5793 | 9054 | $ | 2,157.30 | 16218 | 530002676 | $ | 1,557.30 | 26643 | 530016373 | $ | 693.72 |
| 5794 | 9055 | $ | 8,690.10 | 16219 | 530002677 | $ | 1,335.36 | 26644 | 530016374 | $ | 988.68 |
| 5795 | 9058 | $ | 2,908.00 | 16220 | 530002678 | $ | 858.00 | 26645 | 530016375 | $ | 1,751.46 |
| 5796 | 9059 | $ | 12,315.00 | 16221 | 530002679 | $ | 5,052.60 | 26646 | 530016376 | $ | 3,093.48 |
| 5797 | 9060 | $ | 10,111.00 | 16222 | 530002680 | $ | 5,221.02 | 26647 | 530016377 | $ | 2,362.32 |
| 5798 | 9064 | $ | 5,192.00 | 16223 | 530002681 | $ | 1,703.52 | 26648 | 530016379 | $ | 21,482.82 |
| 5799 | 9065 | $ | 11,682.00 | 16224 | 530002682 | $ | 1,611.66 | 26649 | 530016380 | $ | 9.43 |
| 5800 | 9066 | $ | 1,556.09 | 16225 | 530002683 | $ | 5,052.60 | 26650 | 530016381 | $ | 114.06 |
| 5801 | 9067 | $ | 6,564.85 | 16226 | 530002684 | $ | 1,657.92 | 26651 | 530016383 | $ | 7,788.00 |
| 5802 | 9069 | $ | 6,240.00 | 16227 | 530002685 | $ | 2,069.16 | 26652 | 530016384 | $ | 9,255.00 |
| 5803 | 9070 | $ | 777.39 | 16228 | 530002686 | $ | 1,299.24 | 26653 | 530016385 | $ | 2,917.92 |
| 5804 | 9071 | $ | 80.05 | 16229 | 530002687 | $ | 2,627.04 | 26654 | 530016387 | $ | 7,788.00 |
| 5805 | 9072 | $ | 3,567.93 | 16230 | 530002688 | $ | 461.76 | 26655 | 530016390 | $ | 4,684.35 |
| 5806 | 9073 | $ | 223.29 | 16231 | 530002689 | $ | 555.36 | 26656 | 530016391 | $ | 55,500.00 |
| 5807 | 9076 | $ | 649.25 | 16232 | 530002690 | $ | 1,868.88 | 26657 | 530016392 | $ | 441.54 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5808 | 9077 | $ | 18,708.48 | 16233 | 530002691 | $ | 2,887.20 | 26658 | 530016393 | $ | 709.32 |
| 5809 | 9078 | $ | 13,912.50 | 16234 | 530002692 | $ | 2,045.10 | 26659 | 530016394 | $ | 11,175.28 |
| 5810 | 9079 | $ | 22,916.00 | 16235 | 530002693 | $ | 1,563.90 | 26660 | 530016395 | $ | 10,154.62 |
| 5811 | 9082 | $ | 5.59 | 16236 | 530002694 | $ | 2,315.04 | 26661 | 530016396 | $ | 7,485.66 |
| 5812 | 9086 | $ | 10,384.00 | 16237 | 530002695 | $ | 2,617.50 | 26662 | 530016397 | $ | 1,330.00 |
| 5813 | 9087 | $ | 12,495.00 | 16238 | 530002696 | $ | 2,617.50 | 26663 | 530016398 | $ | 3,312.66 |
| 5814 | 9088 | $ | 26,098.50 | 16239 | 530002697 | $ | 2,638.44 | 26664 | 530016400 | $ | 931.20 |
| 5815 | 9095 | $ | 1,162.00 | 16240 | 530002698 | $ | 601.50 | 26665 | 530016401 | $ | 1,941.64 |
| 5816 | 9097 | $ | 18,317.59 | 16241 | 530002699 | $ | 1,796.55 | 26666 | 530016402 | $ | 2,960.28 |
| 5817 | 9099 | $ | 2,500.00 | 16242 | 530002700 | $ | 1,852.62 | 26667 | 530016403 | $ | 1,088.94 |
| 5818 | 9100 | $ | 555.00 | 16243 | 530002701 | $ | 1,082.70 | 26668 | 530016404 | $ | 1,608.00 |
| 5819 | 9101 | $ | 11,980.00 | 16244 | 530002702 | $ | 3,609.00 | 26669 | 530016405 | $ | 994.92 |
| 5820 | 9102 | $ | 2,461.00 | 16245 | 530002703 | $ | 1,058.64 | 26670 | 530016406 | $ | 519.96 |
| 5821 | 9103 | $ | 1,330.00 | 16246 | 530002704 | $ | 827.64 | 26671 | 530016407 | $ | 3,472.00 |
| 5822 | 9104 | $ | 997.50 | 16247 | 530002705 | $ | 872.40 | 26672 | 530016409 | $ | 29,179.00 |
| 5823 | 9105 | $ | 3,465.00 | 16248 | 530002706 | $ | 2,478.18 | 26673 | 530016410 | $ | 237.48 |
| 5824 | 9106 | $ | 40.30 | 16249 | 530002707 | $ | 565.38 | 26674 | 530016411 | $ | 4,062.00 |
| 5825 | 9107 | $ | 6,085.36 | 16250 | 530002708 | $ | 1,323.30 | 26675 | 530016412 | $ | 228.12 |
| 5826 | 9108 | $ | 4,917.37 | 16251 | 530002709 | $ | 2,069.16 | 26676 | 530016413 | $ | 807.78 |
| 5827 | 9109 | $ | 2,437.50 | 16252 | 530002710 | $ | 1,467.66 | 26677 | 530016414 | $ | 826.50 |
| 5828 | 9110 | $ | 3,703.40 | 16253 | 530002711 | $ | 2,815.02 | 26678 | 530016415 | $ | 495.90 |
| 5829 | 9111 | $ | 56,582.25 | 16254 | 530002712 | $ | 1,612.02 | 26679 | 530016416 | $ | 1,746.12 |
| 5830 | 9112 | $ | 880.00 | 16255 | 530002713 | $ | 2,742.84 | 26680 | 530016417 | $ | 1,115.22 |
| 5831 | 9113 | $ | 877.50 | 16256 | 530002714 | $ | 783.12 | 26681 | 530016418 | $ | 1,349.58 |
| 5832 | 9115 | $ | 120.00 | 16257 | 530002715 | $ | 1,371.42 | 26682 | 530016420 | $ | 640.26 |
| 5833 | 9116 | $ | 3,919.96 | 16258 | 530002716 | $ | 2,225.10 | 26683 | 530016422 | $ | 540.90 |
| 5834 | 9117 | $ | 155.76 | 16259 | 530002717 | $ | 2,692.50 | 26684 | 530016423 | $ | 3,232.44 |
| 5835 | 9119 | $ | 16,694.00 | 16260 | 530002718 | $ | 2,574.42 | 26685 | 530016424 | $ | 820.26 |
| 5836 | 9120 | $ | 610.39 | 16261 | 530002719 | $ | 3,873.66 | 26686 | 530016425 | $ | 2,280.78 |
| 5837 | 9121 | $ | 4,475.90 | 16262 | 530002720 | $ | 673.68 | 26687 | 530016427 | $ | 2,596.00 |
| 5838 | 9122 | $ | 2,716.60 | 16263 | 530002721 | $ | 697.74 | 26688 | 530016428 | $ | 8,708.19 |
| 5839 | 9123 | $ | 3,654.75 | 16264 | 530002722 | $ | 1,732.32 | 26689 | 530016429 | $ | 1,160.22 |
| 5840 | 9125 | $ | 10.74 | 16265 | 530002723 | $ | 1,338.90 | 26690 | 530016430 | $ | 589.02 |
| 5841 | 9128 | $ | 30,525.00 | 16266 | 530002724 | $ | 1,828.56 | 26691 | 530016431 | $ | 122.10 |
| 5842 | 9134 | $ | 3,694.50 | 16267 | 530002725 | $ | 1,828.56 | 26692 | 530016432 | $ | 1,162.33 |
| 5843 | 9138 | $ | 1,735.00 | 16268 | 530002726 | $ | 1,395.48 | 26693 | 530016433 | $ | 1,184.28 |
| 5844 | 9139 | $ | 4,430.00 | 16269 | 530002727 | $ | 1,130.82 | 26694 | 530016435 | $ | 1,244.88 |
| 5845 | 9140 | $ | 480.00 | 16270 | 530002728 | $ | 1,034.58 | 26695 | 530016436 | $ | 919.62 |
| 5846 | 9141 | $ | 11.70 | 16271 | 530002729 | $ | 649.62 | 26696 | 530016438 | $ | 306.54 |
| 5847 | 9145 | $ | 3,345.67 | 16272 | 530002730 | $ | 769.92 | 26697 | 530016439 | $ | 541.80 |
| 5848 | 9146 | $ | 10,308.00 | 16273 | 530002731 | $ | 62.40 | 26698 | 530016440 | $ | 544.02 |
| 5849 | 9147 | $ | 12,016.01 | 16274 | 530002732 | $ | 1,804.50 | 26699 | 530016441 | $ | 916.50 |
| 5850 | 9148 | $ | 2,103.00 | 16275 | 530002733 | $ | 2,261.64 | 26700 | 530016442 | $ | 500.82 |
| 5851 | 9149 | $ | 7,120.30 | 16276 | 530002734 | $ | 1,323.30 | 26701 | 530016443 | $ | 1,522.00 |
| 5852 | 9150 | $ | 2,596.00 | 16277 | 530002735 | $ | 1,972.92 | 26702 | 530016445 | $ | 13,622.77 |
| 5853 | 9151 | $ | 2,596.00 | 16278 | 530002736 | $ | 1,491.72 | 26703 | 530016446 | $ | 1,725.18 |
| 5854 | 9152 | $ | 3,322.50 | 16279 | 530002737 | $ | 3,777.42 | 26704 | 530016447 | $ | 68.16 |
| 5855 | 9154 | $ | 12,980.00 | 16280 | 530002738 | $ | 174.72 | 26705 | 530016448 | $ | 20,940.00 |
| 5856 | 9155 | $ | 10,384.00 | 16281 | 530002739 | $ | 769.92 | 26706 | 530016451 | $ | 3,120.06 |
| 5857 | 9156 | $ | 6,467.68 | 16282 | 530002740 | $ | 2,357.88 | 26707 | 530016452 | $ | 2,480.00 |
| 5858 | 9157 | $ | 3,874.50 | 16283 | 530002741 | $ | 1,251.12 | 26708 | 530016454 | $ | 2,596.00 |
| 5859 | 9158 | $ | 1,674.00 | 16284 | 530002742 | $ | 1,539.84 | 26709 | 530016455 | $ | 706.20 |
| 5860 | 9159 | $ | 26.40 | 16285 | 530002743 | $ | 3,368.40 | 26710 | 530016456 | $ | 3,167.88 |
| 5861 | 9160 | $ | 2,596.00 | 16286 | 530002744 | $ | 3,512.76 | 26711 | 530016457 | $ | 6,607.83 |
| 5862 | 9161 | $ | 4,149.71 | 16287 | 530002745 | $ | 866.16 | 26712 | 530016458 | $ | 17,524.00 |
| 5863 | 9163 | $ | 2,777.72 | 16288 | 530002746 | $ | 1,587.96 | 26713 | 530016459 | $ | 14,471.11 |
| 5864 | 9164 | $ | 806.00 | 16289 | 530002747 | $ | 914.28 | 26714 | 530016460 | $ | 1,701.12 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5865 | 9165 | $ | 1,879.19 | 16290 | 530002748 | $ | 401.60 | 26715 | 530016461 | $ | 2,362.32 |
| 5866 | 9167 | $ | 2,406.00 | 16291 | 530002749 | $ | 2,472.84 | 26716 | 530016462 | $ | 610.86 |
| 5867 | 9168 | $ | 36,363.07 | 16292 | 530002750 | $ | 1,178.94 | 26717 | 530016463 | $ | 14,540.00 |
| 5868 | 9169 | $ | 649.00 | 16293 | 530002751 | $ | 1,178.94 | 26718 | 530016464 | $ | 2,966.63 |
| 5869 | 9170 | $ | 5,550.00 | 16294 | 530002752 | $ | 1,251.12 | 26719 | 530016465 | $ | 1,857.18 |
| 5870 | 9171 | $ | 369.45 | 16295 | 530002753 | $ | 2,141.34 | 26720 | 530016466 | $ | 3,638.00 |
| 5871 | 9172 | $ | 260.00 | 16296 | 530002755 | $ | 1,154.88 | 26721 | 530016467 | $ | 709.32 |
| 5872 | 9173 | $ | 1,843.16 | 16297 | 530002756 | $ | 769.92 | 26722 | 530016469 | $ | 1,078.50 |
| 5873 | 9177 | $ | 312.00 | 16298 | 530002757 | $ | 1,395.48 | 26723 | 530016470 | $ | 784.62 |
| 5874 | 9178 | $ | 251.28 | 16299 | 530002758 | $ | 2,069.16 | 26724 | 530016471 | $ | 55.15 |
| 5875 | 9179 | $ | 830.72 | 16300 | 530002759 | $ | 673.68 | 26725 | 530016473 | $ | 12,801.78 |
| 5876 | 9182 | $ | 934.56 | 16301 | 530002760 | $ | 1,122.36 | 26726 | 530016474 | $ | 2,137.43 |
| 5877 | 9184 | $ | 353.08 | 16302 | 530002761 | $ | 1,082.70 | 26727 | 530016475 | $ | 4,642.88 |
| 5878 | 9187 | $ | 1,330.00 | 16303 | 530002762 | $ | 673.68 | 26728 | 530016476 | $ | 14,281.01 |
| 5879 | 9188 | $ | 1,541.24 | 16304 | 530002763 | $ | 1,636.08 | 26729 | 530016477 | $ | 4,085.39 |
| 5880 | 9190 | $ | 1,282.78 | 16305 | 530002764 | $ | 1,082.70 | 26730 | 530016479 | $ | 3,068.14 |
| 5881 | 9191 | $ | 3,933.24 | 16306 | 530002765 | $ | 1,660.14 | 26731 | 530016481 | $ | 7,788.00 |
| 5882 | 9192 | $ | 7,938.66 | 16307 | 530002766 | $ | 842.10 | 26732 | 530016482 | $ | 74.88 |
| 5883 | 9194 | $ | 30.25 | 16308 | 530002767 | $ | 1,660.14 | 26733 | 530016483 | $ | 6,469.44 |
| 5884 | 9195 | $ | 348.00 | 16309 | 530002768 | $ | 1,780.44 | 26734 | 530016484 | $ | 519.96 |
| 5885 | 9196 | $ | 18,826.50 | 16310 | 530002769 | $ | 1,154.88 | 26735 | 530016485 | $ | 237.48 |
| 5886 | 9198 | $ | 872.40 | 16311 | 530002770 | $ | 830.52 | 26736 | 530016486 | $ | 829.62 |
| 5887 | 9200 | $ | 8,845.31 | 16312 | 530002771 | $ | 986.46 | 26737 | 530016487 | $ | 167.06 |
| 5888 | 9201 | $ | 1,298.00 | 16313 | 530002772 | $ | 2,406.00 | 26738 | 530016488 | $ | 243.61 |
| 5889 | 9203 | $ | 4,926.00 | 16314 | 530002773 | $ | 1,900.74 | 26739 | 530016489 | $ | 24.96 |
| 5890 | 9204 | $ | 1,298.00 | 16315 | 530002774 | $ | 2,110.62 | 26740 | 530016490 | $ | 2,973.00 |
| 5891 | 9207 | $ | 10,298.82 | 16316 | 530002775 | $ | 1,188.30 | 26741 | 530016491 | $ | 5,933.75 |
| 5892 | 9208 | $ | 582.75 | 16317 | 530002776 | $ | 878.64 | 26742 | 530016492 | $ | 730.26 |
| 5893 | 9209 | $ | 1,731.00 | 16318 | 530002777 | $ | 670.08 | 26743 | 530016493 | $ | 10,644.00 |
| 5894 | 9211 | $ | 2,417.86 | 16319 | 530002778 | $ | 71.76 | 26744 | 530016494 | $ | 998.04 |
| 5895 | 9212 | $ | 8,134.85 | 16320 | 530002779 | $ | 2,694.72 | 26745 | 530016496 | $ | 4,362.00 |
| 5896 | 9215 | $ | 1,549.80 | 16321 | 530002780 | $ | 1,251.12 | 26746 | 530016497 | $ | 1,625.82 |
| 5897 | 9217 | $ | 337.48 | 16322 | 530002781 | $ | 1,756.38 | 26747 | 530016498 | $ | 568.08 |
| 5898 | 9220 | $ | 4,828.56 | 16323 | 530002784 | $ | 2,622.54 | 26748 | 530016499 | $ | 1,965.78 |
| 5899 | 9225 | $ | 718.21 | 16324 | 530002785 | $ | 1,419.54 | 26749 | 530016500 | $ | 568.08 |
| 5900 | 9227 | $ | 0.80 | 16325 | 530002786 | $ | 1,154.88 | 26750 | 530016501 | $ | 1,553.64 |
| 5901 | 9228 | $ | 14,452.00 | 16326 | 530002787 | $ | 1,491.72 | 26751 | 530016502 | $ | 519.96 |
| 5902 | 9229 | $ | 259.60 | 16327 | 530002788 | $ | 1,371.42 | 26752 | 530016503 | $ | 811.38 |
| 5903 | 9231 | $ | 280,386.60 | 16328 | 530002789 | $ | 711.96 | 26753 | 530016504 | $ | 2,443.86 |
| 5904 | 9233 | $ | 2,645.73 | 16329 | 530002790 | $ | 1,251.12 | 26754 | 530016505 | $ | 399.66 |
| 5905 | 9236 | $ | 7,125.00 | 16330 | 530002791 | $ | 3,311.79 | 26755 | 530016506 | $ | 685.26 |
| 5906 | 9238 | $ | 14,220.00 | 16331 | 530002792 | $ | 1,329.98 | 26756 | 530016507 | $ | 685.26 |
| 5907 | 9239 | $ | 204.00 | 16332 | 530002793 | $ | 246.48 | 26757 | 530016508 | $ | 685.26 |
| 5908 | 9240 | $ | 2,336.40 | 16333 | 530002794 | $ | 2,357.88 | 26758 | 530016509 | $ | 544.02 |
| 5909 | 9241 | $ | 625.08 | 16334 | 530002795 | $ | 1,154.88 | 26759 | 530016511 | $ | 378.72 |
| 5910 | 9242 | $ | 605.00 | 16335 | 530002796 | $ | 1,300.14 | 26760 | 530016512 | $ | 330.60 |
| 5911 | 9243 | $ | 720.00 | 16336 | 530002797 | $ | 634.92 | 26761 | 530016513 | $ | 423.72 |
| 5912 | 9246 | $ | 33,399.30 | 16337 | 530002798 | $ | 745.86 | 26762 | 530016514 | $ | 682.14 |
| 5913 | 9250 | $ | 108.59 | 16338 | 530002799 | $ | 745.86 | 26763 | 530016515 | $ | 492.78 |
| 5914 | 9251 | $ | 3,472.83 | 16339 | 530002800 | $ | 721.80 | 26764 | 530016516 | $ | 68.64 |
| 5915 | 9252 | $ | 2,215.00 | 16340 | 530002801 | $ | 818.04 | 26765 | 530016517 | $ | 402.78 |
| 5916 | 9255 | $ | 11,599.00 | 16341 | 530002802 | $ | 634.92 | 26766 | 530016518 | $ | 426.84 |
| 5917 | 9256 | $ | 11,739.50 | 16342 | 530002803 | $ | 6,207.48 | 26767 | 530016519 | $ | 40.56 |
| 5918 | 9257 | $ | 930.30 | 16343 | 530002804 | $ | 1,419.54 | 26768 | 530016523 | $ | 2,647.92 |
| 5919 | 9258 | $ | 20,356.00 | 16344 | 530002805 | $ | 1,876.68 | 26769 | 530016526 | $ | 369.45 |
| 5920 | 9259 | $ | 15,728.00 | 16345 | 530002806 | $ | 185.31 | 26770 | 530016527 | $ | 994.02 |
| 5921 | 9260 | $ | 484.00 | 16346 | 530002807 | $ | 1,106.76 | 26771 | 530016528 | $ | 9,712.50 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5922 | 9261 | $ | 2,221.00 | 16347 | 530002808 | $ | 7,362.36 | 26772 | 530016529 | $ | 796.20 |
| 5923 | 9262 | $ | 9,076.00 | 16348 | 530002809 | $ | 625.56 | 26773 | 530016530 | $ | 32,450.72 |
| 5924 | 9263 | $ | 2,445.00 | 16349 | 530002810 | $ | 2,189.46 | 26774 | 530016531 | $ | 637.14 |
| 5925 | 9264 | $ | 5.30 | 16350 | 530002811 | $ | 1,419.54 | 26775 | 530016533 | $ | 10,627.80 |
| 5926 | 9266 | $ | 502.00 | 16351 | 530002812 | $ | 1,154.88 | 26776 | 530016534 | $ | 109,218.60 |
| 5927 | 9267 | $ | 762.00 | 16352 | 530002813 | $ | 492.00 | 26777 | 530016537 | $ | 3,144.12 |
| 5928 | 9271 | $ | 438.15 | 16353 | 530002814 | $ | 5,951.45 | 26778 | 530016539 | $ | 2,908.00 |
| 5929 | 9272 | $ | 438.15 | 16354 | 530002815 | $ | 3,277.08 | 26779 | 530016540 | $ | 6,283.07 |
| 5930 | 9273 | $ | 438.15 | 16355 | 530002816 | $ | 858.81 | 26780 | 530016541 | $ | 1,253.00 |
| 5931 | 9278 | $ | 224.70 | 16356 | 530002817 | $ | 505.26 | 26781 | 530016544 | $ | 2,908.00 |
| 5932 | 9279 | $ | 2,076.80 | 16357 | 530002818 | $ | 505.26 | 26782 | 530016546 | $ | 1,731.42 |
| 5933 | 9281 | $ | 467.28 | 16358 | 530002819 | $ | 312.00 | 26783 | 530016547 | $ | 402.78 |
| 5934 | 9282 | $ | 2,010.00 | 16359 | 530002820 | $ | 2,285.70 | 26784 | 530016548 | $ | 396.54 |
| 5935 | 9283 | $ | 8,724.00 | 16360 | 530002821 | $ | 384.96 | 26785 | 530016549 | $ | 2,828.82 |
| 5936 | 9284 | $ | 1,200.00 | 16361 | 530002822 | $ | 962.40 | 26786 | 530016550 | $ | 1,015.86 |
| 5937 | 9285 | $ | 1,206.30 | 16362 | 530002823 | $ | 481.20 | 26787 | 530016551 | $ | 5,786.92 |
| 5938 | 9286 | $ | 4,490.00 | 16363 | 530002824 | $ | 960.60 | 26788 | 530016552 | $ | 1,557.60 |
| 5939 | 9288 | $ | 31,704.78 | 16364 | 530002825 | $ | 1,580.00 | 26789 | 530016557 | $ | 2,406.97 |
| 5940 | 9289 | $ | 4,145.30 | 16365 | 530002826 | $ | 866.16 | 26790 | 530016558 | $ | 14,344.13 |
| 5941 | 9291 | $ | 1,440.00 | 16366 | 530002828 | $ | 938.34 | 26791 | 530016560 | $ | 5,192.00 |
| 5942 | 9292 | $ | 14,266.42 | 16367 | 530002830 | $ | 1,732.32 | 26792 | 530016561 | $ | 140.98 |
| 5943 | 9293 | $ | 434.00 | 16368 | 530002831 | $ | 13,184.88 | 26793 | 530016562 | $ | 1,780.68 |
| 5944 | 9295 | $ | 17,188.50 | 16369 | 530002832 | $ | 1,973.20 | 26794 | 530016563 | $ | 502.00 |
| 5945 | 9296 | $ | 4,523.46 | 16370 | 530002833 | $ | 12,892.30 | 26795 | 530016564 | $ | 3,330.00 |
| 5946 | 9297 | $ | 3,791.88 | 16371 | 530002840 | $ | 133.00 | 26796 | 530016565 | $ | 1,838.54 |
| 5947 | 9298 | $ | 597.60 | 16372 | 530002841 | $ | 133.00 | 26797 | 530016567 | $ | 38.00 |
| 5948 | 9299 | $ | 208.50 | 16373 | 530002842 | $ | 133.00 | 26798 | 530016569 | $ | 516.60 |
| 5949 | 9300 | $ | 25,960.00 | 16374 | 530002846 | $ | 1,636.08 | 26799 | 530016570 | $ | 10,424.30 |
| 5950 | 9301 | $ | 6,006.00 | 16375 | 530002847 | $ | 2,622.54 | 26800 | 530016571 | $ | 1,298.00 |
| 5951 | 9303 | $ | 2,038.40 | 16376 | 530002848 | $ | 360.90 | 26801 | 530016572 | $ | 3,089.40 |
| 5952 | 9304 | $ | 1,425.00 | 16377 | 530002850 | $ | 1,058.64 | 26802 | 530016573 | $ | 2,202.21 |
| 5953 | 9305 | $ | 220.79 | 16378 | 530002851 | $ | 871.98 | 26803 | 530016574 | $ | 550.55 |
| 5954 | 9306 | $ | 2,596.00 | 16379 | 530002852 | $ | 818.04 | 26804 | 530016575 | $ | 109.94 |
| 5955 | 9307 | $ | 6,773.00 | 16380 | 530002853 | $ | 601.50 | 26805 | 530016579 | $ | 4,153.29 |
| 5956 | 9308 | $ | 5,444.40 | 16381 | 530002854 | $ | 1,106.76 | 26806 | 530016582 | $ | 3,440.46 |
| 5957 | 9309 | $ | 44,732.50 | 16382 | 530002855 | $ | 4,090.20 | 26807 | 530016583 | $ | 147.60 |
| 5958 | 9311 | $ | 2,075.77 | 16383 | 530002856 | $ | 601.50 | 26808 | 530016585 | $ | 176.37 |
| 5959 | 9312 | $ | 1,172.00 | 16384 | 530002857 | $ | 920.52 | 26809 | 530016586 | $ | 206.23 |
| 5960 | 9313 | $ | 4,926.00 | 16385 | 530002858 | $ | 818.04 | 26810 | 530016588 | $ | 249.23 |
| 5961 | 9314 | $ | 3,000.00 | 16386 | 530002859 | $ | 855.55 | 26811 | 530016589 | $ | 581.61 |
| 5962 | 9315 | $ | 1,761.68 | 16387 | 530002860 | $ | 284.99 | 26812 | 530016590 | $ | 2,463.00 |
| 5963 | 9317 | $ | 4,043.60 | 16388 | 530002861 | $ | 14,243.52 | 26813 | 530016591 | $ | 26.60 |
| 5964 | 9318 | $ | 5,591.00 | 16389 | 530002862 | $ | 2,241.60 | 26814 | 530016592 | $ | 1,047.60 |
| 5965 | 9320 | $ | 14,540.00 | 16390 | 530002863 | $ | 1,203.00 | 26815 | 530016593 | $ | 2,019.00 |
| 5966 | 9321 | $ | 1,627.20 | 16391 | 530002864 | $ | 384.96 | 26816 | 530016594 | $ | 416.25 |
| 5967 | 9322 | $ | 320.19 | 16392 | 530002865 | $ | 4,898.93 | 26817 | 530016595 | $ | 180.50 |
| 5968 | 9323 | $ | 1,221.00 | 16393 | 530002866 | $ | 3,031.56 | 26818 | 530016596 | $ | 5,192.00 |
| 5969 | 9325 | $ | 4,932.40 | 16394 | 530002867 | $ | 5,990.94 | 26819 | 530016597 | $ | 2,596.00 |
| 5970 | 9326 | $ | 649.00 | 16395 | 530002868 | $ | 1,876.68 | 26820 | 530016598 | $ | 186.69 |
| 5971 | 9327 | $ | 50.55 | 16396 | 530002869 | $ | 6,833.04 | 26821 | 530016599 | $ | 3,792.43 |
| 5972 | 9328 | $ | 74,037.81 | 16397 | 530002870 | $ | 16.62 | 26822 | 530016603 | $ | 43.55 |
| 5973 | 9333 | $ | 2,164.89 | 16398 | 530002871 | $ | 2,165.40 | 26823 | 530016604 | $ | 74.78 |
| 5974 | 9334 | $ | 15,576.00 | 16399 | 530002872 | $ | 1,275.18 | 26824 | 530016607 | $ | 1,045.00 |
| 5975 | 9337 | $ | 18.20 | 16400 | 530002873 | $ | 3,320.28 | 26825 | 530016609 | $ | 3,201.00 |
| 5976 | 9338 | $ | 2,406.00 | 16401 | 530002874 | $ | 2,935.32 | 26826 | 530016610 | $ | 1,365.30 |
| 5977 | 9339 | $ | 129.80 | 16402 | 530002875 | $ | 721.80 | 26827 | 530016613 | $ | 343.85 |
| 5978 | 9343 | $ | 25,960.00 | 16403 | 530002876 | $ | 2,045.10 | 26828 | 530016615 | $ | 13,891.75 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5979 | 9344 | $ | 516.60 | 16404 | 530002877 | $ | 3,504.60 | 26829 | 530016616 | $ | 13,942.41 |
| 5980 | 9346 | $ | 27,750.00 | 16405 | 530002878 | $ | 7,837.60 | 26830 | 530016617 | $ | 1,483.08 |
| 5981 | 9348 | $ | 175.00 | 16406 | 530002880 | $ | 1,443.60 | 26831 | 530016618 | $ | 494.36 |
| 5982 | 9350 | $ | 3,141.00 | 16407 | 530002881 | $ | 1,587.96 | 26832 | 530016619 | $ | 66.50 |
| 5983 | 9351 | $ | 3,379.98 | 16408 | 530002882 | $ | 986.46 | 26833 | 530016620 | $ | 6,199.23 |
| 5984 | 9352 | $ | 11,912.50 | 16409 | 530002883 | $ | 12,174.36 | 26834 | 530016621 | $ | 409.89 |
| 5985 | 9353 | $ | 1,309.50 | 16410 | 530002884 | $ | 9,393.69 | 26835 | 530016622 | $ | 434.00 |
| 5986 | 9355 | $ | 197.04 | 16411 | 530002885 | $ | 36,426.84 | 26836 | 530016623 | $ | 20.81 |
| 5987 | 9356 | $ | 2,908.00 | 16412 | 530002886 | $ | 8,757.84 | 26837 | 530016627 | $ | 165.30 |
| 5988 | 9357 | $ | 2,532.90 | 16413 | 530002887 | $ | 1,756.38 | 26838 | 530016629 | $ | 2,780.70 |
| 5989 | 9359 | $ | 20,768.00 | 16414 | 530002888 | $ | 1,347.36 | 26839 | 530016630 | $ | 4,512.12 |
| 5990 | 9360 | $ | 369.00 | 16415 | 530002889 | $ | 562.74 | 26840 | 530016631 | $ | 1,947.96 |
| 5991 | 9361 | $ | 1,387.50 | 16416 | 530002890 | $ | 18,898.56 | 26841 | 530016632 | $ | 1,070.22 |
| 5992 | 9362 | $ | 20,952.00 | 16417 | 530002891 | $ | 457.14 | 26842 | 530016633 | $ | 799.32 |
| 5993 | 9363 | $ | 19,689.20 | 16418 | 530002892 | $ | 1,251.12 | 26843 | 530016634 | $ | 1,001.16 |
| 5994 | 9364 | $ | 904.54 | 16419 | 530002893 | $ | 769.92 | 26844 | 530016635 | $ | 351.54 |
| 5995 | 9365 | $ | 4,163.88 | 16420 | 530002894 | $ | 16,553.28 | 26845 | 530016636 | $ | 738.90 |
| 5996 | 9366 | $ | 14,908.60 | 16421 | 530002895 | $ | 798.42 | 26846 | 530016637 | $ | 330.60 |
| 5997 | 9367 | $ | 12,714.45 | 16422 | 530002896 | $ | 649.62 | 26847 | 530016638 | $ | 351.54 |
| 5998 | 9368 | $ | 5,699.38 | 16423 | 530002897 | $ | 697.74 | 26848 | 530016639 | $ | 564.96 |
| 5999 | 9369 | $ | 5,740.75 | 16424 | 530002898 | $ | 4,354.86 | 26849 | 530016640 | $ | 540.90 |
| 6000 | 9370 | $ | 228.25 | 16425 | 530002899 | $ | 962.40 | 26850 | 530016641 | $ | 1,802.42 |
| 6001 | 9371 | $ | 300.25 | 16426 | 530002900 | $ | 1,010.52 | 26851 | 530016642 | $ | 519.96 |
| 6002 | 9372 | $ | 350.21 | 16427 | 530002901 | $ | 793.98 | 26852 | 530016643 | $ | 802.44 |
| 6003 | 9374 | $ | 25.83 | 16428 | 530002903 | $ | 986.46 | 26853 | 530016644 | $ | 1,303.68 |
| 6004 | 9377 | $ | 759.81 | 16429 | 530002905 | $ | 1,106.76 | 26854 | 530016645 | $ | 1,566.12 |
| 6005 | 9378 | $ | 0.16 | 16430 | 530002906 | $ | 7,788.00 | 26855 | 530016646 | $ | 354.66 |
| 6006 | 9381 | $ | 1,330.00 | 16431 | 530002907 | $ | 3,694.50 | 26856 | 530016647 | $ | 144.36 |
| 6007 | 9382 | $ | 624.00 | 16432 | 530002908 | $ | 7,993.61 | 26857 | 530016648 | $ | 1,725.18 |
| 6008 | 9383 | $ | 133.00 | 16433 | 530002909 | $ | 914.28 | 26858 | 530016649 | $ | 294.06 |
| 6009 | 9386 | $ | 479.83 | 16434 | 530002910 | $ | 4,926.00 | 26859 | 530016650 | $ | 1,454.00 |
| 6010 | 9389 | $ | 1,287.33 | 16435 | 530002911 | $ | 29.51 | 26860 | 530016651 | $ | 3,645.96 |
| 6011 | 9390 | $ | 649.00 | 16436 | 530002912 | $ | 2,237.58 | 26861 | 530016652 | $ | 5,816.00 |
| 6012 | 9391 | $ | 600.00 | 16437 | 530002913 | $ | 721.80 | 26862 | 530016654 | $ | 2,663.52 |
| 6013 | 9393 | $ | 152.40 | 16438 | 530002914 | $ | 3,368.40 | 26863 | 530016656 | $ | 1,139.28 |
| 6014 | 9394 | $ | 4,217.36 | 16439 | 530002915 | $ | 3,320.28 | 26864 | 530016657 | $ | 1,355.82 |
| 6015 | 9396 | $ | 21,955.50 | 16440 | 530002916 | $ | 2,911.26 | 26865 | 530016658 | $ | 523.08 |
| 6016 | 9397 | $ | 4,310.25 | 16441 | 530002917 | $ | 769.92 | 26866 | 530016659 | $ | 8,724.00 |
| 6017 | 9399 | $ | 24,800.00 | 16442 | 530002918 | $ | 1,082.70 | 26867 | 530016660 | $ | 624.66 |
| 6018 | 9400 | $ | 65.00 | 16443 | 530002919 | $ | 1,154.88 | 26868 | 530016661 | $ | 624.66 |
| 6019 | 9402 | $ | 722.28 | 16444 | 530002920 | $ | 866.16 | 26869 | 530016662 | $ | 303.42 |
| 6020 | 9405 | $ | 5,758.50 | 16445 | 530002921 | $ | 9,575.88 | 26870 | 530016663 | $ | 306.54 |
| 6021 | 9407 | $ | 2,463.40 | 16446 | 530002922 | $ | 842.10 | 26871 | 530016665 | $ | 189.36 |
| 6022 | 9408 | $ | 4,188.00 | 16447 | 530002923 | $ | 1,178.94 | 26872 | 530016666 | $ | 1,256.46 |
| 6023 | 9410 | $ | 674.96 | 16448 | 530002925 | $ | 2,787.00 | 26873 | 530016667 | $ | 5,816.00 |
| 6024 | 9411 | $ | 41,880.00 | 16449 | 530002926 | $ | 745.86 | 26874 | 530016669 | $ | 29,080.00 |
| 6025 | 9415 | $ | 8,017.50 | 16450 | 530002927 | $ | 529.32 | 26875 | 530016670 | $ | 24,647.50 |
| 6026 | 9417 | $ | 1,590.00 | 16451 | 530002928 | $ | 842.10 | 26876 | 530016672 | $ | 390.30 |
| 6027 | 9418 | $ | 649.00 | 16452 | 530002929 | $ | 739.20 | 26877 | 530016675 | $ | 5,816.00 |
| 6028 | 9419 | $ | 25,270.00 | 16453 | 530002930 | $ | 938.34 | 26878 | 530016678 | $ | 2,908.00 |
| 6029 | 9421 | $ | 27,110.00 | 16454 | 530002931 | $ | 721.80 | 26879 | 530016682 | $ | 450.90 |
| 6030 | 9423 | $ | 5,445.00 | 16455 | 530002932 | $ | 1,414.20 | 26880 | 530016683 | $ | 21,915.80 |
| 6031 | 9425 | $ | 1,371.95 | 16456 | 530002933 | $ | 1,347.36 | 26881 | 530016685 | $ | 10,330.30 |
| 6032 | 9427 | $ | 10,186.27 | 16457 | 530002934 | $ | 2,069.16 | 26882 | 530016687 | $ | 43,620.00 |
| 6033 | 9428 | $ | 2,006.30 | 16458 | 530002935 | $ | 900.00 | 26883 | 530016688 | $ | 8,666.58 |
| 6034 | 9429 | $ | 3,504.60 | 16459 | 530002937 | $ | 620.20 | 26884 | 530016694 | $ | 4,970.00 |
| 6035 | 9433 | $ | 34,947.99 | 16460 | 530002938 | $ | 1,326.00 | 26885 | 530016696 | $ | 194.20 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6036 | 9435 | $ | 484.00 | 16461 | 530002939 | $ | 2,424.72 | 26886 | 530016698 | $ | 234.84 |
| 6037 | 9438 | $ | 7.50 | 16462 | 530002940 | $ | 1,996.98 | 26887 | 530016699 | $ | 2,317.32 |
| 6038 | 9439 | $ | 5,166.00 | 16463 | 530002941 | $ | 4,980.42 | 26888 | 530016700 | $ | 2,527.62 |
| 6039 | 9440 | $ | 77.88 | 16464 | 530002942 | $ | 11,211.96 | 26889 | 530016701 | $ | 17,910.00 |
| 6040 | 9444 | $ | 867.60 | 16465 | 530002943 | $ | 801.12 | 26890 | 530016702 | $ | 457.20 |
| 6041 | 9445 | $ | 5,166.00 | 16466 | 530002944 | $ | 697.74 | 26891 | 530016703 | $ | 2,596.00 |
| 6042 | 9447 | $ | 671.58 | 16467 | 530002945 | $ | 1,802.28 | 26892 | 530016704 | $ | 8,724.00 |
| 6043 | 9448 | $ | 369.00 | 16468 | 530002946 | $ | 769.92 | 26893 | 530016706 | $ | 40,560.00 |
| 6044 | 9452 | $ | 2,326.40 | 16469 | 530002947 | $ | 1,754.16 | 26894 | 530016707 | $ | 3,555.15 |
| 6045 | 9453 | $ | 240.00 | 16470 | 530002948 | $ | 2,434.08 | 26895 | 530016709 | $ | 1,070.22 |
| 6046 | 9455 | $ | 156.00 | 16471 | 530002951 | $ | 2,066.94 | 26896 | 530016710 | $ | 37.44 |
| 6047 | 9457 | $ | 35,437.00 | 16472 | 530002952 | $ | 3,681.18 | 26897 | 530016711 | $ | 59.28 |
| 6048 | 9459 | $ | 126,716.30 | 16473 | 530002953 | $ | 1,203.00 | 26898 | 530016712 | $ | 874.62 |
| 6049 | 9460 | $ | 2,778.00 | 16474 | 530002954 | $ | 2,189.46 | 26899 | 530016713 | $ | 2,053.14 |
| 6050 | 9463 | $ | 1,562.00 | 16475 | 530002955 | $ | 866.16 | 26900 | 530016714 | $ | 733.38 |
| 6051 | 9464 | $ | 2,432.42 | 16476 | 530002956 | $ | 1,010.52 | 26901 | 530016715 | $ | 519.96 |
| 6052 | 9468 | $ | 615.75 | 16477 | 530002957 | $ | 1,660.14 | 26902 | 530016717 | $ | 15,899.40 |
| 6053 | 9474 | $ | 898.12 | 16478 | 530002958 | $ | 774.78 | 26903 | 530016718 | $ | 5,330.58 |
| 6054 | 9475 | $ | 606.00 | 16479 | 530002959 | $ | 679.92 | 26904 | 530016719 | $ | 1,562.00 |
| 6055 | 9476 | $ | 1,330.00 | 16480 | 530002960 | $ | 336.84 | 26905 | 530016720 | $ | 2,575.74 |
| 6056 | 9480 | $ | 1,415.00 | 16481 | 530002961 | $ | 1,251.12 | 26906 | 530016721 | $ | 1,256.46 |
| 6057 | 9482 | $ | 104.00 | 16482 | 530002962 | $ | 432.25 | 26907 | 530016722 | $ | 3,766.26 |
| 6058 | 9484 | $ | 850.00 | 16483 | 530002963 | $ | 332.50 | 26908 | 530016724 | $ | 3,245.00 |
| 6059 | 9485 | $ | 20,697.00 | 16484 | 530002964 | $ | 3,103.74 | 26909 | 530016725 | $ | 3,245.00 |
| 6060 | 9486 | $ | 2,596.00 | 16485 | 530002965 | $ | 1,299.24 | 26910 | 530016727 | $ | 1,562.00 |
| 6061 | 9487 | $ | 2,596.00 | 16486 | 530002966 | $ | 1,130.82 | 26911 | 530016728 | $ | 1,562.00 |
| 6062 | 9489 | $ | 10,311.40 | 16487 | 530002967 | $ | 1,924.80 | 26912 | 530016729 | $ | 8,724.00 |
| 6063 | 9491 | $ | 196.00 | 16488 | 530002968 | $ | 4,114.26 | 26913 | 530016731 | $ | 2,412.50 |
| 6064 | 9493 | $ | 16,840.16 | 16489 | 530002969 | $ | 1,106.76 | 26914 | 530016732 | $ | 1,749.05 |
| 6065 | 9494 | $ | 2,210.81 | 16490 | 530002971 | $ | 1,178.94 | 26915 | 530016734 | $ | 1,562.00 |
| 6066 | 9495 | $ | 44,325.00 | 16491 | 530002972 | $ | 625.56 | 26916 | 530016736 | $ | 1,562.00 |
| 6067 | 9496 | $ | 23,364.00 | 16492 | 530002973 | $ | 1,275.18 | 26917 | 530016737 | $ | 1,088.04 |
| 6068 | 9497 | $ | 38,940.00 | 16493 | 530002974 | $ | 769.92 | 26918 | 530016740 | $ | 1,649.88 |
| 6069 | 9498 | $ | 12,980.00 | 16494 | 530002975 | $ | 745.86 | 26919 | 530016746 | $ | 592.14 |
| 6070 | 9500 | $ | 20,080.00 | 16495 | 530002976 | $ | 1,515.78 | 26920 | 530016751 | $ | 685.26 |
| 6071 | 9501 | $ | 4,162.50 | 16496 | 530002977 | $ | 2,045.10 | 26921 | 530016752 | $ | 568.08 |
| 6072 | 9502 | $ | 4,162.50 | 16497 | 530002978 | $ | 700.92 | 26922 | 530016753 | $ | 1,309.92 |
| 6073 | 9503 | $ | 5,550.00 | 16498 | 530002979 | $ | 700.92 | 26923 | 530016754 | $ | 499.02 |
| 6074 | 9504 | $ | 2,636.40 | 16499 | 530002980 | $ | 700.92 | 26924 | 530016755 | $ | 330.60 |
| 6075 | 9505 | $ | 5,284.40 | 16500 | 530002981 | $ | 3,825.54 | 26925 | 530016757 | $ | 474.96 |
| 6076 | 9506 | $ | 4,572.00 | 16501 | 530002983 | $ | 1,784.64 | 26926 | 530016758 | $ | 354.66 |
| 6077 | 9507 | $ | 2,496.00 | 16502 | 530002984 | $ | 1,443.60 | 26927 | 530016769 | $ | 649.00 |
| 6078 | 9508 | $ | 330.44 | 16503 | 530002985 | $ | 4,776.45 | 26928 | 530016778 | $ | 1,811.38 |
| 6079 | 9509 | $ | 21,370.00 | 16504 | 530002986 | $ | 1,963.45 | 26929 | 530016820 | $ | 4,915.88 |
| 6080 | 9510 | $ | 2,094.00 | 16505 | 530002987 | $ | 3,897.72 | 26930 | 530016853 | $ | 285.60 |
| 6081 | 9511 | $ | 4,926.00 | 16506 | 530002989 | $ | 1,400.40 | 26931 | 530016854 | $ | 4,376.00 |
| 6082 | 9512 | $ | 3,746.25 | 16507 | 530002990 | $ | 457.14 | 26932 | 530016855 | $ | 12,940.60 |
| 6083 | 9513 | $ | 4,132.80 | 16508 | 530002991 | $ | 665.00 | 26933 | 530016857 | $ | 1,891.50 |
| 6084 | 9514 | $ | 2,025.00 | 16509 | 530002993 | $ | 4,667.64 | 26934 | 530016858 | $ | 560.83 |
| 6085 | 9515 | $ | 4,127.64 | 16510 | 530002994 | $ | 923.64 | 26935 | 530016860 | $ | 811.38 |
| 6086 | 9516 | $ | 25,965.00 | 16511 | 530002996 | $ | 1,203.00 | 26936 | 530016862 | $ | 519.96 |
| 6087 | 9517 | $ | 248.00 | 16512 | 530002997 | $ | 866.16 | 26937 | 530016865 | $ | 156.00 |
| 6088 | 9518 | $ | 18,130.00 | 16513 | 530003001 | $ | 16,350.95 | 26938 | 530016866 | $ | 2,596.00 |
| 6089 | 9520 | $ | 6,033.00 | 16514 | 530003003 | $ | 625.56 | 26939 | 530016867 | $ | 962.40 |
| 6090 | 9521 | $ | 13,875.00 | 16515 | 530003005 | $ | 1,708.26 | 26940 | 530016868 | $ | 1,029.24 |
| 6091 | 9522 | $ | 19,597.21 | 16516 | 530003006 | $ | 553.38 | 26941 | 530016870 | $ | 937.44 |
| 6092 | 9523 | $ | 12,315.00 | 16517 | 530003007 | $ | 5,504.00 | 26942 | 530016871 | $ | 1,117.10 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6093 | 9524 | $ | 3,690.00 | 16518 | 530003009 | $ | 529.32 | 26943 | 530016873 | $ | 945.16 |
| 6094 | 9526 | $ | 304.72 | 16519 | 530003010 | $ | 1,106.76 | 26944 | 530016876 | $ | 5,963.85 |
| 6095 | 9527 | $ | 867.28 | 16520 | 530003012 | $ | 433.08 | 26945 | 530016877 | $ | 3,250.57 |
| 6096 | 9528 | $ | 8,190.00 | 16521 | 530003014 | $ | 1,636.08 | 26946 | 530016878 | $ | 3,204.74 |
| 6097 | 9529 | $ | 3,939.00 | 16522 | 530003015 | $ | 2,237.58 | 26947 | 530016880 | $ | 6,760.90 |
| 6098 | 9531 | $ | 265.24 | 16523 | 530003016 | $ | 793.98 | 26948 | 530016881 | $ | 309.66 |
| 6099 | 9532 | $ | 3,010.00 | 16524 | 530003017 | $ | 3,729.30 | 26949 | 530016883 | $ | 13,604.00 |
| 6100 | 9533 | $ | 211,938.20 | 16525 | 530003018 | $ | 1,130.82 | 26950 | 530016885 | $ | 4,221.80 |
| 6101 | 9534 | $ | 101,549.16 | 16526 | 530003019 | $ | 2,285.70 | 26951 | 530016888 | $ | 581.88 |
| 6102 | 9535 | $ | 24,921.68 | 16527 | 530003020 | $ | 2,646.60 | 26952 | 530016889 | $ | 202.73 |
| 6103 | 9536 | $ | 124.00 | 16528 | 530003021 | $ | 1,454.00 | 26953 | 530016890 | $ | 22,695.45 |
| 6104 | 9537 | $ | 11,396.30 | 16529 | 530003022 | $ | 48,990.00 | 26954 | 530016891 | $ | 853.68 |
| 6105 | 9538 | $ | 3,791.99 | 16530 | 530003023 | $ | 3,729.30 | 26955 | 530016892 | $ | 561.84 |
| 6106 | 9539 | $ | 31,440.00 | 16531 | 530003024 | $ | 62,357.00 | 26956 | 530016893 | $ | 688.38 |
| 6107 | 9541 | $ | 4,840.00 | 16532 | 530003025 | $ | 1,299.24 | 26957 | 530016894 | $ | 426.84 |
| 6108 | 9542 | $ | 58.22 | 16533 | 530003026 | $ | 601.50 | 26958 | 530016895 | $ | 763.53 |
| 6109 | 9544 | $ | 184.50 | 16534 | 530003027 | $ | 1,291.68 | 26959 | 530016896 | $ | 261.54 |
| 6110 | 9545 | $ | 8,325.00 | 16535 | 530003028 | $ | 1,330.00 | 26960 | 530016897 | $ | 1,487.70 |
| 6111 | 9548 | $ | 20,700.40 | 16536 | 530003029 | $ | 30,352.50 | 26961 | 530016898 | $ | 685.26 |
| 6112 | 9549 | $ | 2,586.00 | 16537 | 530003030 | $ | 701.00 | 26962 | 530016899 | $ | 1,184.28 |
| 6113 | 9551 | $ | 14,696.00 | 16538 | 530003031 | $ | 2,189.44 | 26963 | 530016900 | $ | 613.08 |
| 6114 | 9553 | $ | 1,298.00 | 16539 | 530003032 | $ | 577.44 | 26964 | 530016901 | $ | 688.38 |
| 6115 | 9554 | $ | 133.00 | 16540 | 530003033 | $ | 1,251.12 | 26965 | 530016902 | $ | 1,202.10 |
| 6116 | 9556 | $ | 1,427.80 | 16541 | 530003035 | $ | 3,126.48 | 26966 | 530016903 | $ | 189.36 |
| 6117 | 9558 | $ | 6,723.99 | 16542 | 530003036 | $ | 914.28 | 26967 | 530016904 | $ | 877.74 |
| 6118 | 9559 | $ | 1,181.25 | 16543 | 530003037 | $ | 2,357.88 | 26968 | 530016905 | $ | 637.14 |
| 6119 | 9560 | $ | 173.69 | 16544 | 530003038 | $ | 697.74 | 26969 | 530016906 | $ | 2,849.76 |
| 6120 | 9561 | $ | 629.09 | 16545 | 530003039 | $ | 673.68 | 26970 | 530016908 | $ | 4,206.00 |
| 6121 | 9562 | $ | 2,917.02 | 16546 | 530003040 | $ | 1,154.88 | 26971 | 530016909 | $ | 6,182.94 |
| 6122 | 9563 | $ | 649.39 | 16547 | 530003041 | $ | 625.56 | 26972 | 530016910 | $ | 29,080.00 |
| 6123 | 9565 | $ | 20,514.01 | 16548 | 530003042 | $ | 4,090.20 | 26973 | 530016911 | $ | 9,605.20 |
| 6124 | 9566 | $ | 7,389.00 | 16549 | 530003043 | $ | 4,932.30 | 26974 | 530016912 | $ | 5,816.00 |
| 6125 | 9570 | $ | 29,867.17 | 16550 | 530003044 | $ | 691.02 | 26975 | 530016913 | $ | 450.90 |
| 6126 | 9571 | $ | 8,460.00 | 16551 | 530003045 | $ | 2,533.44 | 26976 | 530016914 | $ | 113.00 |
| 6127 | 9572 | $ | 7,665.00 | 16552 | 530003046 | $ | 529.32 | 26977 | 530016915 | $ | 41,607.00 |
| 6128 | 9577 | $ | 2,485.89 | 16553 | 530003047 | $ | 1,251.12 | 26978 | 530016917 | $ | 3,245.00 |
| 6129 | 9578 | $ | 4,188.00 | 16554 | 530003048 | $ | 1,780.44 | 26979 | 530016919 | $ | 2,593.56 |
| 6130 | 9579 | $ | 4,188.00 | 16555 | 530003049 | $ | 1,227.06 | 26980 | 530016920 | $ | 59.14 |
| 6131 | 9580 | $ | 2,220.00 | 16556 | 530003050 | $ | 822.48 | 26981 | 530016921 | $ | 5,192.00 |
| 6132 | 9584 | $ | 6,937.50 | 16557 | 530003051 | $ | 5,339.70 | 26982 | 530016925 | $ | 1,068.00 |
| 6133 | 9585 | $ | 369.00 | 16558 | 530003052 | $ | 529.32 | 26983 | 530016926 | $ | 34,272.00 |
| 6134 | 9592 | $ | 127,739.05 | 16559 | 530003053 | $ | 625.56 | 26984 | 530016927 | $ | 15,389.01 |
| 6135 | 9594 | $ | 22,590.00 | 16560 | 530003054 | $ | 1,143.30 | 26985 | 530016928 | $ | 4,845.36 |
| 6136 | 9595 | $ | 312.00 | 16561 | 530003055 | $ | 1,708.26 | 26986 | 530016930 | $ | 11,008.00 |
| 6137 | 9597 | $ | 1,091.67 | 16562 | 530003056 | $ | 2,333.82 | 26987 | 530016931 | $ | 13,251.00 |
| 6138 | 9598 | $ | 311.52 | 16563 | 530003057 | $ | 601.50 | 26988 | 530016933 | $ | 699.75 |
| 6139 | 9599 | $ | 376.50 | 16564 | 530003058 | $ | 1,636.08 | 26989 | 530016935 | $ | 57.10 |
| 6140 | 9600 | $ | 10,605.00 | 16565 | 530003059 | $ | 986.46 | 26990 | 530016937 | $ | 8,042.64 |
| 6141 | 9601 | $ | 1,038.40 | 16566 | 530003063 | $ | 818.04 | 26991 | 530016938 | $ | 47,078.70 |
| 6142 | 9602 | $ | 1,395.48 | 16567 | 530003064 | $ | 962.40 | 26992 | 530016942 | $ | 3,927.59 |
| 6143 | 9603 | $ | 6,170.70 | 16568 | 530003065 | $ | 962.40 | 26993 | 530016943 | $ | 8,497.08 |
| 6144 | 9604 | $ | 510.00 | 16569 | 530003066 | $ | 3,103.74 | 26994 | 530016946 | $ | 592.14 |
| 6145 | 9605 | $ | 1,111.00 | 16570 | 530003067 | $ | 818.04 | 26995 | 530016949 | $ | 1,033.68 |
| 6146 | 9607 | $ | 5,954.01 | 16571 | 530003068 | $ | 2,261.64 | 26996 | 530016950 | $ | 3,161.18 |
| 6147 | 9611 | $ | 381.00 | 16572 | 530003069 | $ | 818.04 | 26997 | 530016952 | $ | 1,752.00 |
| 6148 | 9612 | $ | 7,800.00 | 16573 | 530003070 | $ | 818.04 | 26998 | 530016954 | $ | 119.38 |
| 6149 | 9613 | $ | 633.93 | 16574 | 530003071 | $ | 986.46 | 26999 | 530016955 | $ | 568.08 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6150 | 9615 | $ | 1,425.00 | 16575 | 530003072 | $ | 866.16 | 27000 | 530016956 | $ | 760.56 |
| 6151 | 9616 | $ | 1,637.40 | 16576 | 530003073 | $ | 577.44 | 27001 | 530016959 | $ | 246.30 |
| 6152 | 9618 | $ | 1,557.60 | 16577 | 530003074 | $ | 2,966.52 | 27002 | 530016962 | $ | 786.84 |
| 6153 | 9619 | $ | 5,816.00 | 16578 | 530003075 | $ | 2,117.28 | 27003 | 530016963 | $ | 3,120.00 |
| 6154 | 9620 | $ | 2,908.00 | 16579 | 530003076 | $ | 1,063.25 | 27004 | 530016964 | $ | 405.90 |
| 6155 | 9621 | $ | 1,557.60 | 16580 | 530003077 | $ | 1,022.58 | 27005 | 530016965 | $ | 450.90 |
| 6156 | 9622 | $ | 246.30 | 16581 | 530003078 | $ | 926.76 | 27006 | 530016968 | $ | 399.66 |
| 6157 | 9623 | $ | 3,889.08 | 16582 | 530003079 | $ | 553.38 | 27007 | 530016969 | $ | 898.68 |
| 6158 | 9625 | $ | 5,535.00 | 16583 | 530003081 | $ | 360.90 | 27008 | 530016971 | $ | 22,556.11 |
| 6159 | 9626 | $ | 14,885.00 | 16584 | 530003083 | $ | 520.00 | 27009 | 530016972 | $ | 330.60 |
| 6160 | 9629 | $ | 7,788.00 | 16585 | 530003084 | $ | 312.78 | 27010 | 530016973 | $ | 1,127.15 |
| 6161 | 9631 | $ | 6,496.37 | 16586 | 530003085 | $ | 1,010.52 | 27011 | 530016974 | $ | 150,142.66 |
| 6162 | 9636 | $ | 1,186.00 | 16587 | 530003086 | $ | 384.96 | 27012 | 530016975 | $ | 2,583.00 |
| 6163 | 9638 | $ | 5,338.00 | 16588 | 530003087 | $ | 818.04 | 27013 | 530016976 | $ | 65,029.80 |
| 6164 | 9639 | $ | 193.25 | 16589 | 530003088 | $ | 745.86 | 27014 | 530016977 | $ | 3,078.75 |
| 6165 | 9640 | $ | 13.30 | 16590 | 530003089 | $ | 409.02 | 27015 | 530016979 | $ | 666.54 |
| 6166 | 9641 | $ | 1,993.50 | 16591 | 530003090 | $ | 336.84 | 27016 | 530016982 | $ | 335.04 |
| 6167 | 9642 | $ | 1,738.12 | 16592 | 530003091 | $ | 1,010.80 | 27017 | 530016985 | $ | 57.23 |
| 6168 | 9645 | $ | 467.97 | 16593 | 530003092 | $ | 1,082.70 | 27018 | 530016987 | $ | 138.03 |
| 6169 | 9651 | $ | 3,720.00 | 16594 | 530003093 | $ | 601.50 | 27019 | 530016989 | $ | 754.32 |
| 6170 | 9656 | $ | 1,936.00 | 16595 | 530003094 | $ | 2,790.96 | 27020 | 530016990 | $ | 1,305.00 |
| 6171 | 9657 | $ | 519.20 | 16596 | 530003096 | $ | 769.92 | 27021 | 530016991 | $ | 706.20 |
| 6172 | 9658 | $ | 2,761.33 | 16597 | 530003097 | $ | 1,443.60 | 27022 | 530016992 | $ | 516.84 |
| 6173 | 9661 | $ | 6,009.72 | 16598 | 530003098 | $ | 4,667.64 | 27023 | 530016993 | $ | 778.38 |
| 6174 | 9669 | $ | 20,339.72 | 16599 | 530003099 | $ | 1,299.24 | 27024 | 530016994 | $ | 634.02 |
| 6175 | 9716 | $ | 735.01 | 16600 | 530003100 | $ | 21,616.06 | 27025 | 530016995 | $ | 2,055.78 |
| 6176 | 9717 | $ | 2,463.00 | 16601 | 530003101 | $ | 1,020.00 | 27026 | 530016996 | $ | 616.20 |
| 6177 | 9718 | $ | 4,081.62 | 16602 | 530003102 | $ | 806.46 | 27027 | 530016997 | $ | 12,400.00 |
| 6178 | 9719 | $ | 400.00 | 16603 | 530003103 | $ | 3,237.84 | 27028 | 530016998 | $ | 8,051.38 |
| 6179 | 9721 | $ | 674.96 | 16604 | 530003104 | $ | 850.80 | 27029 | 530016999 | $ | 3,894.00 |
| 6180 | 9722 | $ | 84.64 | 16605 | 530003105 | $ | 65,038.97 | 27030 | 530017000 | $ | 2,991.60 |
| 6181 | 9723 | $ | 1,129.00 | 16606 | 530003106 | $ | 3,801.48 | 27031 | 530017001 | $ | 5,790.00 |
| 6182 | 9726 | $ | 8,887.00 | 16607 | 530003107 | $ | 5,581.92 | 27032 | 530017002 | $ | 1,142.40 |
| 6183 | 9727 | $ | 3,690.00 | 16608 | 530003108 | $ | 1,419.54 | 27033 | 530017003 | $ | 781.50 |
| 6184 | 9728 | $ | 7,788.00 | 16609 | 530003109 | $ | 818.04 | 27034 | 530017004 | $ | 13,760.00 |
| 6185 | 9729 | $ | 2,596.00 | 16610 | 530003110 | $ | 14,700.66 | 27035 | 530017005 | $ | 2,256.20 |
| 6186 | 9732 | $ | 1,462.50 | 16611 | 530003111 | $ | 3,448.20 | 27036 | 530017006 | $ | 523.08 |
| 6187 | 9733 | $ | 3,220.00 | 16612 | 530003112 | $ | 577.44 | 27037 | 530017007 | $ | 651.84 |
| 6188 | 9734 | $ | 16,512.00 | 16613 | 530003113 | $ | 1,636.08 | 27038 | 530017008 | $ | 829.62 |
| 6189 | 9736 | $ | 213.00 | 16614 | 530003114 | $ | 2,997.00 | 27039 | 530017009 | $ | 1,752.36 |
| 6190 | 9737 | $ | 6,490.00 | 16615 | 530003115 | $ | 30,174.83 | 27040 | 530017010 | $ | 643.38 |
| 6191 | 9738 | $ | 880.68 | 16616 | 530003116 | $ | 7,788.00 | 27041 | 530017011 | $ | 354.66 |
| 6192 | 9739 | $ | 12,475.28 | 16617 | 530003117 | $ | 12,794.20 | 27042 | 530017012 | $ | 1,691.76 |
| 6193 | 9740 | $ | 2,704.91 | 16618 | 530003118 | $ | 25,897.10 | 27043 | 530017013 | $ | 2,498.16 |
| 6194 | 9742 | $ | 77.88 | 16619 | 530003119 | $ | 12,834.80 | 27044 | 530017014 | $ | 1,136.16 |
| 6195 | 9743 | $ | 36,945.00 | 16620 | 530003120 | $ | 12,830.50 | 27045 | 530017015 | $ | 321.24 |
| 6196 | 9747 | $ | 15,326.85 | 16621 | 530003121 | $ | 12,755.75 | 27046 | 530017016 | $ | 5,816.00 |
| 6197 | 9748 | $ | 15,085.00 | 16622 | 530003122 | $ | 257,728.00 | 27047 | 530017017 | $ | 2,479.50 |
| 6198 | 9751 | $ | 566.00 | 16623 | 530003123 | $ | 12,315.00 | 27048 | 530017018 | $ | 619.32 |
| 6199 | 9753 | $ | 72.44 | 16624 | 530003125 | $ | 2,766.90 | 27049 | 530017019 | $ | 949.92 |
| 6200 | 9754 | $ | 649.00 | 16625 | 530003126 | $ | 384.96 | 27050 | 530017020 | $ | 901.80 |
| 6201 | 9756 | $ | 480.00 | 16626 | 530003127 | $ | 444.00 | 27051 | 530017021 | $ | 2,596.00 |
| 6202 | 9757 | $ | 293.00 | 16627 | 530003128 | $ | 962.40 | 27052 | 530017022 | $ | 8,543.97 |
| 6203 | 9759 | $ | 140.98 | 16628 | 530003129 | $ | 149.76 | 27053 | 530017023 | $ | 7,270.00 |
| 6204 | 9762 | $ | 138.75 | 16629 | 530003130 | $ | 409.02 | 27054 | 530017024 | $ | 66,580.50 |
| 6205 | 9763 | $ | 1,033.20 | 16630 | 530003131 | $ | 529.32 | 27055 | 530017025 | $ | 29,843.55 |
| 6206 | 9764 | $ | 4,430.00 | 16631 | 530003132 | $ | 890.22 | 27056 | 530017026 | $ | 949.92 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6207 | 9766 | $ | 830.72 | 16632 | 530003133 | $ | 90.48 | 27057 | 530017027 | $ | 83,250.00 |
| 6208 | 9767 | $ | 5,747.36 | 16633 | 530003134 | $ | 108,054.22 | 27058 | 530017028 | $ | 399.66 |
| 6209 | 9770 | $ | 2,596.00 | 16634 | 530003135 | $ | 505.26 | 27059 | 530017029 | $ | 991.80 |
| 6210 | 9771 | $ | 178.57 | 16635 | 530003137 | $ | 1,756.38 | 27060 | 530017030 | $ | 898.68 |
| 6211 | 9772 | $ | 7,827.50 | 16636 | 530003139 | $ | 2,598.48 | 27061 | 530017031 | $ | 4,870.74 |
| 6212 | 9775 | $ | 3,473.41 | 16637 | 530003140 | $ | 312.78 | 27062 | 530017032 | $ | 6,937.50 |
| 6213 | 9777 | $ | 778.80 | 16638 | 530003141 | $ | 697.74 | 27063 | 530017033 | $ | 28,950.00 |
| 6214 | 9778 | $ | 2,610.78 | 16639 | 530003142 | $ | 529.32 | 27064 | 530017034 | $ | 16,401.70 |
| 6215 | 9780 | $ | 2,395.34 | 16640 | 530003143 | $ | 3,526.88 | 27065 | 530017035 | $ | 540.90 |
| 6216 | 9781 | $ | 187.08 | 16641 | 530003144 | $ | 6,255.18 | 27066 | 530017036 | $ | 139,814.00 |
| 6217 | 9782 | $ | 120.30 | 16642 | 530003145 | $ | 1,298.28 | 27067 | 530017037 | $ | 72,375.00 |
| 6218 | 9783 | $ | 3,334.56 | 16643 | 530003147 | $ | 1,058.64 | 27068 | 530017038 | $ | 13,854.20 |
| 6219 | 9784 | $ | 2,463.00 | 16644 | 530003148 | $ | 1,194.54 | 27069 | 530017039 | $ | 26,436.30 |
| 6220 | 9785 | $ | 13,660.90 | 16645 | 530003149 | $ | 1,293.90 | 27070 | 530017040 | $ | 2,774.60 |
| 6221 | 9786 | $ | 246.30 | 16646 | 530003151 | $ | 2,021.04 | 27071 | 530017042 | $ | 1,243.98 |
| 6222 | 9787 | $ | 460.70 | 16647 | 530003152 | $ | 145,400.00 | 27072 | 530017043 | $ | 571.20 |
| 6223 | 9788 | $ | 73.89 | 16648 | 530003153 | $ | 1,299.24 | 27073 | 530017044 | $ | 464.98 |
| 6224 | 9789 | $ | 885.24 | 16649 | 530003154 | $ | 938.34 | 27074 | 530017045 | $ | 34,938.10 |
| 6225 | 9792 | $ | 4,946.55 | 16650 | 530003155 | $ | 1,539.84 | 27075 | 530017047 | $ | 39,507.30 |
| 6226 | 9794 | $ | 1,413.00 | 16651 | 530003156 | $ | 1,467.66 | 27076 | 530017048 | $ | 13,668.45 |
| 6227 | 9795 | $ | 1,407.52 | 16652 | 530003157 | $ | 2,454.12 | 27077 | 530017049 | $ | 43,425.00 |
| 6228 | 9797 | $ | 2,463.00 | 16653 | 530003158 | $ | 6,448.08 | 27078 | 530017050 | $ | 5,550.00 |
| 6229 | 9798 | $ | 434.00 | 16654 | 530003159 | $ | 2,839.08 | 27079 | 530017051 | $ | 733.38 |
| 6230 | 9800 | $ | 233.64 | 16655 | 530003160 | $ | 6,747.33 | 27080 | 530017052 | $ | 57,900.00 |
| 6231 | 9801 | $ | 12.30 | 16656 | 530003163 | $ | 12,980.00 | 27081 | 530017053 | $ | 6,937.50 |
| 6232 | 9802 | $ | 1,694.24 | 16657 | 530003164 | $ | 3,368.40 | 27082 | 530017054 | $ | 27,750.00 |
| 6233 | 9803 | $ | 8,193.80 | 16658 | 530003165 | $ | 1,641.25 | 27083 | 530017055 | $ | 8,538.10 |
| 6234 | 9805 | $ | 249.50 | 16659 | 530003166 | $ | 2,574.42 | 27084 | 530017056 | $ | 967.74 |
| 6235 | 9806 | $ | 1,802.80 | 16660 | 530003167 | $ | 1,633.86 | 27085 | 530017057 | $ | 3,693.69 |
| 6236 | 9808 | $ | 441.32 | 16661 | 530003168 | $ | 5,076.66 | 27086 | 530017058 | $ | 426.84 |
| 6237 | 9810 | $ | 909.68 | 16662 | 530003169 | $ | 1,227.06 | 27087 | 530017061 | $ | 14,146.70 |
| 6238 | 9811 | $ | 3,882.67 | 16663 | 530003170 | $ | 1,972.92 | 27088 | 530017062 | $ | 8,685.00 |
| 6239 | 9813 | $ | 598.50 | 16664 | 530003171 | $ | 2,718.78 | 27089 | 530017063 | $ | 5,790.00 |
| 6240 | 9814 | $ | 1,576.32 | 16665 | 530003172 | $ | 7,723.26 | 27090 | 530017065 | $ | 27,750.00 |
| 6241 | 9815 | $ | 2,220.00 | 16666 | 530003174 | $ | 3,411.18 | 27091 | 530017066 | $ | 66,644.25 |
| 6242 | 9816 | $ | 46,550.70 | 16667 | 530003175 | $ | 1,756.38 | 27092 | 530017067 | $ | 895.56 |
| 6243 | 9817 | $ | 4,679.70 | 16668 | 530003176 | $ | 1,948.86 | 27093 | 530017068 | $ | 4,680.00 |
| 6244 | 9820 | $ | 735.01 | 16669 | 530003177 | $ | 1,972.92 | 27094 | 530017069 | $ | 727.14 |
| 6245 | 9822 | $ | 1,298.00 | 16670 | 530003178 | $ | 2,522.34 | 27095 | 530017070 | $ | 2,272.32 |
| 6246 | 9823 | $ | 6,490.00 | 16671 | 530003179 | $ | 1,587.96 | 27096 | 530017071 | $ | 962.40 |
| 6247 | 9824 | $ | 37,804.00 | 16672 | 530003180 | $ | 2,165.40 | 27097 | 530017072 | $ | 69,375.00 |
| 6248 | 9825 | $ | 1,354.65 | 16673 | 530003181 | $ | 16,650.00 | 27098 | 530017073 | $ | 2,460.75 |
| 6249 | 9827 | $ | 35.15 | 16674 | 530003182 | $ | 3,416.52 | 27099 | 530017075 | $ | 10,406.25 |
| 6250 | 9829 | $ | 243.72 | 16675 | 530003183 | $ | 7,795.44 | 27100 | 530017077 | $ | 2,775.00 |
| 6251 | 9830 | $ | 246.40 | 16676 | 530003184 | $ | 3,007.50 | 27101 | 530017078 | $ | 129,800.00 |
| 6252 | 9831 | $ | 120.00 | 16677 | 530003185 | $ | 599.43 | 27102 | 530017080 | $ | 378.72 |
| 6253 | 9833 | $ | 4,500.00 | 16678 | 530003186 | $ | 670.08 | 27103 | 530017081 | $ | 3,745.32 |
| 6254 | 9836 | $ | 72.44 | 16679 | 530003187 | $ | 3,582.48 | 27104 | 530017082 | $ | 447.78 |
| 6255 | 9846 | $ | 430.00 | 16680 | 530003188 | $ | 3,894.00 | 27105 | 530017083 | $ | 805.56 |
| 6256 | 9847 | $ | 217.00 | 16681 | 530003189 | $ | 3,777.42 | 27106 | 530017084 | $ | 850.56 |
| 6257 | 9848 | $ | 4,952.80 | 16682 | 530003190 | $ | 6,905.22 | 27107 | 530017085 | $ | 4,373.10 |
| 6258 | 9849 | $ | 284.13 | 16683 | 530003191 | $ | 1,657.92 | 27108 | 530017086 | $ | 805.56 |
| 6259 | 9851 | $ | 416.12 | 16684 | 530003192 | $ | 4,258.62 | 27109 | 530017087 | $ | 1,800.48 |
| 6260 | 9852 | $ | 1,454.00 | 16685 | 530003193 | $ | 3,825.54 | 27110 | 530017088 | $ | 450.90 |
| 6261 | 9854 | $ | 1,576.00 | 16686 | 530003194 | $ | 7,145.82 | 27111 | 530017089 | $ | 1,511.76 |
| 6262 | 9855 | $ | 2,463.00 | 16687 | 530003195 | $ | 962.40 | 27112 | 530017090 | $ | 1,935.48 |
| 6263 | 9856 | $ | 1,047.00 | 16688 | 530003196 | $ | 2,790.96 | 27113 | 530017091 | $ | 1,635.18 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6264 | 9862 | $ | 16,750.00 | 16689 | 530003197 | $ | 1,996.98 | 27114 | 530017092 | $ | 1,373.64 |
| 6265 | 9864 | $ | 234.00 | 16690 | 530003198 | $ | 1,347.36 | 27115 | 530017093 | $ | 1,226.16 |
| 6266 | 9865 | $ | 1,698.93 | 16691 | 530003199 | $ | 2,021.04 | 27116 | 530017094 | $ | 3,036.90 |
| 6267 | 9866 | $ | 5,695.96 | 16692 | 530003200 | $ | 793.98 | 27117 | 530017095 | $ | 495.90 |
| 6268 | 9868 | $ | 1,477.80 | 16693 | 530003203 | $ | 1,227.06 | 27118 | 530017096 | $ | 5,278.02 |
| 6269 | 9871 | $ | 2,908.00 | 16694 | 530003204 | $ | 586.80 | 27119 | 530017097 | $ | 2,107.02 |
| 6270 | 9872 | $ | 36,862.98 | 16695 | 530003206 | $ | 388.08 | 27120 | 530017098 | $ | 11,647.62 |
| 6271 | 9873 | $ | 217.50 | 16696 | 530003207 | $ | 481.20 | 27121 | 530017099 | $ | 1,370.52 |
| 6272 | 9875 | $ | 3,742.08 | 16697 | 530003208 | $ | 529.32 | 27122 | 530017100 | $ | 380.94 |
| 6273 | 9876 | $ | 290.80 | 16698 | 530003209 | $ | 577.44 | 27123 | 530017102 | $ | 1,283.64 |
| 6274 | 9877 | $ | 5,816.00 | 16699 | 530003210 | $ | 866.16 | 27124 | 530017103 | $ | 3,246.30 |
| 6275 | 9880 | $ | 103.84 | 16700 | 530003211 | $ | 4,042.08 | 27125 | 530017104 | $ | 592.14 |
| 6276 | 9881 | $ | 225.00 | 16701 | 530003212 | $ | 316.80 | 27126 | 530017105 | $ | 919.62 |
| 6277 | 9882 | $ | 720.00 | 16702 | 530003213 | $ | 588.69 | 27127 | 530017107 | $ | 3,974.34 |
| 6278 | 9884 | $ | 674.96 | 16703 | 530003214 | $ | 866.16 | 27128 | 530017108 | $ | 1,205.22 |
| 6279 | 9885 | $ | 2,908.00 | 16704 | 530003215 | $ | 673.68 | 27129 | 530017109 | $ | 2,307.96 |
| 6280 | 9886 | $ | 6,840.00 | 16705 | 530003216 | $ | 529.32 | 27130 | 530017110 | $ | 402.78 |
| 6281 | 9887 | $ | 8,325.00 | 16706 | 530003217 | $ | 673.68 | 27131 | 530017111 | $ | 826.50 |
| 6282 | 9890 | $ | 8,013.00 | 16707 | 530003218 | $ | 710.22 | 27132 | 530017112 | $ | 589.02 |
| 6283 | 9891 | $ | 5,550.00 | 16708 | 530003219 | $ | 691.02 | 27133 | 530017113 | $ | 423.72 |
| 6284 | 9892 | $ | 460.54 | 16709 | 530003220 | $ | 403.68 | 27134 | 530017114 | $ | 1,587.06 |
| 6285 | 9895 | $ | 460.36 | 16710 | 530003221 | $ | 457.14 | 27135 | 530017115 | $ | 733.38 |
| 6286 | 9896 | $ | 369.00 | 16711 | 530003222 | $ | 529.32 | 27136 | 530017116 | $ | 2,356.08 |
| 6287 | 9897 | $ | 2,908.00 | 16712 | 530003224 | $ | 1,443.60 | 27137 | 530017117 | $ | 1,009.62 |
| 6288 | 9899 | $ | 1,924.80 | 16713 | 530003225 | $ | 30,849.90 | 27138 | 530017118 | $ | 544.02 |
| 6289 | 9900 | $ | 1,200.25 | 16714 | 530003226 | $ | 5,550.00 | 27139 | 530017119 | $ | 1,391.46 |
| 6290 | 9901 | $ | 259.60 | 16715 | 530003227 | $ | 12,635.00 | 27140 | 530017120 | $ | 2,155.14 |
| 6291 | 9902 | $ | 1,867.00 | 16716 | 530003228 | $ | 41,625.00 | 27141 | 530017121 | $ | 519.96 |
| 6292 | 9903 | $ | 2,803.68 | 16717 | 530003229 | $ | 36,126.00 | 27142 | 530017122 | $ | 1,018.98 |
| 6293 | 9904 | $ | 285.95 | 16718 | 530003230 | $ | 1,034.58 | 27143 | 530017123 | $ | 1,018.98 |
| 6294 | 9905 | $ | 399.00 | 16719 | 530003231 | $ | 1,058.64 | 27144 | 530017124 | $ | 2,043.30 |
| 6295 | 9906 | $ | 2,481.54 | 16720 | 530003232 | $ | 601.50 | 27145 | 530017126 | $ | 901.80 |
| 6296 | 9907 | $ | 428.00 | 16721 | 530003233 | $ | 108.39 | 27146 | 530017127 | $ | 1,425.00 |
| 6297 | 9908 | $ | 1,051.40 | 16722 | 530003234 | $ | 1,330.00 | 27147 | 530017128 | $ | 463.93 |
| 6298 | 9909 | $ | 8,169.00 | 16723 | 530003235 | $ | 23,230.00 | 27148 | 530017129 | $ | 1,559.88 |
| 6299 | 9911 | $ | 2,463.00 | 16724 | 530003236 | $ | 505.26 | 27149 | 530017130 | $ | 1,172.64 |
| 6300 | 9912 | $ | 8,869.75 | 16725 | 530003237 | $ | 19.95 | 27150 | 530017131 | $ | 2,311.08 |
| 6301 | 9913 | $ | 798.33 | 16726 | 530003238 | $ | 131.04 | 27151 | 530017132 | $ | 476.56 |
| 6302 | 9915 | $ | 1,225.00 | 16727 | 530003239 | $ | 517.74 | 27152 | 530017133 | $ | 2,200.14 |
| 6303 | 9917 | $ | 1,825.00 | 16728 | 530003240 | $ | 519.20 | 27153 | 530017134 | $ | 1,656.12 |
| 6304 | 9918 | $ | 4,926.00 | 16729 | 530003241 | $ | 2,583.00 | 27154 | 530017135 | $ | 1,052.40 |
| 6305 | 9919 | $ | 5,878.29 | 16730 | 530003242 | $ | 2,619.00 | 27155 | 530017136 | $ | 1,553.64 |
| 6306 | 9921 | $ | 11,543.06 | 16731 | 530003243 | $ | 1,497.80 | 27156 | 530017137 | $ | 1,136.16 |
| 6307 | 9922 | $ | 156.00 | 16732 | 530003245 | $ | 1,347.36 | 27157 | 530017138 | $ | 540.90 |
| 6308 | 9925 | $ | 4,926.00 | 16733 | 530003246 | $ | 481.20 | 27158 | 530017139 | $ | 637.14 |
| 6309 | 9926 | $ | 1,074.99 | 16734 | 530003247 | $ | 1,636.08 | 27159 | 530017140 | $ | 354.66 |
| 6310 | 9927 | $ | 674.96 | 16735 | 530003248 | $ | 1,058.64 | 27160 | 530017141 | $ | 261.54 |
| 6311 | 9928 | $ | 519.20 | 16736 | 530003249 | $ | 1,240.44 | 27161 | 530017142 | $ | 285.60 |
| 6312 | 9929 | $ | 908.60 | 16737 | 530003250 | $ | 625.56 | 27162 | 530017143 | $ | 757.44 |
| 6313 | 9931 | $ | 147.60 | 16738 | 530003253 | $ | 1,034.58 | 27163 | 530017144 | $ | 354.66 |
| 6314 | 9933 | $ | 9,225.00 | 16739 | 530003254 | $ | 360.04 | 27164 | 530017145 | $ | 447.78 |
| 6315 | 9934 | $ | 36,900.00 | 16740 | 530003257 | $ | 505.26 | 27165 | 530017146 | $ | 994.92 |
| 6316 | 9937 | $ | 5,846.00 | 16741 | 530003258 | $ | 2,766.90 | 27166 | 530017147 | $ | 1,346.46 |
| 6317 | 9938 | $ | 738.90 | 16742 | 530003259 | $ | 1,290.78 | 27167 | 530017148 | $ | 757.44 |
| 6318 | 9941 | $ | 4,686.00 | 16743 | 530003260 | $ | 986.46 | 27168 | 530017149 | $ | 1,112.10 |
| 6319 | 9943 | $ | 24.00 | 16744 | 530003261 | $ | 1,347.36 | 27169 | 530017150 | $ | 1,112.10 |
| 6320 | 9945 | $ | 6,645.00 | 16745 | 530003262 | $ | 184.08 | 27170 | 530017151 | $ | 1,063.98 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6321 | 9947 | $ | 592.60 | 16746 | 530003263 | $ | 409.02 | 27171 | 530017152 | $ | 922.74 |
| 6322 | 9948 | $ | 20.91 | 16747 | 530003264 | $ | 5,245.08 | 27172 | 530017153 | $ | 1,343.34 |
| 6323 | 9950 | $ | 2,596.00 | 16748 | 530003265 | $ | 1,106.76 | 27173 | 530017154 | $ | 568.08 |
| 6324 | 9951 | $ | 1,861.12 | 16749 | 530003266 | $ | 30,362.28 | 27174 | 530017155 | $ | 688.38 |
| 6325 | 9953 | $ | 2,339.47 | 16750 | 530003267 | $ | 2,598.48 | 27175 | 530017157 | $ | 1,673.94 |
| 6326 | 9954 | $ | 83.20 | 16751 | 530003268 | $ | 1,010.52 | 27176 | 530017158 | $ | 568.08 |
| 6327 | 9956 | $ | 38,329.90 | 16752 | 530003269 | $ | 16,288.40 | 27177 | 530017159 | $ | 519.96 |
| 6328 | 9957 | $ | 2,447.23 | 16753 | 530003270 | $ | 264.66 | 27178 | 530017160 | $ | 595.26 |
| 6329 | 9958 | $ | 2,444.25 | 16754 | 530003271 | $ | 1,010.52 | 27179 | 530017161 | $ | 1,133.04 |
| 6330 | 9960 | $ | 21,290.00 | 16755 | 530003272 | $ | 2,381.94 | 27180 | 530017162 | $ | 980.64 |
| 6331 | 9961 | $ | 2,463.00 | 16756 | 530003274 | $ | 1,732.32 | 27181 | 530017163 | $ | 970.86 |
| 6332 | 9962 | $ | 1,222.25 | 16757 | 530003275 | $ | 1,491.72 | 27182 | 530017164 | $ | 730.26 |
| 6333 | 9964 | $ | 50.42 | 16758 | 530003276 | $ | 8,325.00 | 27183 | 530017167 | $ | 426.84 |
| 6334 | 9965 | $ | 1,255.00 | 16759 | 530003277 | $ | 1,299.24 | 27184 | 530017168 | $ | 605.94 |
| 6335 | 9968 | $ | 3,110.03 | 16760 | 530003278 | $ | 3,392.46 | 27185 | 530017169 | $ | 354.66 |
| 6336 | 9970 | $ | 3,912.00 | 16761 | 530003279 | $ | 1,563.90 | 27186 | 530017172 | $ | 3,162.42 |
| 6337 | 9972 | $ | 2,463.00 | 16762 | 530003280 | $ | 2,482.20 | 27187 | 530017173 | $ | 523.08 |
| 6338 | 9973 | $ | 1,959.70 | 16763 | 530003281 | $ | 553.38 | 27188 | 530017174 | $ | 544.02 |
| 6339 | 9974 | $ | 40.48 | 16764 | 530003282 | $ | 5,537.76 | 27189 | 530017175 | $ | 399.66 |
| 6340 | 9975 | $ | 3,703.00 | 16765 | 530003283 | $ | 1,130.82 | 27190 | 530017176 | $ | 2,775.00 |
| 6341 | 9976 | $ | 5,192.00 | 16766 | 530003284 | $ | 16,009.50 | 27191 | 530017177 | $ | 6,128.58 |
| 6342 | 9978 | $ | 248.00 | 16767 | 530003285 | $ | 531.40 | 27192 | 530017178 | $ | 131.04 |
| 6343 | 9980 | $ | 27,442.00 | 16768 | 530003286 | $ | 555.00 | 27193 | 530017179 | $ | 1,067.10 |
| 6344 | 9981 | $ | 3,037.32 | 16769 | 530003287 | $ | 33.25 | 27194 | 530017180 | $ | 1,259.58 |
| 6345 | 9983 | $ | 150.66 | 16770 | 530003288 | $ | 769.92 | 27195 | 530017181 | $ | 895.56 |
| 6346 | 9985 | $ | 181.72 | 16771 | 530003289 | $ | 433.08 | 27196 | 530017182 | $ | 1,211.46 |
| 6347 | 9987 | $ | 1,905.00 | 16772 | 530003290 | $ | 1,684.20 | 27197 | 530017183 | $ | 1,184.28 |
| 6348 | 9988 | $ | 2,908.00 | 16773 | 530003292 | $ | 2,983.44 | 27198 | 530017184 | $ | 474.96 |
| 6349 | 9989 | $ | 4,375.50 | 16774 | 530003293 | $ | 3,801.48 | 27199 | 530017185 | $ | 571.20 |
| 6350 | 9990 | $ | 10,384.00 | 16775 | 530003294 | $ | 53.04 | 27200 | 530017186 | $ | 544.02 |
| 6351 | 9991 | $ | 6,490.00 | 16776 | 530003295 | $ | 457.14 | 27201 | 530017187 | $ | 802.44 |
| 6352 | 9992 | $ | 29,080.00 | 16777 | 530003296 | $ | 986.46 | 27202 | 530017188 | $ | 2,933.52 |
| 6353 | 9993 | $ | 5,192.00 | 16778 | 530003297 | $ | 5,365.38 | 27203 | 530017189 | $ | 397.86 |
| 6354 | 9994 | $ | 86,850.00 | 16779 | 530003298 | $ | 771.40 | 27204 | 530017190 | $ | 781.50 |
| 6355 | 9995 | $ | 14,540.00 | 16780 | 530003299 | $ | 9,359.34 | 27205 | 530017191 | $ | 1,497.06 |
| 6356 | 9998 | $ | 10,464.50 | 16781 | 530003301 | $ | 4,475.16 | 27206 | 530017192 | $ | 781.50 |
| 6357 | 10000 | $ | 2,181.00 | 16782 | 530003302 | $ | 170,368.86 | 27207 | 530017193 | $ | 730.26 |
| 6358 | 10002 | $ | 640.38 | 16783 | 530003303 | $ | 6,020.00 | 27208 | 530017194 | $ | 1,373.64 |
| 6359 | 10004 | $ | 600.00 | 16784 | 530003304 | $ | 2,357.88 | 27209 | 530017195 | $ | 540.90 |
| 6360 | 10005 | $ | 12,980.00 | 16785 | 530003305 | $ | 2,478.18 | 27210 | 530017196 | $ | 499.02 |
| 6361 | 10006 | $ | 1,716.30 | 16786 | 530003306 | $ | 5,990.94 | 27211 | 530017197 | $ | 446.88 |
| 6362 | 10009 | $ | 79.00 | 16787 | 530003307 | $ | 4,739.82 | 27212 | 530017198 | $ | 471.84 |
| 6363 | 10011 | $ | 31,495.60 | 16788 | 530003308 | $ | 962.40 | 27213 | 530017199 | $ | 2,082.96 |
| 6364 | 10012 | $ | 248.00 | 16789 | 530003309 | $ | 1,708.26 | 27214 | 530017200 | $ | 2,137.32 |
| 6365 | 10013 | $ | 2,908.00 | 16790 | 530003310 | $ | 1,491.72 | 27215 | 530017201 | $ | 613.08 |
| 6366 | 10014 | $ | 2,596.00 | 16791 | 530003311 | $ | 307.64 | 27216 | 530017202 | $ | 616.20 |
| 6367 | 10015 | $ | 492.60 | 16792 | 530003312 | $ | 721.80 | 27217 | 530017203 | $ | 685.26 |
| 6368 | 10016 | $ | 4,188.00 | 16793 | 530003313 | $ | 365.28 | 27218 | 530017204 | $ | 778.38 |
| 6369 | 10017 | $ | 2,908.00 | 16794 | 530003314 | $ | 505.26 | 27219 | 530017205 | $ | 682.14 |
| 6370 | 10019 | $ | 1,659.54 | 16795 | 530003315 | $ | 2,931.60 | 27220 | 530017206 | $ | 712.44 |
| 6371 | 10020 | $ | 2,596.00 | 16796 | 530003316 | $ | 1,804.50 | 27221 | 530017207 | $ | 5,590.80 |
| 6372 | 10022 | $ | 12,315.00 | 16797 | 530003317 | $ | 1,829.46 | 27222 | 530017208 | $ | 426.84 |
| 6373 | 10023 | $ | 5,070.85 | 16798 | 530003318 | $ | 2,169.42 | 27223 | 530017209 | $ | 375.60 |
| 6374 | 10024 | $ | 605.00 | 16799 | 530003319 | $ | 793.98 | 27224 | 530017210 | $ | 544.02 |
| 6375 | 10025 | $ | 31.20 | 16800 | 530003320 | $ | 384.96 | 27225 | 530017211 | $ | 2,426.04 |
| 6376 | 10027 | $ | 275.39 | 16801 | 530003321 | $ | 15,090.00 | 27226 | 530017212 | $ | 495.90 |
| 6377 | 10028 | $ | 3,032.00 | 16802 | 530003322 | $ | 1,251.12 | 27227 | 530017213 | $ | 1,635.18 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6378 | 10031 | $ | 1,660.50 | 16803 | 530003323 | $ | 10,428.72 | 27228 | 530017214 | $ | 4,686.00 |
| 6379 | 10032 | $ | 6,282.00 | 16804 | 530003324 | $ | 144.36 | 27229 | 530017215 | $ | 1,487.70 |
| 6380 | 10033 | $ | 2,596.00 | 16805 | 530003325 | $ | 8,241.00 | 27230 | 530017217 | $ | 640.26 |
| 6381 | 10034 | $ | 1,845.00 | 16806 | 530003326 | $ | 793.98 | 27231 | 530017218 | $ | 447.78 |
| 6382 | 10035 | $ | 9,997.61 | 16807 | 530003328 | $ | 957.48 | 27232 | 530017219 | $ | 78.00 |
| 6383 | 10036 | $ | 2,959.44 | 16808 | 530003329 | $ | 6,414.54 | 27233 | 530017220 | $ | 568.08 |
| 6384 | 10038 | $ | 2,287.13 | 16809 | 530003330 | $ | 4,116.06 | 27234 | 530017221 | $ | 1,538.94 |
| 6385 | 10039 | $ | 36,993.00 | 16810 | 530003331 | $ | 1,347.36 | 27235 | 530017222 | $ | 1,103.64 |
| 6386 | 10041 | $ | 1,736.78 | 16811 | 530003333 | $ | 1,646.72 | 27236 | 530017223 | $ | 12,764.22 |
| 6387 | 10042 | $ | 1,311.00 | 16812 | 530003334 | $ | 1,644.96 | 27237 | 530017224 | $ | 537.78 |
| 6388 | 10043 | $ | 2,606.03 | 16813 | 530003335 | $ | 46,210.00 | 27238 | 530017225 | $ | 2,630.10 |
| 6389 | 10044 | $ | 1,067.77 | 16814 | 530003336 | $ | 30,715.00 | 27239 | 530017226 | $ | 1,590.18 |
| 6390 | 10046 | $ | 40.00 | 16815 | 530003337 | $ | 1,641.20 | 27240 | 530017227 | $ | 619.32 |
| 6391 | 10047 | $ | 6,645.00 | 16816 | 530003339 | $ | 53.04 | 27241 | 530017228 | $ | 1,469.88 |
| 6392 | 10048 | $ | 14,540.00 | 16817 | 530003340 | $ | 8,256.00 | 27242 | 530017229 | $ | 778.38 |
| 6393 | 10049 | $ | 2,353.55 | 16818 | 530003341 | $ | 13,875.00 | 27243 | 530017230 | $ | 1,397.70 |
| 6394 | 10051 | $ | 2,988.50 | 16819 | 530003342 | $ | 553.38 | 27244 | 530017231 | $ | 450.90 |
| 6395 | 10053 | $ | 282.00 | 16820 | 530003343 | $ | 170.00 | 27245 | 530017232 | $ | 568.08 |
| 6396 | 10055 | $ | 1,786.95 | 16821 | 530003344 | $ | 673.68 | 27246 | 530017233 | $ | 9,450.18 |
| 6397 | 10058 | $ | 519.20 | 16822 | 530003345 | $ | 124,462.38 | 27247 | 530017234 | $ | 1,250.22 |
| 6398 | 10059 | $ | 1,200.00 | 16823 | 530003346 | $ | 8,469.12 | 27248 | 530017235 | $ | 1,659.24 |
| 6399 | 10060 | $ | 13,565.55 | 16824 | 530003347 | $ | 5,533.80 | 27249 | 530017236 | $ | 4,120.92 |
| 6400 | 10061 | $ | 6,698.00 | 16825 | 530003348 | $ | 6,015.00 | 27250 | 530017237 | $ | 523.08 |
| 6401 | 10062 | $ | 5,398.00 | 16826 | 530003350 | $ | 2,426.52 | 27251 | 530017238 | $ | 2,401.08 |
| 6402 | 10063 | $ | 7,381.50 | 16827 | 530003351 | $ | 719.34 | 27252 | 530017239 | $ | 3,759.60 |
| 6403 | 10064 | $ | 6,335.64 | 16828 | 530003352 | $ | 384.96 | 27253 | 530017240 | $ | 5,119.86 |
| 6404 | 10066 | $ | 4,188.00 | 16829 | 530003353 | $ | 5,485.68 | 27254 | 530017241 | $ | 272.22 |
| 6405 | 10067 | $ | 66,450.00 | 16830 | 530003355 | $ | 131.22 | 27255 | 530017242 | $ | 544.02 |
| 6406 | 10069 | $ | 15,600.00 | 16831 | 530003356 | $ | 102,038.46 | 27256 | 530017243 | $ | 26,045.70 |
| 6407 | 10070 | $ | 11,328.00 | 16832 | 530003357 | $ | 824.28 | 27257 | 530017244 | $ | 2,959.80 |
| 6408 | 10071 | $ | 3,170.97 | 16833 | 530003358 | $ | 2,670.66 | 27258 | 530017245 | $ | 1,590.18 |
| 6409 | 10072 | $ | 15,000.00 | 16834 | 530003359 | $ | 842.10 | 27259 | 530017246 | $ | 796.20 |
| 6410 | 10073 | $ | 10,000.00 | 16835 | 530003360 | $ | 697.74 | 27260 | 530017247 | $ | 634.02 |
| 6411 | 10074 | $ | 156.00 | 16836 | 530003361 | $ | 938.34 | 27261 | 530017248 | $ | 1,375.02 |
| 6412 | 10075 | $ | 64,536.20 | 16837 | 530003362 | $ | 914.28 | 27262 | 530017249 | $ | 516.84 |
| 6413 | 10076 | $ | 10,539.40 | 16838 | 530003363 | $ | 673.68 | 27263 | 530017250 | $ | 1,746.12 |
| 6414 | 10077 | $ | 4,868.00 | 16839 | 530003364 | $ | 649.62 | 27264 | 530017251 | $ | 757.44 |
| 6415 | 10078 | $ | 195.00 | 16840 | 530003365 | $ | 4,739.82 | 27265 | 530017252 | $ | 733.38 |
| 6416 | 10079 | $ | 1,770.75 | 16841 | 530003366 | $ | 1,276.50 | 27266 | 530017253 | $ | 616.20 |
| 6417 | 10080 | $ | 240.00 | 16842 | 530003367 | $ | 2,959.38 | 27267 | 530017254 | $ | 7,866.24 |
| 6418 | 10084 | $ | 381.00 | 16843 | 530003368 | $ | 2,959.38 | 27268 | 530017255 | $ | 7,866.24 |
| 6419 | 10085 | $ | 850.00 | 16844 | 530003369 | $ | 2,983.44 | 27269 | 530017256 | $ | 544.02 |
| 6420 | 10086 | $ | 18,301.56 | 16845 | 530003370 | $ | 3,050.00 | 27270 | 530017257 | $ | 1,063.98 |
| 6421 | 10087 | $ | 84,975.50 | 16846 | 530003371 | $ | 818.04 | 27271 | 530017258 | $ | 5,086.44 |
| 6422 | 10088 | $ | 12,980.00 | 16847 | 530003372 | $ | 866.16 | 27272 | 530017259 | $ | 6,251.10 |
| 6423 | 10089 | $ | 1,298.00 | 16848 | 530003373 | $ | 1,106.76 | 27273 | 530017260 | $ | 2,065.14 |
| 6424 | 10090 | $ | 3,966.09 | 16849 | 530003374 | $ | 673.68 | 27274 | 530017261 | $ | 2,602.92 |
| 6425 | 10091 | $ | 314,100.00 | 16850 | 530003375 | $ | 17,129.00 | 27275 | 530017262 | $ | 1,069.32 |
| 6426 | 10092 | $ | 133.00 | 16851 | 530003377 | $ | 866.16 | 27276 | 530017263 | $ | 1,771.08 |
| 6427 | 10096 | $ | 5,550.00 | 16852 | 530003378 | $ | 5,310.00 | 27277 | 530017264 | $ | 574.32 |
| 6428 | 10097 | $ | 5,421.27 | 16853 | 530003379 | $ | 8,560.00 | 27278 | 530017265 | $ | 589.02 |
| 6429 | 10099 | $ | 13,875.00 | 16854 | 530003380 | $ | 10,392.90 | 27279 | 530017266 | $ | 239.70 |
| 6430 | 10102 | $ | 1,330.00 | 16855 | 530003381 | $ | 818.04 | 27280 | 530017267 | $ | 661.20 |
| 6431 | 10103 | $ | 16,752.00 | 16856 | 530003382 | $ | 649.62 | 27281 | 530017268 | $ | 616.20 |
| 6432 | 10104 | $ | 58,075.00 | 16857 | 530003383 | $ | 553.38 | 27282 | 530017269 | $ | 7,288.80 |
| 6433 | 10105 | $ | 36,945.00 | 16858 | 530003384 | $ | 843.90 | 27283 | 530017270 | $ | 2,782.92 |
| 6434 | 10106 | $ | 184.50 | 16859 | 530003385 | $ | 529.32 | 27284 | 530017271 | $ | 994.92 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6435 | 10107 | $ | 311.52 | 16860 | 530003386 | $ | 697.74 | 27285 | 530017272 | $ | 805.56 |
| 6436 | 10108 | $ | 3,694.50 | 16861 | 530003387 | $ | 2,213.52 | 27286 | 530017273 | $ | 1,160.22 |
| 6437 | 10110 | $ | 25,227.83 | 16862 | 530003388 | $ | 1,371.42 | 27287 | 530017274 | $ | 1,256.46 |
| 6438 | 10111 | $ | 3,135.00 | 16863 | 530003389 | $ | 673.68 | 27288 | 530017275 | $ | 1,514.88 |
| 6439 | 10116 | $ | 6,220.00 | 16864 | 530003390 | $ | 2,357.88 | 27289 | 530017276 | $ | 354.66 |
| 6440 | 10117 | $ | 6,998.72 | 16865 | 530003391 | $ | 374.28 | 27290 | 530017277 | $ | 1,466.76 |
| 6441 | 10119 | $ | 2,557.00 | 16866 | 530003392 | $ | 5,413.50 | 27291 | 530017278 | $ | 5,350.20 |
| 6442 | 10121 | $ | 697.80 | 16867 | 530003393 | $ | 1,034.58 | 27292 | 530017279 | $ | 234.36 |
| 6443 | 10122 | $ | 23,160.00 | 16868 | 530003395 | $ | 9,852.00 | 27293 | 530017280 | $ | 1,563.00 |
| 6444 | 10123 | $ | 8,685.00 | 16869 | 530003397 | $ | 778.80 | 27294 | 530017281 | $ | 925.86 |
| 6445 | 10125 | $ | 3,245.00 | 16870 | 530003398 | $ | 4,722.00 | 27295 | 530017282 | $ | 78.00 |
| 6446 | 10126 | $ | 337.87 | 16871 | 530003399 | $ | 6,282.00 | 27296 | 530017283 | $ | 519.96 |
| 6447 | 10127 | $ | 8,084.75 | 16872 | 530003402 | $ | 102.00 | 27297 | 530017284 | $ | 778.38 |
| 6448 | 10128 | $ | 14,131.87 | 16873 | 530003403 | $ | 1,284.02 | 27298 | 530017285 | $ | 426.84 |
| 6449 | 10129 | $ | 4,389.36 | 16874 | 530003404 | $ | 2,908.00 | 27299 | 530017286 | $ | 4,401.60 |
| 6450 | 10130 | $ | 4,543.00 | 16875 | 530003405 | $ | 6,363.00 | 27300 | 530017287 | $ | 4,547.76 |
| 6451 | 10131 | $ | 645.75 | 16876 | 530003408 | $ | 1,661.44 | 27301 | 530017288 | $ | 853.68 |
| 6452 | 10132 | $ | 2,583.00 | 16877 | 530003409 | $ | 1,298.00 | 27302 | 530017289 | $ | 5,905.80 |
| 6453 | 10133 | $ | 645.75 | 16878 | 530003410 | $ | 2,440.24 | 27303 | 530017290 | $ | 1,428.00 |
| 6454 | 10134 | $ | 4,487.54 | 16879 | 530003411 | $ | 2,594.50 | 27304 | 530017291 | $ | 1,893.60 |
| 6455 | 10135 | $ | 2,343.94 | 16880 | 530003414 | $ | 1,419.54 | 27305 | 530017292 | $ | 4,120.92 |
| 6456 | 10136 | $ | 1,240.00 | 16881 | 530003415 | $ | 1,326.00 | 27306 | 530017293 | $ | 7,177.86 |
| 6457 | 10137 | $ | 21,900.00 | 16882 | 530003416 | $ | 3,272.16 | 27307 | 530017294 | $ | 4,132.50 |
| 6458 | 10141 | $ | 2,300.10 | 16883 | 530003417 | $ | 255.84 | 27308 | 530017295 | $ | 4,538.40 |
| 6459 | 10142 | $ | 26,830.00 | 16884 | 530003418 | $ | 1,178.94 | 27309 | 530017296 | $ | 964.62 |
| 6460 | 10143 | $ | 4,413.20 | 16885 | 530003419 | $ | 2,463.00 | 27310 | 530017297 | $ | 564.96 |
| 6461 | 10144 | $ | 99.75 | 16886 | 530003420 | $ | 12,140.10 | 27311 | 530017298 | $ | 685.26 |
| 6462 | 10148 | $ | 11,100.00 | 16887 | 530003421 | $ | 3,296.22 | 27312 | 530017299 | $ | 613.08 |
| 6463 | 10149 | $ | 2,475.00 | 16888 | 530003422 | $ | 5,389.44 | 27313 | 530017300 | $ | 221.88 |
| 6464 | 10151 | $ | 615.75 | 16889 | 530003423 | $ | 3,320.28 | 27314 | 530017301 | $ | 12,401.52 |
| 6465 | 10152 | $ | 2,441.91 | 16890 | 530003424 | $ | 2,839.08 | 27315 | 530017302 | $ | 2,360.10 |
| 6466 | 10153 | $ | 37.99 | 16891 | 530003425 | $ | 532.00 | 27316 | 530017303 | $ | 1,445.82 |
| 6467 | 10154 | $ | 490.14 | 16892 | 530003426 | $ | 1,515.78 | 27317 | 530017304 | $ | 1,755.48 |
| 6468 | 10156 | $ | 4,440.00 | 16893 | 530003427 | $ | 1,106.76 | 27318 | 530017305 | $ | 3,673.14 |
| 6469 | 10157 | $ | 232.48 | 16894 | 530003428 | $ | 1,828.56 | 27319 | 530017306 | $ | 1,412.40 |
| 6470 | 10158 | $ | 805.50 | 16895 | 530003429 | $ | 4,935.92 | 27320 | 530017307 | $ | 13,147.70 |
| 6471 | 10159 | $ | 4,329.00 | 16896 | 530003430 | $ | 3,681.18 | 27321 | 530017308 | $ | 492.78 |
| 6472 | 10160 | $ | 29,080.00 | 16897 | 530003431 | $ | 2,069.16 | 27322 | 530017309 | $ | 1,845.48 |
| 6473 | 10161 | $ | 116,320.00 | 16898 | 530003432 | $ | 1,684.20 | 27323 | 530017310 | $ | 733.38 |
| 6474 | 10162 | $ | 5,706.00 | 16899 | 530003433 | $ | 962.40 | 27324 | 530017311 | $ | 949.92 |
| 6475 | 10163 | $ | 4,381.36 | 16900 | 530003434 | $ | 1,323.30 | 27325 | 530017312 | $ | 3,753.36 |
| 6476 | 10164 | $ | 2,408.48 | 16901 | 530003435 | $ | 5,816.00 | 27326 | 530017313 | $ | 1,277.40 |
| 6477 | 10165 | $ | 57,974.00 | 16902 | 530003436 | $ | 5,094.00 | 27327 | 530017314 | $ | 605.94 |
| 6478 | 10168 | $ | 1,890.20 | 16903 | 530003437 | $ | 842.10 | 27328 | 530017315 | $ | 1,018.98 |
| 6479 | 10169 | $ | 2,767.50 | 16904 | 530003438 | $ | 1,815.00 | 27329 | 530017316 | $ | 1,779.54 |
| 6480 | 10170 | $ | 18,472.50 | 16905 | 530003439 | $ | 32.00 | 27330 | 530017317 | $ | 2,344.50 |
| 6481 | 10171 | $ | 5,335.50 | 16906 | 530003440 | $ | 4,362.00 | 27331 | 530017318 | $ | 330.60 |
| 6482 | 10172 | $ | 3,488.70 | 16907 | 530003441 | $ | 312.78 | 27332 | 530017319 | $ | 1,016.49 |
| 6483 | 10173 | $ | 223.44 | 16908 | 530003442 | $ | 2,526.30 | 27333 | 530017320 | $ | 685.26 |
| 6484 | 10174 | $ | 2,908.00 | 16909 | 530003444 | $ | 2,398.38 | 27334 | 530017321 | $ | 1,683.30 |
| 6485 | 10175 | $ | 315,330.00 | 16910 | 530003446 | $ | 133.00 | 27335 | 530017322 | $ | 853.68 |
| 6486 | 10176 | $ | 5,496.12 | 16911 | 530003447 | $ | 10,641.96 | 27336 | 530017323 | $ | 1,659.24 |
| 6487 | 10177 | $ | 96.00 | 16912 | 530003449 | $ | 2,357.88 | 27337 | 530017324 | $ | 3,700.32 |
| 6488 | 10178 | $ | 41,536.00 | 16913 | 530003450 | $ | 1,924.80 | 27338 | 530017325 | $ | 2,591.34 |
| 6489 | 10179 | $ | 10,974.50 | 16914 | 530003451 | $ | 923.64 | 27339 | 530017326 | $ | 1,694.88 |
| 6490 | 10181 | $ | 25,002.36 | 16915 | 530003452 | $ | 1,010.52 | 27340 | 530017327 | $ | 805.56 |
| 6491 | 10183 | $ | 18,626.40 | 16916 | 530003453 | $ | 1,154.88 | 27341 | 530017328 | $ | 1,659.24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6492 | 10184 | $ | 1,476.00 | 16917 | 530003454 | $ | 601.50 | 27342 | 530017329 | $ | 1,647.66 |
| 6493 | 10185 | $ | 36,945.00 | 16918 | 530003455 | $ | 1,275.18 | 27343 | 530017330 | $ | 1,695.78 |
| 6494 | 10186 | $ | 18,995.09 | 16919 | 530003456 | $ | 5,647.62 | 27344 | 530017331 | $ | 478.08 |
| 6495 | 10187 | $ | 837.60 | 16920 | 530003457 | $ | 2,718.78 | 27345 | 530017332 | $ | 1,219.92 |
| 6496 | 10188 | $ | 2,662.80 | 16921 | 530003458 | $ | 293.16 | 27346 | 530017333 | $ | 585.90 |
| 6497 | 10189 | $ | 20,940.00 | 16922 | 530003460 | $ | 4,800.00 | 27347 | 530017334 | $ | 1,514.88 |
| 6498 | 10190 | $ | 624.00 | 16923 | 530003461 | $ | 2,179.20 | 27348 | 530017335 | $ | 720.90 |
| 6499 | 10191 | $ | 192,215.00 | 16924 | 530003462 | $ | 986.46 | 27349 | 530017336 | $ | 3,510.96 |
| 6500 | 10192 | $ | 20,664.00 | 16925 | 530003463 | $ | 890.22 | 27350 | 530017337 | $ | 1,160.22 |
| 6501 | 10193 | $ | 1,298.00 | 16926 | 530003464 | $ | 3,031.56 | 27351 | 530017338 | $ | 3,570.66 |
| 6502 | 10194 | $ | 738.00 | 16927 | 530003465 | $ | 3,272.16 | 27352 | 530017339 | $ | 6,227.94 |
| 6503 | 10196 | $ | 4,680.00 | 16928 | 530003467 | $ | 1,706.04 | 27353 | 530017340 | $ | 550.26 |
| 6504 | 10198 | $ | 6,735.00 | 16929 | 530003468 | $ | 2,409.54 | 27354 | 530017341 | $ | 258.42 |
| 6505 | 10199 | $ | 40.00 | 16930 | 530003469 | $ | 1,178.94 | 27355 | 530017342 | $ | 1,542.06 |
| 6506 | 10201 | $ | 5,020.00 | 16931 | 530003470 | $ | 1,034.58 | 27356 | 530017343 | $ | 4,224.30 |
| 6507 | 10203 | $ | 3,124.00 | 16932 | 530003471 | $ | 2,675.58 | 27357 | 530017344 | $ | 2,498.22 |
| 6508 | 10204 | $ | 311.52 | 16933 | 530003472 | $ | 3,193.26 | 27358 | 530017345 | $ | 375.60 |
| 6509 | 10205 | $ | 3,270.96 | 16934 | 530003473 | $ | 209.04 | 27359 | 530017346 | $ | 3,862.50 |
| 6510 | 10206 | $ | 300.00 | 16935 | 530003474 | $ | 2,026.38 | 27360 | 530017347 | $ | 2,025.48 |
| 6511 | 10207 | $ | 5,320.00 | 16936 | 530003475 | $ | 553.38 | 27361 | 530017348 | $ | 874.62 |
| 6512 | 10211 | $ | 3,120.00 | 16937 | 530003476 | $ | 2,357.88 | 27362 | 530017349 | $ | 805.56 |
| 6513 | 10213 | $ | 7,270.00 | 16938 | 530003477 | $ | 1,290.78 | 27363 | 530017350 | $ | 871.50 |
| 6514 | 10214 | $ | 998.62 | 16939 | 530003478 | $ | 664.56 | 27364 | 530017351 | $ | 1,370.52 |
| 6515 | 10216 | $ | 12.00 | 16940 | 530003479 | $ | 851.46 | 27365 | 530017352 | $ | 237.98 |
| 6516 | 10218 | $ | 468.80 | 16941 | 530003480 | $ | 854.58 | 27366 | 530017353 | $ | 790.86 |
| 6517 | 10220 | $ | 515.00 | 16942 | 530003481 | $ | 1,227.06 | 27367 | 530017354 | $ | 1,632.06 |
| 6518 | 10221 | $ | 1,298.00 | 16943 | 530003482 | $ | 384.67 | 27368 | 530017355 | $ | 877.74 |
| 6519 | 10223 | $ | 369.45 | 16944 | 530003483 | $ | 1,178.94 | 27369 | 530017356 | $ | 1,821.42 |
| 6520 | 10224 | $ | 3,629.88 | 16945 | 530003484 | $ | 1,058.64 | 27370 | 530017357 | $ | 1,063.98 |
| 6521 | 10225 | $ | 2,258.52 | 16946 | 530003485 | $ | 5,630.04 | 27371 | 530017358 | $ | 547.14 |
| 6522 | 10227 | $ | 2,463.00 | 16947 | 530003486 | $ | 4,402.98 | 27372 | 530017359 | $ | 1,604.88 |
| 6523 | 10228 | $ | 6,200.00 | 16948 | 530003487 | $ | 1,828.56 | 27373 | 530017360 | $ | 1,999.20 |
| 6524 | 10229 | $ | 389.40 | 16949 | 530003488 | $ | 673.68 | 27374 | 530017361 | $ | 943.68 |
| 6525 | 10230 | $ | 3,780.40 | 16950 | 530003489 | $ | 1,198.98 | 27375 | 530017362 | $ | 3,315.36 |
| 6526 | 10231 | $ | 1,724.10 | 16951 | 530003490 | $ | 1,112.30 | 27376 | 530017363 | $ | 3,649.08 |
| 6527 | 10233 | $ | 290.80 | 16952 | 530003491 | $ | 823.38 | 27377 | 530017364 | $ | 3,971.22 |
| 6528 | 10235 | $ | 13,330.60 | 16953 | 530003493 | $ | 6,873.96 | 27378 | 530017365 | $ | 6,092.94 |
| 6529 | 10236 | $ | 2,695.38 | 16954 | 530003494 | $ | 2,622.54 | 27379 | 530017366 | $ | 502.14 |
| 6530 | 10237 | $ | 455.00 | 16955 | 530003495 | $ | 375,959.00 | 27380 | 530017367 | $ | 4,220.28 |
| 6531 | 10239 | $ | 1,298.00 | 16956 | 530003496 | $ | 11,572.86 | 27381 | 530017368 | $ | 4,963.02 |
| 6532 | 10240 | $ | 1,660.50 | 16957 | 530003497 | $ | 13,040.52 | 27382 | 530017369 | $ | 1,842.36 |
| 6533 | 10241 | $ | 1,019.14 | 16958 | 530003498 | $ | 4,619.52 | 27383 | 530017370 | $ | 802.44 |
| 6534 | 10244 | $ | 45.00 | 16959 | 530003499 | $ | 1,371.42 | 27384 | 530017371 | $ | 14,496.96 |
| 6535 | 10245 | $ | 13,255.59 | 16960 | 530003500 | $ | 2,598.48 | 27385 | 530017372 | $ | 799.32 |
| 6536 | 10247 | $ | 212.50 | 16961 | 530003501 | $ | 3,801.48 | 27386 | 530017373 | $ | 2,299.50 |
| 6537 | 10248 | $ | 795.56 | 16962 | 530003502 | $ | 1,948.86 | 27387 | 530017374 | $ | 2,034.84 |
| 6538 | 10249 | $ | 12,030.00 | 16963 | 530003503 | $ | 793.98 | 27388 | 530017375 | $ | 4,469.34 |
| 6539 | 10250 | $ | 6,957.28 | 16964 | 530003504 | $ | 2,502.24 | 27389 | 530017376 | $ | 2,206.38 |
| 6540 | 10251 | $ | 290.80 | 16965 | 530003505 | $ | 818.04 | 27390 | 530017377 | $ | 351.54 |
| 6541 | 10253 | $ | 8,313.60 | 16966 | 530003506 | $ | 1,925.70 | 27391 | 530017378 | $ | 1,932.36 |
| 6542 | 10255 | $ | 1,360.00 | 16967 | 530003507 | $ | 5,365.38 | 27392 | 530017379 | $ | 1,253.34 |
| 6543 | 10257 | $ | 1,627.93 | 16968 | 530003508 | $ | 2,574.42 | 27393 | 530017380 | $ | 1,941.72 |
| 6544 | 10258 | $ | 2,145.00 | 16969 | 530003509 | $ | 673.68 | 27394 | 530017381 | $ | 853.68 |
| 6545 | 10259 | $ | 1.08 | 16970 | 530003510 | $ | 1,780.44 | 27395 | 530017382 | $ | 1,968.47 |
| 6546 | 10262 | $ | 8,982.16 | 16971 | 530003511 | $ | 1,275.18 | 27396 | 530017383 | $ | 2,326.87 |
| 6547 | 10263 | $ | 1,449.00 | 16972 | 530003512 | $ | 1,539.84 | 27397 | 530017384 | $ | 898.68 |
| 6548 | 10265 | $ | 840.00 | 16973 | 530003513 | $ | 3,199.98 | 27398 | 530017385 | $ | 850.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6549 | 10266 | $ | 8,325.00 | 16974 | 530003514 | $ | 19,584.84 | 27399 | 530017386 | $ | 6,472.56 |
| 6550 | 10267 | $ | 2,596.00 | 16975 | 530003515 | $ | 4,499.22 | 27400 | 530017387 | $ | 2,106.12 |
| 6551 | 10268 | $ | 2,908.00 | 16976 | 530003516 | $ | 2,790.96 | 27401 | 530017388 | $ | 1,346.46 |
| 6552 | 10271 | $ | 23,660.33 | 16977 | 530003517 | $ | 4,234.56 | 27402 | 530017389 | $ | 426.84 |
| 6553 | 10272 | $ | 11,792.25 | 16978 | 530003518 | $ | 2,430.06 | 27403 | 530017390 | $ | 495.90 |
| 6554 | 10274 | $ | 1,872.00 | 16979 | 530003519 | $ | 5,822.52 | 27404 | 530017391 | $ | 4,899.30 |
| 6555 | 10275 | $ | 888.34 | 16980 | 530003520 | $ | 866.16 | 27405 | 530017392 | $ | 2,437.62 |
| 6556 | 10276 | $ | 437.80 | 16981 | 530003521 | $ | 649.62 | 27406 | 530017393 | $ | 2,792.28 |
| 6557 | 10277 | $ | 2,463.00 | 16982 | 530003522 | $ | 1,395.48 | 27407 | 530017394 | $ | 922.74 |
| 6558 | 10278 | $ | 60.50 | 16983 | 530003523 | $ | 109.20 | 27408 | 530017395 | $ | 571.20 |
| 6559 | 10282 | $ | 127,103.00 | 16984 | 530003524 | $ | 109.20 | 27409 | 530017396 | $ | 495.90 |
| 6560 | 10284 | $ | 3,609.60 | 16985 | 530003525 | $ | 4,066.14 | 27410 | 530017397 | $ | 1,094.28 |
| 6561 | 10285 | $ | 3,505.60 | 16986 | 530003526 | $ | 109.20 | 27411 | 530017398 | $ | 760.56 |
| 6562 | 10287 | $ | 1,956.00 | 16987 | 530003527 | $ | 1,491.72 | 27412 | 530017399 | $ | 761.88 |
| 6563 | 10288 | $ | 1,194.16 | 16988 | 530003528 | $ | 2,430.06 | 27413 | 530017400 | $ | 829.62 |
| 6564 | 10294 | $ | 52,350.00 | 16989 | 530003530 | $ | 3,320.28 | 27414 | 530017401 | $ | 568.08 |
| 6565 | 10295 | $ | 202.00 | 16990 | 530003531 | $ | 3,272.16 | 27415 | 530017402 | $ | 571.20 |
| 6566 | 10299 | $ | 9,453.50 | 16991 | 530003532 | $ | 4,787.94 | 27416 | 530017403 | $ | 495.90 |
| 6567 | 10300 | $ | 2,326.40 | 16992 | 530003533 | $ | 25,059.42 | 27417 | 530017404 | $ | 640.26 |
| 6568 | 10301 | $ | 4,890.00 | 16993 | 530003534 | $ | 2,237.58 | 27418 | 530017405 | $ | 1,596.84 |
| 6569 | 10302 | $ | 502.00 | 16994 | 530003535 | $ | 5,509.74 | 27419 | 530017406 | $ | 1,133.04 |
| 6570 | 10303 | $ | 106.40 | 16995 | 530003536 | $ | 4,908.24 | 27420 | 530017407 | $ | 3,315.36 |
| 6571 | 10304 | $ | 5,816.00 | 16996 | 530003537 | $ | 1,203.00 | 27421 | 530017408 | $ | 757.44 |
| 6572 | 10306 | $ | 2,908.00 | 16997 | 530003538 | $ | 2,775.00 | 27422 | 530017409 | $ | 1,018.98 |
| 6573 | 10307 | $ | 6,543.00 | 16998 | 530003539 | $ | 1,419.54 | 27423 | 530017410 | $ | 853.68 |
| 6574 | 10308 | $ | 369.45 | 16999 | 530003540 | $ | 3,175.92 | 27424 | 530017411 | $ | 829.62 |
| 6575 | 10311 | $ | 81,000.00 | 17000 | 530003541 | $ | 3,921.78 | 27425 | 530017412 | $ | 595.26 |
| 6576 | 10313 | $ | 4,746.15 | 17001 | 530003542 | $ | 2,887.20 | 27426 | 530017413 | $ | 574.32 |
| 6577 | 10314 | $ | 942.59 | 17002 | 530003543 | $ | 6,207.48 | 27427 | 530017414 | $ | 1,550.52 |
| 6578 | 10315 | $ | 4,180.00 | 17003 | 530003544 | $ | 4,959.06 | 27428 | 530017415 | $ | 354.66 |
| 6579 | 10316 | $ | 1,856.07 | 17004 | 530003545 | $ | 1,082.70 | 27429 | 530017416 | $ | 3,371.94 |
| 6580 | 10317 | $ | 314.10 | 17005 | 530003547 | $ | 5,816.00 | 27430 | 530017417 | $ | 1,535.82 |
| 6581 | 10318 | $ | 542.32 | 17006 | 530003548 | $ | 6,833.04 | 27431 | 530017418 | $ | 613.08 |
| 6582 | 10319 | $ | 649.00 | 17007 | 530003549 | $ | 180.96 | 27432 | 530017419 | $ | 802.44 |
| 6583 | 10320 | $ | 5,238.00 | 17008 | 530003550 | $ | 1,931.28 | 27433 | 530017420 | $ | 544.02 |
| 6584 | 10321 | $ | 187.05 | 17009 | 530003551 | $ | 134.16 | 27434 | 530017421 | $ | 664.32 |
| 6585 | 10322 | $ | 469.49 | 17010 | 530003553 | $ | 4,064.82 | 27435 | 530017422 | $ | 1,538.94 |
| 6586 | 10323 | $ | 18,584.00 | 17011 | 530003554 | $ | 1,876.68 | 27436 | 530017423 | $ | 1,481.46 |
| 6587 | 10324 | $ | 4,926.00 | 17012 | 530003555 | $ | 986.46 | 27437 | 530017424 | $ | 450.90 |
| 6588 | 10327 | $ | 2,742.50 | 17013 | 530003556 | $ | 1,870.00 | 27438 | 530017425 | $ | 2,810.10 |
| 6589 | 10328 | $ | 2,752.00 | 17014 | 530003557 | $ | 1,939.02 | 27439 | 530017426 | $ | 544.02 |
| 6590 | 10334 | $ | 2,128.01 | 17015 | 530003558 | $ | 2,512.44 | 27440 | 530017427 | $ | 1,133.04 |
| 6591 | 10335 | $ | 165.12 | 17016 | 530003559 | $ | 2,406.00 | 27441 | 530017428 | $ | 426.84 |
| 6592 | 10336 | $ | 4,877.80 | 17017 | 530003560 | $ | 2,406.00 | 27442 | 530017429 | $ | 818.04 |
| 6593 | 10337 | $ | 2,334.00 | 17018 | 530003561 | $ | 1,371.42 | 27443 | 530017430 | $ | 898.68 |
| 6594 | 10338 | $ | 4,871.49 | 17019 | 530003563 | $ | 66.50 | 27444 | 530017431 | $ | 1,136.16 |
| 6595 | 10339 | $ | 519.20 | 17020 | 530003564 | $ | 66.50 | 27445 | 530017432 | $ | 685.26 |
| 6596 | 10340 | $ | 624.00 | 17021 | 530003566 | $ | 274.56 | 27446 | 530017433 | $ | 1,709.82 |
| 6597 | 10341 | $ | 115.80 | 17022 | 530003567 | $ | 818.04 | 27447 | 530017434 | $ | 499.02 |
| 6598 | 10345 | $ | 6,489.34 | 17023 | 530003568 | $ | 5,894.70 | 27448 | 530017435 | $ | 499.02 |
| 6599 | 10346 | $ | 136.56 | 17024 | 530003569 | $ | 5,389.44 | 27449 | 530017436 | $ | 847.45 |
| 6600 | 10347 | $ | 631.10 | 17025 | 530003572 | $ | 15,576.00 | 27450 | 530017437 | $ | 1,379.88 |
| 6601 | 10348 | $ | 2,955.60 | 17026 | 530003573 | $ | 50.00 | 27451 | 530017438 | $ | 1,563.00 |
| 6602 | 10349 | $ | 3,658.45 | 17027 | 530003574 | $ | 499.20 | 27452 | 530017439 | $ | 2,082.96 |
| 6603 | 10350 | $ | 259.60 | 17028 | 530003575 | $ | 1,323.30 | 27453 | 530017440 | $ | 1,271.16 |
| 6604 | 10351 | $ | 46,945.44 | 17029 | 530003576 | $ | 2,935.32 | 27454 | 530017441 | $ | 1,490.82 |
| 6605 | 10352 | $ | 7,091.97 | 17030 | 530003577 | $ | 3,705.24 | 27455 | 530017442 | $ | 1,830.36 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6606 | 10354 | $ | 872.40 | 17031 | 530003578 | $ | 59.28 | 27456 | 530017443 | $ | 4,354.02 |
| 6607 | 10355 | $ | 399.00 | 17032 | 530003579 | $ | 3,729.30 | 27457 | 530017444 | $ | 4,988.46 |
| 6608 | 10356 | $ | 129.80 | 17033 | 530003580 | $ | 7,603.14 | 27458 | 530017445 | $ | 802.44 |
| 6609 | 10357 | $ | 8.33 | 17034 | 530003581 | $ | 2,333.82 | 27459 | 530017446 | $ | 9,816.00 |
| 6610 | 10358 | $ | 40,427.90 | 17035 | 530003582 | $ | 2,598.48 | 27460 | 530017447 | $ | 564.96 |
| 6611 | 10359 | $ | 130.00 | 17036 | 530003583 | $ | 2,357.88 | 27461 | 530017448 | $ | 9,288.90 |
| 6612 | 10360 | $ | 2,081.25 | 17037 | 530003584 | $ | 1,443.60 | 27462 | 530017449 | $ | 3,228.48 |
| 6613 | 10361 | $ | 30,243.00 | 17038 | 530003585 | $ | 529.32 | 27463 | 530017450 | $ | 1,755.48 |
| 6614 | 10362 | $ | 6,112.00 | 17039 | 530003587 | $ | 8,724.00 | 27464 | 530017451 | $ | 2,158.26 |
| 6615 | 10363 | $ | 25,239.00 | 17040 | 530003588 | $ | 42,754.44 | 27465 | 530017452 | $ | 3,790.32 |
| 6616 | 10364 | $ | 738.90 | 17041 | 530003589 | $ | 3,928.50 | 27466 | 530017453 | $ | 3,570.66 |
| 6617 | 10365 | $ | 2,752.00 | 17042 | 530003591 | $ | 1,106.76 | 27467 | 530017454 | $ | 1,587.06 |
| 6618 | 10366 | $ | 49,600.00 | 17043 | 530003592 | $ | 10,047.54 | 27468 | 530017455 | $ | 1,743.00 |
| 6619 | 10367 | $ | 43,551.84 | 17044 | 530003594 | $ | 620.11 | 27469 | 530017456 | $ | 2,966.94 |
| 6620 | 10368 | $ | 2,493.38 | 17045 | 530003595 | $ | 190.32 | 27470 | 530017457 | $ | 37,690.68 |
| 6621 | 10369 | $ | 4,945.50 | 17046 | 530003596 | $ | 187.20 | 27471 | 530017458 | $ | 1,181.16 |
| 6622 | 10371 | $ | 467.28 | 17047 | 530003600 | $ | 9,198.28 | 27472 | 530017459 | $ | 330.91 |
| 6623 | 10373 | $ | 2,596.00 | 17048 | 530003601 | $ | 818.04 | 27473 | 530017460 | $ | 1,118.34 |
| 6624 | 10374 | $ | 2,334.44 | 17049 | 530003602 | $ | 914.28 | 27474 | 530017461 | $ | 8,745.30 |
| 6625 | 10375 | $ | 38,730.00 | 17050 | 530003603 | $ | 24,427.20 | 27475 | 530017462 | $ | 1,704.24 |
| 6626 | 10376 | $ | 1,298.00 | 17051 | 530003605 | $ | 24,630.00 | 27476 | 530017463 | $ | 658.08 |
| 6627 | 10377 | $ | 2,094.00 | 17052 | 530003606 | $ | 3,325.00 | 27477 | 530017464 | $ | 1,514.88 |
| 6628 | 10378 | $ | 266.00 | 17053 | 530003607 | $ | 25,735.80 | 27478 | 530017465 | $ | 1,246.08 |
| 6629 | 10381 | $ | 1,147.32 | 17054 | 530003608 | $ | 25,735.80 | 27479 | 530017466 | $ | 3,408.48 |
| 6630 | 10382 | $ | 2,261.52 | 17055 | 530003609 | $ | 535.56 | 27480 | 530017467 | $ | 1,677.06 |
| 6631 | 10383 | $ | 85.20 | 17056 | 530003610 | $ | 23,554.80 | 27481 | 530017468 | $ | 327.48 |
| 6632 | 10384 | $ | 4,672.80 | 17057 | 530003611 | $ | 1,371.42 | 27482 | 530017469 | $ | 1,628.94 |
| 6633 | 10386 | $ | 51.92 | 17058 | 530003612 | $ | 2,400.00 | 27483 | 530017470 | $ | 1,232.40 |
| 6634 | 10387 | $ | 266.00 | 17059 | 530003613 | $ | 3,492.72 | 27484 | 530017471 | $ | 519.96 |
| 6635 | 10388 | $ | 2,463.00 | 17060 | 530003614 | $ | 49.92 | 27485 | 530017472 | $ | 540.90 |
| 6636 | 10389 | $ | 98.52 | 17061 | 530003615 | $ | 24,427.20 | 27486 | 530017473 | $ | 709.32 |
| 6637 | 10392 | $ | 9,498.20 | 17062 | 530003617 | $ | 4,362.00 | 27487 | 530017474 | $ | 2,235.88 |
| 6638 | 10393 | $ | 1,049.66 | 17063 | 530003618 | $ | 1,130.82 | 27488 | 530017475 | $ | 592.14 |
| 6639 | 10396 | $ | 210.80 | 17064 | 530003620 | $ | 80,514.93 | 27489 | 530017476 | $ | 826.50 |
| 6640 | 10397 | $ | 5,550.00 | 17065 | 530003621 | $ | 20,356.00 | 27490 | 530017477 | $ | 354.66 |
| 6641 | 10398 | $ | 914.28 | 17066 | 530003622 | $ | 41,124.00 | 27491 | 530017478 | $ | 661.20 |
| 6642 | 10400 | $ | 148,361.40 | 17067 | 530003623 | $ | 1,130.82 | 27492 | 530017479 | $ | 1,611.12 |
| 6643 | 10401 | $ | 9,624.00 | 17068 | 530003624 | $ | 1,010.52 | 27493 | 530017480 | $ | 823.38 |
| 6644 | 10402 | $ | 11,716.80 | 17069 | 530003626 | $ | 10,053.67 | 27494 | 530017481 | $ | 499.02 |
| 6645 | 10403 | $ | 20,212.00 | 17070 | 530003627 | $ | 1,231.50 | 27495 | 530017482 | $ | 3,360.36 |
| 6646 | 10404 | $ | 6,889.06 | 17071 | 530003629 | $ | 1,178.94 | 27496 | 530017483 | $ | 592.14 |
| 6647 | 10405 | $ | 686.84 | 17072 | 530003633 | $ | 1,844.00 | 27497 | 530017484 | $ | 1,397.70 |
| 6648 | 10406 | $ | 2,908.00 | 17073 | 530003634 | $ | 9,347.20 | 27498 | 530017485 | $ | 916.50 |
| 6649 | 10407 | $ | 5,192.00 | 17074 | 530003635 | $ | 914.28 | 27499 | 530017486 | $ | 685.26 |
| 6650 | 10408 | $ | 1,557.60 | 17075 | 530003636 | $ | 332.50 | 27500 | 530017487 | $ | 395.92 |
| 6651 | 10410 | $ | 763.53 | 17076 | 530003637 | $ | 793.98 | 27501 | 530017488 | $ | 685.26 |
| 6652 | 10411 | $ | 5,306.28 | 17077 | 530003638 | $ | 986.46 | 27502 | 530017490 | $ | 585.90 |
| 6653 | 10412 | $ | 12,030.00 | 17078 | 530003639 | $ | 1,792.92 | 27503 | 530017491 | $ | 616.20 |
| 6654 | 10414 | $ | 18,902.00 | 17079 | 530003640 | $ | 171.60 | 27504 | 530017492 | $ | 928.19 |
| 6655 | 10415 | $ | 3,794.00 | 17080 | 530003641 | $ | 2,213.52 | 27505 | 530017493 | $ | 1,163.34 |
| 6656 | 10416 | $ | 808.50 | 17081 | 530003642 | $ | 10,249.56 | 27506 | 530017494 | $ | 447.78 |
| 6657 | 10417 | $ | 5,816.00 | 17082 | 530003643 | $ | 137.28 | 27507 | 530017495 | $ | 3,364.82 |
| 6658 | 10418 | $ | 246.30 | 17083 | 530003644 | $ | 818.04 | 27508 | 530017496 | $ | 544.02 |
| 6659 | 10421 | $ | 331.80 | 17084 | 530003645 | $ | 22,111.14 | 27509 | 530017497 | $ | 2,200.14 |
| 6660 | 10422 | $ | 415.02 | 17085 | 530003646 | $ | 1,636.08 | 27510 | 530017498 | $ | 691.85 |
| 6661 | 10423 | $ | 3,487.05 | 17086 | 530003647 | $ | 2,526.30 | 27511 | 530017499 | $ | 640.26 |
| 6662 | 10424 | $ | 0.40 | 17087 | 530003648 | $ | 1,612.02 | 27512 | 530017500 | $ | 637.14 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6663 | 10425 | $ | 10,800.00 | 17088 | 530003649 | $ | 2,983.44 | 27513 | 530017502 | $ | 970.86 |
| 6664 | 10426 | $ | 15,576.00 | 17089 | 530003650 | $ | 7,506.72 | 27514 | 530017503 | $ | 1,036.80 |
| 6665 | 10427 | $ | 2,895.00 | 17090 | 530003651 | $ | 2,357.88 | 27515 | 530017506 | $ | 568.08 |
| 6666 | 10428 | $ | 43.50 | 17091 | 530003652 | $ | 5,630.04 | 27516 | 530017507 | $ | 1,088.04 |
| 6667 | 10429 | $ | 51.92 | 17092 | 530003653 | $ | 986.46 | 27517 | 530017508 | $ | 682.14 |
| 6668 | 10430 | $ | 158.00 | 17093 | 530003654 | $ | 5,245.08 | 27518 | 530017509 | $ | 474.96 |
| 6669 | 10433 | $ | 2,604.80 | 17094 | 530003655 | $ | 2,550.36 | 27519 | 530017510 | $ | 402.78 |
| 6670 | 10434 | $ | 145.40 | 17095 | 530003656 | $ | 5,192.00 | 27520 | 530017511 | $ | 227.76 |
| 6671 | 10436 | $ | 106.40 | 17096 | 530003658 | $ | 3,504.60 | 27521 | 530017512 | $ | 2,768.22 |
| 6672 | 10437 | $ | 1,260.00 | 17097 | 530003660 | $ | 1,130.82 | 27522 | 530017513 | $ | 2,768.22 |
| 6673 | 10438 | $ | 3,078.75 | 17098 | 530003661 | $ | 1,227.06 | 27523 | 530017514 | $ | 2,768.22 |
| 6674 | 10439 | $ | 2,463.00 | 17099 | 530003662 | $ | 553.38 | 27524 | 530017515 | $ | 2,768.22 |
| 6675 | 10440 | $ | 2,268.00 | 17100 | 530003663 | $ | 577.44 | 27525 | 530017516 | $ | 754.32 |
| 6676 | 10441 | $ | 2,094.00 | 17101 | 530003664 | $ | 457.14 | 27526 | 530017517 | $ | 402.78 |
| 6677 | 10442 | $ | 648.30 | 17102 | 530003665 | $ | 2,021.04 | 27527 | 530017518 | $ | 651.96 |
| 6678 | 10443 | $ | 146.30 | 17103 | 530003666 | $ | 1,154.88 | 27528 | 530017521 | $ | 3,760.02 |
| 6679 | 10444 | $ | 693.83 | 17104 | 530003667 | $ | 4,234.56 | 27529 | 530017522 | $ | 2,031.72 |
| 6680 | 10446 | $ | 2,250.00 | 17105 | 530003668 | $ | 28,998.15 | 27530 | 530017523 | $ | 1,139.28 |
| 6681 | 10447 | $ | 649.00 | 17106 | 530003669 | $ | 5,172.81 | 27531 | 530017524 | $ | 4,628.40 |
| 6682 | 10453 | $ | 6,318.00 | 17107 | 530003670 | $ | 1,636.08 | 27532 | 530017525 | $ | 8,961.42 |
| 6683 | 10454 | $ | 2,466.20 | 17108 | 530003671 | $ | 866.16 | 27533 | 530017527 | $ | 330.60 |
| 6684 | 10455 | $ | 2,770.20 | 17109 | 530003673 | $ | 1,395.48 | 27534 | 530017528 | $ | 1,346.46 |
| 6685 | 10458 | $ | 908.60 | 17110 | 530003674 | $ | 433.08 | 27535 | 530017529 | $ | 378.72 |
| 6686 | 10459 | $ | 51.00 | 17111 | 530003676 | $ | 962.40 | 27536 | 530017530 | $ | 8,998.38 |
| 6687 | 10461 | $ | 207.68 | 17112 | 530003678 | $ | 10,706.70 | 27537 | 530017531 | $ | 5,094.90 |
| 6688 | 10463 | $ | 28,860.00 | 17113 | 530003679 | $ | 31,848.96 | 27538 | 530017532 | $ | 489.66 |
| 6689 | 10464 | $ | 2,108.70 | 17114 | 530003680 | $ | 1,130.82 | 27539 | 530017533 | $ | 1,039.92 |
| 6690 | 10465 | $ | 649.00 | 17115 | 530003685 | $ | 735.94 | 27540 | 530017534 | $ | 1,018.98 |
| 6691 | 10467 | $ | 7,668.00 | 17116 | 530003687 | $ | 1,852.62 | 27541 | 530017535 | $ | 1,012.74 |
| 6692 | 10469 | $ | 11,550.00 | 17117 | 530003688 | $ | 36,419.45 | 27542 | 530017536 | $ | 306.54 |
| 6693 | 10470 | $ | 25,960.00 | 17118 | 530003689 | $ | 9,947.50 | 27543 | 530017537 | $ | 664.32 |
| 6694 | 10474 | $ | 9,848.00 | 17119 | 530003690 | $ | 695.52 | 27544 | 530017538 | $ | 802.17 |
| 6695 | 10475 | $ | 1,773.36 | 17120 | 530003691 | $ | 962.40 | 27545 | 530017539 | $ | 151.37 |
| 6696 | 10476 | $ | 369.00 | 17121 | 530003692 | $ | 1,130.82 | 27546 | 530017540 | $ | 589.02 |
| 6697 | 10478 | $ | 4,143.75 | 17122 | 530003693 | $ | 1,652.58 | 27547 | 530017541 | $ | 495.90 |
| 6698 | 10480 | $ | 1,724.10 | 17123 | 530003694 | $ | 121.68 | 27548 | 530017542 | $ | 495.90 |
| 6699 | 10481 | $ | 1,231.50 | 17124 | 530003695 | $ | 842.10 | 27549 | 530017543 | $ | 516.84 |
| 6700 | 10482 | $ | 5,816.00 | 17125 | 530003696 | $ | 1,106.76 | 27550 | 530017544 | $ | 418.71 |
| 6701 | 10483 | $ | 445.00 | 17126 | 530003697 | $ | 793.98 | 27551 | 530017545 | $ | 397.86 |
| 6702 | 10486 | $ | 5,550.00 | 17127 | 530003698 | $ | 1,275.18 | 27552 | 530017546 | $ | 24.20 |
| 6703 | 10487 | $ | 24,974.25 | 17128 | 530003699 | $ | 1,655.00 | 27553 | 530017547 | $ | 490.77 |
| 6704 | 10488 | $ | 10,230.00 | 17129 | 530003700 | $ | 1,411.08 | 27554 | 530017549 | $ | 19.41 |
| 6705 | 10491 | $ | 10,470.00 | 17130 | 530003701 | $ | 2,333.82 | 27555 | 530017551 | $ | 3,531.31 |
| 6706 | 10493 | $ | 127.40 | 17131 | 530003702 | $ | 308.88 | 27556 | 530017552 | $ | 5,860.15 |
| 6707 | 10494 | $ | 10,228.00 | 17132 | 530003703 | $ | 697.74 | 27557 | 530017555 | $ | 649.00 |
| 6708 | 10495 | $ | 29,242.68 | 17133 | 530003704 | $ | 1,130.82 | 27558 | 530017556 | $ | 3,528.78 |
| 6709 | 10496 | $ | 42,067.83 | 17134 | 530003705 | $ | 1,612.02 | 27559 | 530017557 | $ | 2,908.00 |
| 6710 | 10497 | $ | 3,180.00 | 17135 | 530003706 | $ | 9,341.17 | 27560 | 530017558 | $ | 275.20 |
| 6711 | 10499 | $ | 930.81 | 17136 | 530003708 | $ | 2,596.00 | 27561 | 530017559 | $ | 294.50 |
| 6712 | 10500 | $ | 165,470.00 | 17137 | 530003709 | $ | 457.14 | 27562 | 530017560 | $ | 277.50 |
| 6713 | 10502 | $ | 27,470.00 | 17138 | 530003711 | $ | 1,467.66 | 27563 | 530017568 | $ | 411.84 |
| 6714 | 10503 | $ | 168,066.10 | 17139 | 530003714 | $ | 17,800.00 | 27564 | 530017569 | $ | 1,330.00 |
| 6715 | 10505 | $ | 48,350.00 | 17140 | 530003716 | $ | 12,370.00 | 27565 | 530017570 | $ | 2,869.93 |
| 6716 | 10506 | $ | 48,530.00 | 17141 | 530003719 | $ | 1,001.16 | 27566 | 530017572 | $ | 137.28 |
| 6717 | 10507 | $ | 1,033.20 | 17142 | 530003720 | $ | 12,898.66 | 27567 | 530017573 | $ | 3,073.02 |
| 6718 | 10508 | $ | 20,442.90 | 17143 | 530003721 | $ | 457.52 | 27568 | 530017576 | $ | 8,001.91 |
| 6719 | 10509 | $ | 2,313.00 | 17144 | 530003722 | $ | 454.48 | 27569 | 530017577 | $ | 4,889.94 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6720 | 10510 | $ | 4,885.44 | 17145 | 530003725 | $ | 10,057.08 | 27570 | 530017578 | $ | 2,147.37 |
| 6721 | 10511 | $ | 7,412.76 | 17146 | 530003726 | $ | 5,816.00 | 27571 | 530017580 | $ | 999.74 |
| 6722 | 10512 | $ | 905.00 | 17147 | 530003727 | $ | 2,021.04 | 27572 | 530017583 | $ | 1,487.70 |
| 6723 | 10514 | $ | 4,188.00 | 17148 | 530003728 | $ | 1,130.82 | 27573 | 530017585 | $ | 1,115.22 |
| 6724 | 10515 | $ | 71.50 | 17149 | 530003729 | $ | 516.84 | 27574 | 530017586 | $ | 856.80 |
| 6725 | 10516 | $ | 2,627.19 | 17150 | 530003730 | $ | 1,082.70 | 27575 | 530017587 | $ | 270.00 |
| 6726 | 10517 | $ | 13,875.00 | 17151 | 530003731 | $ | 3,945.84 | 27576 | 530017589 | $ | 2,903.22 |
| 6727 | 10518 | $ | 12,315.00 | 17152 | 530003732 | $ | 2,333.82 | 27577 | 530017590 | $ | 120.30 |
| 6728 | 10519 | $ | 2,021.41 | 17153 | 530003733 | $ | 6,544.32 | 27578 | 530017591 | $ | 637.14 |
| 6729 | 10520 | $ | 21,888.00 | 17154 | 530003734 | $ | 6,472.14 | 27579 | 530017592 | $ | 544.02 |
| 6730 | 10521 | $ | 37,881.00 | 17155 | 530003735 | $ | 26,177.28 | 27580 | 530017594 | $ | 258.42 |
| 6731 | 10522 | $ | 149,530.00 | 17156 | 530003736 | $ | 2,045.10 | 27581 | 530017595 | $ | 6,282.00 |
| 6732 | 10523 | $ | 1,867.03 | 17157 | 530003737 | $ | 4,812.00 | 27582 | 530017596 | $ | 2,640.78 |
| 6733 | 10524 | $ | 75,642.75 | 17158 | 530003738 | $ | 3,609.00 | 27583 | 530017597 | $ | 11,632.00 |
| 6734 | 10525 | $ | 8,891.45 | 17159 | 530003739 | $ | 3,825.54 | 27584 | 530017599 | $ | 781.50 |
| 6735 | 10526 | $ | 17,856.75 | 17160 | 530003740 | $ | 8,541.30 | 27585 | 530017601 | $ | 11,616.08 |
| 6736 | 10527 | $ | 151,543.65 | 17161 | 530003741 | $ | 2,117.28 | 27586 | 530017602 | $ | 781.50 |
| 6737 | 10528 | $ | 2,609.00 | 17162 | 530003742 | $ | 3,175.92 | 27587 | 530017603 | $ | 3,493.14 |
| 6738 | 10529 | $ | 13,727.00 | 17163 | 530003743 | $ | 1,106.76 | 27588 | 530017604 | $ | 6,787.56 |
| 6739 | 10530 | $ | 16,747.00 | 17164 | 530003744 | $ | 769.92 | 27589 | 530017605 | $ | 4,085.28 |
| 6740 | 10531 | $ | 2,609.00 | 17165 | 530003745 | $ | 3,007.50 | 27590 | 530017606 | $ | 2,550.36 |
| 6741 | 10532 | $ | 2,217.63 | 17166 | 530003746 | $ | 7,001.46 | 27591 | 530017607 | $ | 2,509.80 |
| 6742 | 10533 | $ | 2,596.00 | 17167 | 530003747 | $ | 505.26 | 27592 | 530017608 | $ | 856.80 |
| 6743 | 10534 | $ | 189.28 | 17168 | 530003748 | $ | 4,258.62 | 27593 | 530017609 | $ | 2,347.14 |
| 6744 | 10535 | $ | 2,596.00 | 17169 | 530003749 | $ | 3,266.64 | 27594 | 530017610 | $ | 20,900.04 |
| 6745 | 10536 | $ | 24,630.00 | 17170 | 530003750 | $ | 248.63 | 27595 | 530017611 | $ | 1,583.94 |
| 6746 | 10538 | $ | 5,396.22 | 17171 | 530003751 | $ | 697.74 | 27596 | 530017612 | $ | 2,663.52 |
| 6747 | 10539 | $ | 1,362.00 | 17172 | 530003752 | $ | 2,381.94 | 27597 | 530017613 | $ | 3,971.22 |
| 6748 | 10540 | $ | 1,922.40 | 17173 | 530003753 | $ | 8,830.02 | 27598 | 530017614 | $ | 5,890.20 |
| 6749 | 10541 | $ | 3,432.00 | 17174 | 530003754 | $ | 1,130.82 | 27599 | 530017615 | $ | 6,787.56 |
| 6750 | 10542 | $ | 2,114.24 | 17175 | 530003755 | $ | 1,467.66 | 27600 | 530017616 | $ | 9,689.88 |
| 6751 | 10543 | $ | 73.89 | 17176 | 530003756 | $ | 481.20 | 27601 | 530017617 | $ | 2,822.58 |
| 6752 | 10544 | $ | 117.36 | 17177 | 530003757 | $ | 1,515.78 | 27602 | 530017618 | $ | 4,093.74 |
| 6753 | 10545 | $ | 1,298.00 | 17178 | 530003758 | $ | 457.14 | 27603 | 530017619 | $ | 1,638.30 |
| 6754 | 10546 | $ | 83,733.04 | 17179 | 530003759 | $ | 2,093.22 | 27604 | 530017620 | $ | 675.00 |
| 6755 | 10547 | $ | 188.76 | 17180 | 530003760 | $ | 290.80 | 27605 | 530017621 | $ | 10,756.56 |
| 6756 | 10548 | $ | 2,601.00 | 17181 | 530003761 | $ | 251.28 | 27606 | 530017622 | $ | 2,242.02 |
| 6757 | 10550 | $ | 3,764.20 | 17182 | 530003762 | $ | 866.16 | 27607 | 530017623 | $ | 1,734.54 |
| 6758 | 10552 | $ | 4,493.35 | 17183 | 530003763 | $ | 1,756.38 | 27608 | 530017625 | $ | 1,370.52 |
| 6759 | 10553 | $ | 2,250.00 | 17184 | 530003764 | $ | 2,261.64 | 27609 | 530017626 | $ | 18,013.26 |
| 6760 | 10555 | $ | 4,430.00 | 17185 | 530003765 | $ | 1,154.88 | 27610 | 530017628 | $ | 1,088.04 |
| 6761 | 10556 | $ | 23,250.00 | 17186 | 530003766 | $ | 1,203.00 | 27611 | 530017629 | $ | 3,684.72 |
| 6762 | 10557 | $ | 2,463.00 | 17187 | 530003767 | $ | 601.50 | 27612 | 530017630 | $ | 4,608.36 |
| 6763 | 10559 | $ | 5,543.58 | 17188 | 530003768 | $ | 8,844.60 | 27613 | 530017634 | $ | 15,699.00 |
| 6764 | 10561 | $ | 2,596.00 | 17189 | 530003770 | $ | 5,525.20 | 27614 | 530017639 | $ | 1,298.00 |
| 6765 | 10564 | $ | 581.60 | 17190 | 530003771 | $ | 3,287.50 | 27615 | 530017643 | $ | 778.38 |
| 6766 | 10565 | $ | 4,162.50 | 17191 | 530003775 | $ | 8,923.50 | 27616 | 530017644 | $ | 829.62 |
| 6767 | 10566 | $ | 2,463.00 | 17192 | 530003776 | $ | 870.00 | 27617 | 530017645 | $ | 106,671.78 |
| 6768 | 10567 | $ | 34,500.00 | 17193 | 530003777 | $ | 62.40 | 27618 | 530017646 | $ | 433,482.66 |
| 6769 | 10568 | $ | 6,282.00 | 17194 | 530003778 | $ | 753.42 | 27619 | 530017647 | $ | 45,136.56 |
| 6770 | 10569 | $ | 7,309.50 | 17195 | 530003779 | $ | 3,374.80 | 27620 | 530017648 | $ | 1,063.98 |
| 6771 | 10572 | $ | 42,100.00 | 17196 | 530003780 | $ | 1,299.24 | 27621 | 530017649 | $ | 9,100.86 |
| 6772 | 10574 | $ | 1,020.43 | 17197 | 530003781 | $ | 3,368.40 | 27622 | 530017654 | $ | 1,202.10 |
| 6773 | 10575 | $ | 703.00 | 17198 | 530003782 | $ | 3,536.82 | 27623 | 530017656 | $ | 2,350.00 |
| 6774 | 10577 | $ | 1,628.48 | 17199 | 530003783 | $ | 929.88 | 27624 | 530017657 | $ | 1,722.06 |
| 6775 | 10578 | $ | 926.76 | 17200 | 530003784 | $ | 1,419.54 | 27625 | 530017658 | $ | 1,144.62 |
| 6776 | 10579 | $ | 2,463.00 | 17201 | 530003785 | $ | 3,039.60 | 27626 | 530017660 | $ | 778.38 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6777 | 10580 | $ | 1,231.50 | 17202 | 530003786 | $ | 1,636.08 | 27627 | 530017663 | $ | 964.62 |
| 6778 | 10582 | $ | 5,816.00 | 17203 | 530003787 | $ | 8,499.90 | 27628 | 530017664 | $ | 728.46 |
| 6779 | 10583 | $ | 3,894.00 | 17204 | 530003788 | $ | 5,670.66 | 27629 | 530017665 | $ | 69,099.60 |
| 6780 | 10584 | $ | 1,231.50 | 17205 | 530003789 | $ | 2,165.40 | 27630 | 530017666 | $ | 321.24 |
| 6781 | 10585 | $ | 3,450.00 | 17206 | 530003790 | $ | 4,114.26 | 27631 | 530017667 | $ | 12,315.00 |
| 6782 | 10586 | $ | 29,520.00 | 17207 | 530003791 | $ | 721.80 | 27632 | 530017669 | $ | 447.78 |
| 6783 | 10588 | $ | 120,300.00 | 17208 | 530003792 | $ | 2,555.28 | 27633 | 530017670 | $ | 99.75 |
| 6784 | 10591 | $ | 25,128.00 | 17209 | 530003793 | $ | 769.92 | 27634 | 530017671 | $ | 285.60 |
| 6785 | 10593 | $ | 10,327.69 | 17210 | 530003794 | $ | 5,822.52 | 27635 | 530017672 | $ | 716.32 |
| 6786 | 10594 | $ | 462.70 | 17211 | 530003795 | $ | 986.46 | 27636 | 530017673 | $ | 1,473.00 |
| 6787 | 10595 | $ | 7,389.00 | 17212 | 530003796 | $ | 769.92 | 27637 | 530017674 | $ | 1,914.54 |
| 6788 | 10596 | $ | 2,305.00 | 17213 | 530003797 | $ | 1,587.96 | 27638 | 530017675 | $ | 1,046.02 |
| 6789 | 10597 | $ | 1,000.00 | 17214 | 530003798 | $ | 1,684.20 | 27639 | 530017676 | $ | 4,982.16 |
| 6790 | 10598 | $ | 2,463.00 | 17215 | 530003799 | $ | 1,154.88 | 27640 | 530017677 | $ | 4,397.16 |
| 6791 | 10600 | $ | 40,432.00 | 17216 | 530003800 | $ | 1,443.60 | 27641 | 530017678 | $ | 991.80 |
| 6792 | 10604 | $ | 1,294.20 | 17217 | 530003801 | $ | 2,430.06 | 27642 | 530017679 | $ | 922.74 |
| 6793 | 10605 | $ | 280.80 | 17218 | 530003802 | $ | 1,227.06 | 27643 | 530017680 | $ | 2,112.36 |
| 6794 | 10606 | $ | 2,103.00 | 17219 | 530003803 | $ | 1,251.12 | 27644 | 530017681 | $ | 688.38 |
| 6795 | 10607 | $ | 25,410.00 | 17220 | 530003804 | $ | 1,852.62 | 27645 | 530017684 | $ | 660.30 |
| 6796 | 10608 | $ | 624.75 | 17221 | 530003805 | $ | 842.10 | 27646 | 530017685 | $ | 468.72 |
| 6797 | 10610 | $ | 259.60 | 17222 | 530003806 | $ | 1,708.26 | 27647 | 530017686 | $ | 447.78 |
| 6798 | 10611 | $ | 5,535.00 | 17223 | 530003807 | $ | 1,227.06 | 27648 | 530017687 | $ | 523.08 |
| 6799 | 10612 | $ | 7,788.00 | 17224 | 530003808 | $ | 1,082.70 | 27649 | 530017688 | $ | 3,136.50 |
| 6800 | 10615 | $ | 1,847.52 | 17225 | 530003809 | $ | 1,299.24 | 27650 | 530017689 | $ | 351.54 |
| 6801 | 10619 | $ | 5,990.00 | 17226 | 530003810 | $ | 818.04 | 27651 | 530017690 | $ | 2,525.00 |
| 6802 | 10620 | $ | 226.00 | 17227 | 530003811 | $ | 890.22 | 27652 | 530017692 | $ | 17.29 |
| 6803 | 10621 | $ | 259.60 | 17228 | 530003812 | $ | 890.22 | 27653 | 530017693 | $ | 81.13 |
| 6804 | 10622 | $ | 7,268.80 | 17229 | 530003813 | $ | 1,203.00 | 27654 | 530017694 | $ | 19.50 |
| 6805 | 10623 | $ | 8,724.00 | 17230 | 530003814 | $ | 457.14 | 27655 | 530017695 | $ | 12,315.00 |
| 6806 | 10624 | $ | 3,182.11 | 17231 | 530003815 | $ | 5,166.00 | 27656 | 530017696 | $ | 1,283.64 |
| 6807 | 10625 | $ | 9,998.00 | 17232 | 530003816 | $ | 487.43 | 27657 | 530017697 | $ | 1,187.40 |
| 6808 | 10627 | $ | 3,099.60 | 17233 | 530003817 | $ | 8,847.45 | 27658 | 530017698 | $ | 581.88 |
| 6809 | 10629 | $ | 312.00 | 17234 | 530003820 | $ | 577.44 | 27659 | 530017699 | $ | 1,301.46 |
| 6810 | 10630 | $ | 4,840.00 | 17235 | 530003821 | $ | 601.50 | 27660 | 530017701 | $ | 542.50 |
| 6811 | 10633 | $ | 200.02 | 17236 | 530003822 | $ | 1,082.70 | 27661 | 530017702 | $ | 12,980.00 |
| 6812 | 10634 | $ | 4,812.00 | 17237 | 530003823 | $ | 914.28 | 27662 | 530017703 | $ | 651.84 |
| 6813 | 10635 | $ | 23,619.00 | 17238 | 530003824 | $ | 529.32 | 27663 | 530017704 | $ | 246.68 |
| 6814 | 10636 | $ | 312.00 | 17239 | 530003825 | $ | 673.68 | 27664 | 530017705 | $ | 1,484.58 |
| 6815 | 10637 | $ | 120.00 | 17240 | 530003826 | $ | 2,718.78 | 27665 | 530017706 | $ | 907.64 |
| 6816 | 10638 | $ | 130.00 | 17241 | 530003827 | $ | 1,972.92 | 27666 | 530017707 | $ | 2,332.02 |
| 6817 | 10640 | $ | 1,743.35 | 17242 | 530003828 | $ | 6,165.30 | 27667 | 530017708 | $ | 576.54 |
| 6818 | 10641 | $ | 65.33 | 17243 | 530003829 | $ | 6,850.35 | 27668 | 530017709 | $ | 1,078.68 |
| 6819 | 10642 | $ | 12,370.00 | 17244 | 530003830 | $ | 10,470.00 | 27669 | 530017710 | $ | 1,770.18 |
| 6820 | 10643 | $ | 51.92 | 17245 | 530003831 | $ | 1,251.12 | 27670 | 530017711 | $ | 483.42 |
| 6821 | 10645 | $ | 22,500.00 | 17246 | 530003832 | $ | 625.56 | 27671 | 530017713 | $ | 802.44 |
| 6822 | 10646 | $ | 2,395.63 | 17247 | 530003833 | $ | 505.26 | 27672 | 530017714 | $ | 589.02 |
| 6823 | 10647 | $ | 290,800.00 | 17248 | 530003834 | $ | 1,323.30 | 27673 | 530017715 | $ | 1,015.86 |
| 6824 | 10648 | $ | 13,300.00 | 17249 | 530003835 | $ | 521.04 | 27674 | 530017716 | $ | 661.20 |
| 6825 | 10650 | $ | 22,119.00 | 17250 | 530003836 | $ | 35,464.00 | 27675 | 530017717 | $ | 1,978.26 |
| 6826 | 10651 | $ | 345.00 | 17251 | 530003838 | $ | 1,539.34 | 27676 | 530017718 | $ | 390.30 |
| 6827 | 10652 | $ | 1,232.50 | 17252 | 530003839 | $ | 1,660.14 | 27677 | 530017719 | $ | 486.54 |
| 6828 | 10653 | $ | 7,389.00 | 17253 | 530003840 | $ | 601.50 | 27678 | 530017720 | $ | 7,176.00 |
| 6829 | 10654 | $ | 2,193.98 | 17254 | 530003841 | $ | 7,434.54 | 27679 | 530017721 | $ | 3,120.00 |
| 6830 | 10655 | $ | 2,164.50 | 17255 | 530003842 | $ | 19,597.00 | 27680 | 530017723 | $ | 1,749.24 |
| 6831 | 10656 | $ | 67,619.90 | 17256 | 530003843 | $ | 5,054.32 | 27681 | 530017725 | $ | 1,500.00 |
| 6832 | 10659 | $ | 23,400.00 | 17257 | 530003848 | $ | 92,949.00 | 27682 | 530017727 | $ | 829.62 |
| 6833 | 10660 | $ | 2,808.00 | 17258 | 530003849 | $ | 17,250.00 | 27683 | 530017732 | $ | 9,594.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6834 | 10661 | $ | 42,310.60 | 17259 | 530003850 | $ | 16,567.88 | 27684 | 530017733 | $ | 3,468.00 |
| 6835 | 10662 | $ | 14,540.00 | 17260 | 530003851 | $ | 890.22 | 27685 | 530017734 | $ | 312.00 |
| 6836 | 10663 | $ | 24,395.55 | 17261 | 530003852 | $ | 2,454.12 | 27686 | 530017735 | $ | 17,136.00 |
| 6837 | 10664 | $ | 61,713.90 | 17262 | 530003853 | $ | 2,766.90 | 27687 | 530017736 | $ | 2,908.00 |
| 6838 | 10666 | $ | 3,366.62 | 17263 | 530003854 | $ | 481.20 | 27688 | 530017737 | $ | 2,908.00 |
| 6839 | 10667 | $ | 14,448.60 | 17264 | 530003855 | $ | 1,186.08 | 27689 | 530017738 | $ | 2,908.00 |
| 6840 | 10668 | $ | 12,915.00 | 17265 | 530003857 | $ | 2,268.78 | 27690 | 530017739 | $ | 2,908.00 |
| 6841 | 10669 | $ | 15,000.00 | 17266 | 530003858 | $ | 2,069.16 | 27691 | 530017740 | $ | 312.00 |
| 6842 | 10670 | $ | 12,315.00 | 17267 | 530003859 | $ | 1,058.64 | 27692 | 530017741 | $ | 346.25 |
| 6843 | 10672 | $ | 2,060.00 | 17268 | 530003860 | $ | 2,959.38 | 27693 | 530017742 | $ | 2,908.00 |
| 6844 | 10673 | $ | 13,088.04 | 17269 | 530003861 | $ | 2,766.90 | 27694 | 530017743 | $ | 1,012.74 |
| 6845 | 10674 | $ | 14,540.00 | 17270 | 530003862 | $ | 1,872.00 | 27695 | 530017744 | $ | 2,908.00 |
| 6846 | 10676 | $ | 15,557.80 | 17271 | 530003863 | $ | 11,632.00 | 27696 | 530017745 | $ | 2,908.00 |
| 6847 | 10677 | $ | 2,998.07 | 17272 | 530003864 | $ | 1,587.96 | 27697 | 530017746 | $ | 2,908.00 |
| 6848 | 10678 | $ | 2,939.49 | 17273 | 530003865 | $ | 2,574.65 | 27698 | 530017747 | $ | 2,908.00 |
| 6849 | 10679 | $ | 3,034.71 | 17274 | 530003866 | $ | 3,320.28 | 27699 | 530017748 | $ | 1,213.68 |
| 6850 | 10683 | $ | 1,252.04 | 17275 | 530003867 | $ | 899.58 | 27700 | 530017749 | $ | 5,816.00 |
| 6851 | 10684 | $ | 20,104.08 | 17276 | 530003868 | $ | 601.50 | 27701 | 530017750 | $ | 5,816.00 |
| 6852 | 10685 | $ | 437,309.65 | 17277 | 530003869 | $ | 914.28 | 27702 | 530017751 | $ | 2,908.00 |
| 6853 | 10686 | $ | 1,387.50 | 17278 | 530003870 | $ | 625.56 | 27703 | 530017752 | $ | 119.80 |
| 6854 | 10687 | $ | 49,260.00 | 17279 | 530003871 | $ | 457.14 | 27704 | 530017753 | $ | 5,816.00 |
| 6855 | 10688 | $ | 12,894.00 | 17280 | 530003872 | $ | 2,596.00 | 27705 | 530017754 | $ | 8,724.00 |
| 6856 | 10689 | $ | 8,325.00 | 17281 | 530003873 | $ | 93.60 | 27706 | 530017755 | $ | 23,264.00 |
| 6857 | 10690 | $ | 3,321.00 | 17282 | 530003874 | $ | 514.62 | 27707 | 530017756 | $ | 5,816.00 |
| 6858 | 10691 | $ | 45,100.00 | 17283 | 530003875 | $ | 3,704.00 | 27708 | 530017757 | $ | 11,631.87 |
| 6859 | 10692 | $ | 908.60 | 17284 | 530003876 | $ | 625.56 | 27709 | 530017758 | $ | 2,596.00 |
| 6860 | 10693 | $ | 5,112.50 | 17285 | 530003877 | $ | 769.92 | 27710 | 530017759 | $ | 11,632.00 |
| 6861 | 10695 | $ | 1,231.50 | 17286 | 530003878 | $ | 1,058.64 | 27711 | 530017760 | $ | 2,908.00 |
| 6862 | 10697 | $ | 4,983.99 | 17287 | 530003879 | $ | 764.40 | 27712 | 530017761 | $ | 17,448.00 |
| 6863 | 10698 | $ | 1,071.52 | 17288 | 530003880 | $ | 2,333.82 | 27713 | 530017762 | $ | 133.00 |
| 6864 | 10699 | $ | 7,456.23 | 17289 | 530003881 | $ | 938.34 | 27714 | 530017763 | $ | 5,816.00 |
| 6865 | 10702 | $ | 8,620.50 | 17290 | 530003883 | $ | 433.08 | 27715 | 530017764 | $ | 2,908.00 |
| 6866 | 10706 | $ | 752.84 | 17291 | 530003884 | $ | 360.90 | 27716 | 530017765 | $ | 5,816.00 |
| 6867 | 10707 | $ | 1,564.00 | 17292 | 530003885 | $ | 1,323.30 | 27717 | 530017766 | $ | 5,816.00 |
| 6868 | 10708 | $ | 2,596.00 | 17293 | 530003886 | $ | 601.50 | 27718 | 530017767 | $ | 8,724.00 |
| 6869 | 10714 | $ | 12,915.00 | 17294 | 530003887 | $ | 1,780.44 | 27719 | 530017768 | $ | 11,008.00 |
| 6870 | 10718 | $ | 2,617.20 | 17295 | 530003888 | $ | 721.80 | 27720 | 530017769 | $ | 2,908.00 |
| 6871 | 10720 | $ | 1,240.00 | 17296 | 530003889 | $ | 5,076.66 | 27721 | 530017770 | $ | 6,802.00 |
| 6872 | 10721 | $ | 240.76 | 17297 | 530003890 | $ | 2,863.14 | 27722 | 530017771 | $ | 14,540.00 |
| 6873 | 10724 | $ | 4,286.17 | 17298 | 530003891 | $ | 39,939.60 | 27723 | 530017772 | $ | 8,463.71 |
| 6874 | 10727 | $ | 4,926.00 | 17299 | 530003892 | $ | 1,058.64 | 27724 | 530017773 | $ | 2,908.00 |
| 6875 | 10728 | $ | 60,343.50 | 17300 | 530003893 | $ | 4,258.62 | 27725 | 530017774 | $ | 8,724.00 |
| 6876 | 10729 | $ | 1,206.50 | 17301 | 530003894 | $ | 39,362.16 | 27726 | 530017775 | $ | 5,816.00 |
| 6877 | 10733 | $ | 302.71 | 17302 | 530003895 | $ | 3,902.16 | 27727 | 530017776 | $ | 2,986.65 |
| 6878 | 10734 | $ | 11,035.26 | 17303 | 530003896 | $ | 39,723.06 | 27728 | 530017777 | $ | 2,908.00 |
| 6879 | 10735 | $ | 33,677.75 | 17304 | 530003897 | $ | 36,557.64 | 27729 | 530017778 | $ | 5,816.00 |
| 6880 | 10736 | $ | 3,690.00 | 17305 | 530003898 | $ | 1,245.96 | 27730 | 530017779 | $ | 2,908.00 |
| 6881 | 10737 | $ | 14,540.00 | 17306 | 530003899 | $ | 31,494.54 | 27731 | 530017780 | $ | 2,908.00 |
| 6882 | 10740 | $ | 908.60 | 17307 | 530003900 | $ | 1,299.24 | 27732 | 530017782 | $ | 2,908.00 |
| 6883 | 10741 | $ | 178.00 | 17308 | 530003901 | $ | 17,251.02 | 27733 | 530017783 | $ | 8,555.58 |
| 6884 | 10744 | $ | 4,218.99 | 17309 | 530003902 | $ | 481.20 | 27734 | 530017784 | $ | 2,908.00 |
| 6885 | 10746 | $ | 6,644.00 | 17310 | 530003903 | $ | 6,808.98 | 27735 | 530017785 | $ | 26,542.31 |
| 6886 | 10748 | $ | 4,683.83 | 17311 | 530003904 | $ | 1,708.26 | 27736 | 530017786 | $ | 38.96 |
| 6887 | 10752 | $ | 3,635.00 | 17312 | 530003905 | $ | 1,900.74 | 27737 | 530017788 | $ | 2,908.00 |
| 6888 | 10753 | $ | 1,256.40 | 17313 | 530003906 | $ | 4,042.08 | 27738 | 530017789 | $ | 7,877.50 |
| 6889 | 10755 | $ | 1,256.40 | 17314 | 530003907 | $ | 86,928.78 | 27739 | 530017790 | $ | 2,908.00 |
| 6890 | 10757 | $ | 2,596.00 | 17315 | 530003908 | $ | 7,635.06 | 27740 | 530017791 | $ | 4,204.68 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6891 | 10758 | $ | 280.44 | 17316 | 530003909 | $ | 3,560.88 | 27741 | 530017792 | $ | 4,013.10 |
| 6892 | 10764 | $ | 55,068.30 | 17317 | 530003910 | $ | 2,646.60 | 27742 | 530017793 | $ | 3,450.36 |
| 6893 | 10765 | $ | 918.38 | 17318 | 530003911 | $ | 721.80 | 27743 | 530017794 | $ | 3,712.80 |
| 6894 | 10766 | $ | 1,605.00 | 17319 | 530003912 | $ | 1,347.36 | 27744 | 530017795 | $ | 406.89 |
| 6895 | 10767 | $ | 319.88 | 17320 | 530003913 | $ | 721.80 | 27745 | 530017796 | $ | 1,226.16 |
| 6896 | 10768 | $ | 1,200.00 | 17321 | 530003914 | $ | 165.36 | 27746 | 530017797 | $ | 1,505.52 |
| 6897 | 10771 | $ | 846.50 | 17322 | 530003915 | $ | 1,371.42 | 27747 | 530017798 | $ | 4,657.80 |
| 6898 | 10772 | $ | 744.00 | 17323 | 530003916 | $ | 3,705.24 | 27748 | 530017799 | $ | 1,136.16 |
| 6899 | 10775 | $ | 4,198.50 | 17324 | 530003917 | $ | 6,375.90 | 27749 | 530017800 | $ | 2,501.34 |
| 6900 | 10776 | $ | 2,633.41 | 17325 | 530003918 | $ | 866.16 | 27750 | 530017801 | $ | 2,596.68 |
| 6901 | 10777 | $ | 1,298.28 | 17326 | 530003919 | $ | 2,550.36 | 27751 | 530017802 | $ | 2,908.00 |
| 6902 | 10778 | $ | 778.80 | 17327 | 530003920 | $ | 1,371.42 | 27752 | 530017803 | $ | 23,264.00 |
| 6903 | 10779 | $ | 2,248.88 | 17328 | 530003921 | $ | 938.34 | 27753 | 530017804 | $ | 8,724.00 |
| 6904 | 10780 | $ | 417.60 | 17329 | 530003922 | $ | 2,911.26 | 27754 | 530017805 | $ | 8,724.00 |
| 6905 | 10781 | $ | 106.05 | 17330 | 530003923 | $ | 1,010.52 | 27755 | 530017806 | $ | 8,724.00 |
| 6906 | 10786 | $ | 2,583.00 | 17331 | 530003924 | $ | 1,227.06 | 27756 | 530017807 | $ | 2,908.00 |
| 6907 | 10787 | $ | 4,000.00 | 17332 | 530003925 | $ | 1,491.72 | 27757 | 530017808 | $ | 2,908.00 |
| 6908 | 10788 | $ | 2,600.00 | 17333 | 530003926 | $ | 5,678.16 | 27758 | 530017809 | $ | 2,908.00 |
| 6909 | 10789 | $ | 2,751.76 | 17334 | 530003927 | $ | 15,879.60 | 27759 | 530017810 | $ | 5,816.00 |
| 6910 | 10792 | $ | 752.84 | 17335 | 530003929 | $ | 2,117.28 | 27760 | 530017811 | $ | 3,565.00 |
| 6911 | 10793 | $ | 2,094.00 | 17336 | 530003930 | $ | 730.74 | 27761 | 530017812 | $ | 2,908.00 |
| 6912 | 10794 | $ | 665.00 | 17337 | 530003931 | $ | 2,574.42 | 27762 | 530017813 | $ | 11,632.00 |
| 6913 | 10795 | $ | 10,615.00 | 17338 | 530003932 | $ | 7,602.48 | 27763 | 530017814 | $ | 29,080.00 |
| 6914 | 10798 | $ | 1,000.40 | 17339 | 530003933 | $ | 914.28 | 27764 | 530017815 | $ | 5,192.00 |
| 6915 | 10799 | $ | 1,200.00 | 17340 | 530003934 | $ | 1,058.64 | 27765 | 530017816 | $ | 736.73 |
| 6916 | 10802 | $ | 10,384.00 | 17341 | 530003935 | $ | 1,628.94 | 27766 | 530017817 | $ | 106.00 |
| 6917 | 10803 | $ | 11,905.00 | 17342 | 530003936 | $ | 127.92 | 27767 | 530017818 | $ | 389.40 |
| 6918 | 10804 | $ | 778.80 | 17343 | 530003937 | $ | 2,911.26 | 27768 | 530017819 | $ | 68.64 |
| 6919 | 10806 | $ | 78.85 | 17344 | 530003938 | $ | 3,199.98 | 27769 | 530017820 | $ | 426.84 |
| 6920 | 10808 | $ | 1,162.91 | 17345 | 530003939 | $ | 866.16 | 27770 | 530017821 | $ | 1,890.48 |
| 6921 | 10809 | $ | 1,328.40 | 17346 | 530003940 | $ | 1,876.68 | 27771 | 530017822 | $ | 850.56 |
| 6922 | 10810 | $ | 418.80 | 17347 | 530003941 | $ | 14,941.26 | 27772 | 530017823 | $ | 16,650.00 |
| 6923 | 10812 | $ | 280.80 | 17348 | 530003942 | $ | 1,275.18 | 27773 | 530017824 | $ | 716.04 |
| 6924 | 10813 | $ | 62,820.00 | 17349 | 530003943 | $ | 1,467.66 | 27774 | 530017825 | $ | 1,884.24 |
| 6925 | 10814 | $ | 613.00 | 17350 | 530003944 | $ | 99.84 | 27775 | 530017826 | $ | 2,010.78 |
| 6926 | 10815 | $ | 3,494.32 | 17351 | 530003945 | $ | 1,010.52 | 27776 | 530017829 | $ | 5,528.88 |
| 6927 | 10816 | $ | 369.00 | 17352 | 530003946 | $ | 769.92 | 27777 | 530017830 | $ | 1,843.68 |
| 6928 | 10817 | $ | 299.00 | 17353 | 530003947 | $ | 102.96 | 27778 | 530017831 | $ | 1,550.52 |
| 6929 | 10819 | $ | 313.00 | 17354 | 530003948 | $ | 1,106.76 | 27779 | 530017832 | $ | 722.70 |
| 6930 | 10820 | $ | 162.00 | 17355 | 530003949 | $ | 745.86 | 27780 | 530017833 | $ | 564.96 |
| 6931 | 10821 | $ | 270.00 | 17356 | 530003950 | $ | 7,025.52 | 27781 | 530017834 | $ | 516.84 |
| 6932 | 10822 | $ | 7,614.75 | 17357 | 530003951 | $ | 1,900.74 | 27782 | 530017835 | $ | 4,210.50 |
| 6933 | 10823 | $ | 19,764.78 | 17358 | 530003952 | $ | 523.50 | 27783 | 530017836 | $ | 7,139.00 |
| 6934 | 10825 | $ | 259.60 | 17359 | 530003953 | $ | 1,106.76 | 27784 | 530017837 | $ | 2,802.06 |
| 6935 | 10826 | $ | 6,582.60 | 17360 | 530003954 | $ | 3,253.44 | 27785 | 530017838 | $ | 245.94 |
| 6936 | 10827 | $ | 19,372.50 | 17361 | 530003955 | $ | 1,828.56 | 27786 | 530017839 | $ | 441.54 |
| 6937 | 10829 | $ | 3,432.00 | 17362 | 530003956 | $ | 1,058.64 | 27787 | 530017840 | $ | 1,238.64 |
| 6938 | 10831 | $ | 59,697.25 | 17363 | 530003957 | $ | 336.84 | 27788 | 530017842 | $ | 904.92 |
| 6939 | 10832 | $ | 2,666.00 | 17364 | 530003958 | $ | 697.74 | 27789 | 530017843 | $ | 949.92 |
| 6940 | 10834 | $ | 516.50 | 17365 | 530003959 | $ | 1,395.48 | 27790 | 530017844 | $ | 973.98 |
| 6941 | 10835 | $ | 2,144.56 | 17366 | 530003960 | $ | 1,268.04 | 27791 | 530017845 | $ | 613.08 |
| 6942 | 10837 | $ | 519,200.00 | 17367 | 530003961 | $ | 1,870.33 | 27792 | 530017847 | $ | 1,363.38 |
| 6943 | 10840 | $ | 2,463.00 | 17368 | 530003962 | $ | 1,003.38 | 27793 | 530017848 | $ | 25.78 |
| 6944 | 10841 | $ | 1,250.44 | 17369 | 530003963 | $ | 405.90 | 27794 | 530017849 | $ | 609.96 |
| 6945 | 10842 | $ | 872.40 | 17370 | 530003964 | $ | 1,082.70 | 27795 | 530017850 | $ | 540.90 |
| 6946 | 10843 | $ | 1,298.00 | 17371 | 530003965 | $ | 1,624.02 | 27796 | 530017851 | $ | 3,991.26 |
| 6947 | 10845 | $ | 17.52 | 17372 | 530003966 | $ | 553.38 | 27797 | 530017852 | $ | 1,975.14 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6948 | 10846 | $ | 276.00 | 17373 | 530003967 | $ | 890.40 | 27798 | 530017853 | $ | 1,431.12 |
| 6949 | 10847 | $ | 21,880.00 | 17374 | 530003968 | $ | 793.98 | 27799 | 530017854 | $ | 1,839.24 |
| 6950 | 10853 | $ | 2,666.00 | 17375 | 530003969 | $ | 4,667.64 | 27800 | 530017855 | $ | 922.74 |
| 6951 | 10855 | $ | 33,280.74 | 17376 | 530003970 | $ | 1,395.48 | 27801 | 530017856 | $ | 1,316.16 |
| 6952 | 10857 | $ | 2,463.00 | 17377 | 530003971 | $ | 90.48 | 27802 | 530017857 | $ | 988.68 |
| 6953 | 10858 | $ | 36,344.00 | 17378 | 530003972 | $ | 523.50 | 27803 | 530017858 | $ | 1,319.28 |
| 6954 | 10859 | $ | 417.20 | 17379 | 530003973 | $ | 2,282.46 | 27804 | 530017859 | $ | 1,219.92 |
| 6955 | 10862 | $ | 16,530.00 | 17380 | 530003974 | $ | 418.80 | 27805 | 530017861 | $ | 2,554.80 |
| 6956 | 10863 | $ | 2,290.31 | 17381 | 530003975 | $ | 1,948.86 | 27806 | 530017862 | $ | 2,148.90 |
| 6957 | 10864 | $ | 1,847.25 | 17382 | 530003976 | $ | 544.44 | 27807 | 530017863 | $ | 2,443.86 |
| 6958 | 10865 | $ | 343.20 | 17383 | 530003977 | $ | 1,005.12 | 27808 | 530017864 | $ | 642.48 |
| 6959 | 10866 | $ | 14,343.90 | 17384 | 530003978 | $ | 307.64 | 27809 | 530017865 | $ | 1,827.66 |
| 6960 | 10867 | $ | 2,609.00 | 17385 | 530003979 | $ | 307.64 | 27810 | 530017866 | $ | 1,243.98 |
| 6961 | 10869 | $ | 54.00 | 17386 | 530003980 | $ | 1,299.24 | 27811 | 530017867 | $ | 1,683.30 |
| 6962 | 10870 | $ | 6,490.00 | 17387 | 530003981 | $ | 1,106.76 | 27812 | 530017868 | $ | 546.24 |
| 6963 | 10871 | $ | 3,525.60 | 17388 | 530003982 | $ | 2,002.32 | 27813 | 530017869 | $ | 306.54 |
| 6964 | 10872 | $ | 1,972.96 | 17389 | 530003983 | $ | 914.28 | 27814 | 530017870 | $ | 330.60 |
| 6965 | 10873 | $ | 1,713.36 | 17390 | 530003984 | $ | 938.34 | 27815 | 530017871 | $ | 1,633.38 |
| 6966 | 10875 | $ | 38,485.91 | 17391 | 530003985 | $ | 529.32 | 27816 | 530017872 | $ | 528.42 |
| 6967 | 10876 | $ | 246.60 | 17392 | 530003986 | $ | 2,389.08 | 27817 | 530017873 | $ | 552.48 |
| 6968 | 10878 | $ | 664.50 | 17393 | 530003987 | $ | 697.74 | 27818 | 530017874 | $ | 507.48 |
| 6969 | 10879 | $ | 1,607.12 | 17394 | 530003988 | $ | 1,467.66 | 27819 | 530017875 | $ | 459.36 |
| 6970 | 10881 | $ | 2,847.00 | 17395 | 530003989 | $ | 3,633.06 | 27820 | 530017876 | $ | 263.76 |
| 6971 | 10882 | $ | 591.00 | 17396 | 530003990 | $ | 25,960.00 | 27821 | 530017877 | $ | 1,860.00 |
| 6972 | 10883 | $ | 4,368.00 | 17397 | 530003991 | $ | 11,167.57 | 27822 | 530017878 | $ | 994.92 |
| 6973 | 10885 | $ | 13,290.00 | 17398 | 530003992 | $ | 5,816.00 | 27823 | 530017879 | $ | 1,906.50 |
| 6974 | 10886 | $ | 4,174.00 | 17399 | 530003993 | $ | 929.88 | 27824 | 530017880 | $ | 585.90 |
| 6975 | 10888 | $ | 259.60 | 17400 | 530003994 | $ | 600.00 | 27825 | 530017881 | $ | 799.32 |
| 6976 | 10889 | $ | 13,135.00 | 17401 | 530003995 | $ | 907.92 | 27826 | 530017882 | $ | 880.86 |
| 6977 | 10891 | $ | 3,141.00 | 17402 | 530003996 | $ | 3,057.24 | 27827 | 530017883 | $ | 607.26 |
| 6978 | 10892 | $ | 259.60 | 17403 | 530003997 | $ | 3,359.55 | 27828 | 530017884 | $ | 826.50 |
| 6979 | 10893 | $ | 190,554.00 | 17404 | 530003999 | $ | 3,103.74 | 27829 | 530017885 | $ | 399.66 |
| 6980 | 10894 | $ | 2,583.00 | 17405 | 530004000 | $ | 1,636.08 | 27830 | 530017886 | $ | 378.72 |
| 6981 | 10895 | $ | 4,188.00 | 17406 | 530004001 | $ | 46.80 | 27831 | 530017887 | $ | 519.96 |
| 6982 | 10896 | $ | 6.50 | 17407 | 530004002 | $ | 1,563.90 | 27832 | 530017888 | $ | 2,796.72 |
| 6983 | 10897 | $ | 21.84 | 17408 | 530004003 | $ | 1,130.82 | 27833 | 530017889 | $ | 489.00 |
| 6984 | 10898 | $ | 2,596.00 | 17409 | 530004004 | $ | 2,848.80 | 27834 | 530017890 | $ | 426.84 |
| 6985 | 10899 | $ | 2,596.00 | 17410 | 530004005 | $ | 1,130.82 | 27835 | 530017891 | $ | 21,662.40 |
| 6986 | 10900 | $ | 1,497.74 | 17411 | 530004006 | $ | 438.20 | 27836 | 530017893 | $ | 18,187.60 |
| 6987 | 10901 | $ | 5,192.00 | 17412 | 530004007 | $ | 433.08 | 27837 | 530017894 | $ | 221.52 |
| 6988 | 10904 | $ | 12,980.45 | 17413 | 530004008 | $ | 426.84 | 27838 | 530017896 | $ | 2,229.54 |
| 6989 | 10907 | $ | 3,690.00 | 17414 | 530004009 | $ | 49.92 | 27839 | 530017897 | $ | 2,765.10 |
| 6990 | 10909 | $ | 1,038.40 | 17415 | 530004010 | $ | 46.80 | 27840 | 530017898 | $ | 2,978.52 |
| 6991 | 10910 | $ | 959.64 | 17416 | 530004011 | $ | 360.90 | 27841 | 530017899 | $ | 523.08 |
| 6992 | 10911 | $ | 6,490.00 | 17417 | 530004012 | $ | 65.52 | 27842 | 530017900 | $ | 3,379.08 |
| 6993 | 10912 | $ | 547.02 | 17418 | 530004013 | $ | 1,010.52 | 27843 | 530017901 | $ | 5,816.00 |
| 6994 | 10913 | $ | 10,332.00 | 17419 | 530004014 | $ | 1,227.06 | 27844 | 530017902 | $ | 5,816.00 |
| 6995 | 10916 | $ | 6,616.50 | 17420 | 530004015 | $ | 1,414.20 | 27845 | 530017903 | $ | 5,816.00 |
| 6996 | 10917 | $ | 1,299.35 | 17421 | 530004016 | $ | 433.08 | 27846 | 530017904 | $ | 5,816.00 |
| 6997 | 10918 | $ | 8,412.00 | 17422 | 530004017 | $ | 793.98 | 27847 | 530017905 | $ | 4,066.14 |
| 6998 | 10919 | $ | 2,596.00 | 17423 | 530004018 | $ | 2,752.00 | 27848 | 530017906 | $ | 2,908.00 |
| 6999 | 10920 | $ | 109.71 | 17424 | 530004019 | $ | 8,079.00 | 27849 | 530017907 | $ | 2,908.00 |
| 7000 | 10922 | $ | 8,494.06 | 17425 | 530004020 | $ | 69.07 | 27850 | 530017908 | $ | 2,908.00 |
| 7001 | 10923 | $ | 2,908.00 | 17426 | 530004021 | $ | 1,804.50 | 27851 | 530017909 | $ | 1,433.34 |
| 7002 | 10925 | $ | 4,248.59 | 17427 | 530004023 | $ | 11,632.00 | 27852 | 530017910 | $ | 2,596.00 |
| 7003 | 10926 | $ | 1,454.00 | 17428 | 530004028 | $ | 1,612.02 | 27853 | 530017912 | $ | 5,816.00 |
| 7004 | 10927 | $ | 1,452.00 | 17429 | 530004029 | $ | 2,598.48 | 27854 | 530017913 | $ | 2,908.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7005 | 10928 | $ | 2,775.00 | 17430 | 530004030 | $ | 505.26 | 27855 | 530017914 | $ | 2,908.00 |
| 7006 | 10929 | $ | 4,780.00 | 17431 | 530004031 | $ | 1,217.25 | 27856 | 530017915 | $ | 2,908.00 |
| 7007 | 10930 | $ | 649.00 | 17432 | 530004033 | $ | 7,749.00 | 27857 | 530017916 | $ | 5,558.70 |
| 7008 | 10931 | $ | 5,506.30 | 17433 | 530004034 | $ | 721.80 | 27858 | 530017918 | $ | 901.80 |
| 7009 | 10933 | $ | 11,632.00 | 17434 | 530004035 | $ | 10,470.00 | 27859 | 530017919 | $ | 919.62 |
| 7010 | 10934 | $ | 2,215.00 | 17435 | 530004036 | $ | 2,839.08 | 27860 | 530017920 | $ | 2,406.00 |
| 7011 | 10935 | $ | 20,940.00 | 17436 | 530004037 | $ | 2,021.04 | 27861 | 530017924 | $ | 58.95 |
| 7012 | 10936 | $ | 2,596.00 | 17437 | 530004039 | $ | 2,094.00 | 27862 | 530017925 | $ | 1,445.82 |
| 7013 | 10937 | $ | 756.08 | 17438 | 530004040 | $ | 559.62 | 27863 | 530017926 | $ | 592.14 |
| 7014 | 10938 | $ | 7,440.00 | 17439 | 530004041 | $ | 7,898.74 | 27864 | 530017927 | $ | 895.56 |
| 7015 | 10939 | $ | 340.00 | 17440 | 530004042 | $ | 559.62 | 27865 | 530017928 | $ | 402.78 |
| 7016 | 10941 | $ | 11,517.00 | 17441 | 530004043 | $ | 1,281.87 | 27866 | 530017929 | $ | 465.60 |
| 7017 | 10942 | $ | 8,376.00 | 17442 | 530004045 | $ | 839.55 | 27867 | 530017930 | $ | 495.90 |
| 7018 | 10943 | $ | 15,150.68 | 17443 | 530004047 | $ | 5,706.00 | 27868 | 530017931 | $ | 1,063.98 |
| 7019 | 10945 | $ | 2,700.71 | 17444 | 530004048 | $ | 494.36 | 27869 | 530017932 | $ | 333.72 |
| 7020 | 10946 | $ | 1,759.83 | 17445 | 530004049 | $ | 33,020.00 | 27870 | 530017933 | $ | 1,418.64 |
| 7021 | 10947 | $ | 23,264.00 | 17446 | 530004052 | $ | 1,756.95 | 27871 | 530017934 | $ | 306.54 |
| 7022 | 10948 | $ | 33,093.04 | 17447 | 530004053 | $ | 1,293.48 | 27872 | 530017935 | $ | 943.68 |
| 7023 | 10951 | $ | 597.08 | 17448 | 530004056 | $ | 625.56 | 27873 | 530017936 | $ | 1,580.82 |
| 7024 | 10954 | $ | 171.60 | 17449 | 530004057 | $ | 1,560.00 | 27874 | 530017937 | $ | 423.72 |
| 7025 | 10955 | $ | 74,063.81 | 17450 | 530004058 | $ | 390.00 | 27875 | 530017938 | $ | 592.14 |
| 7026 | 10956 | $ | 1,061.93 | 17451 | 530004059 | $ | 1,426.20 | 27876 | 530017939 | $ | 568.08 |
| 7027 | 10957 | $ | 2,463.00 | 17452 | 530004061 | $ | 5,408.00 | 27877 | 530017942 | $ | 17,250.00 |
| 7028 | 10958 | $ | 11,932.50 | 17453 | 530004062 | $ | 265.08 | 27878 | 530017943 | $ | 330.60 |
| 7029 | 10959 | $ | 5,166.00 | 17454 | 530004065 | $ | 313.39 | 27879 | 530017944 | $ | 1,091.16 |
| 7030 | 10960 | $ | 290.80 | 17455 | 530004066 | $ | 1,227.06 | 27880 | 530017945 | $ | 5,535.00 |
| 7031 | 10961 | $ | 6,872.87 | 17456 | 530004067 | $ | 1,130.82 | 27881 | 530017947 | $ | 312.00 |
| 7032 | 10963 | $ | 11,738.95 | 17457 | 530004068 | $ | 409.02 | 27882 | 530017948 | $ | 4,793.70 |
| 7033 | 10965 | $ | 14,540.00 | 17458 | 530004070 | $ | 2,775.00 | 27883 | 530017949 | $ | 1,438.32 |
| 7034 | 10966 | $ | 1,032.17 | 17459 | 530004071 | $ | 27,520.00 | 27884 | 530017953 | $ | 255.84 |
| 7035 | 10970 | $ | 7.98 | 17460 | 530004072 | $ | 8,011.98 | 27885 | 530017954 | $ | 383.09 |
| 7036 | 10971 | $ | 6,543.00 | 17461 | 530004073 | $ | 2,908.00 | 27886 | 530017955 | $ | 555.94 |
| 7037 | 10974 | $ | 5,060.00 | 17462 | 530004074 | $ | 2,357.88 | 27887 | 530017956 | $ | 353.78 |
| 7038 | 10975 | $ | 3,764.51 | 17463 | 530004075 | $ | 2,483.10 | 27888 | 530017957 | $ | 480.13 |
| 7039 | 10976 | $ | 48,120.00 | 17464 | 530004076 | $ | 2,694.72 | 27889 | 530017958 | $ | 263.83 |
| 7040 | 10979 | $ | 574.90 | 17465 | 530004077 | $ | 2,574.42 | 27890 | 530017959 | $ | 543.48 |
| 7041 | 10980 | $ | 2,285.20 | 17466 | 530004078 | $ | 1,298.00 | 27891 | 530017960 | $ | 13,701.20 |
| 7042 | 10981 | $ | 2,380.13 | 17467 | 530004079 | $ | 3,338.00 | 27892 | 530017964 | $ | 3,126.00 |
| 7043 | 10982 | $ | 11,625.00 | 17468 | 530004080 | $ | 2,683.55 | 27893 | 530017966 | $ | 3,120.00 |
| 7044 | 10983 | $ | 181.72 | 17469 | 530004081 | $ | 625.56 | 27894 | 530017969 | $ | 5,492.34 |
| 7045 | 10984 | $ | 649.00 | 17470 | 530004082 | $ | 5,504.00 | 27895 | 530017970 | $ | 571.20 |
| 7046 | 10985 | $ | 77.88 | 17471 | 530004084 | $ | 312.00 | 27896 | 530017971 | $ | 4,362.00 |
| 7047 | 10986 | $ | 2,518.00 | 17472 | 530004085 | $ | 737.44 | 27897 | 530017972 | $ | 781.00 |
| 7048 | 10987 | $ | 1,107.50 | 17473 | 530004086 | $ | 251.66 | 27898 | 530017973 | $ | 351.54 |
| 7049 | 10988 | $ | 7,972.00 | 17474 | 530004087 | $ | 2,935.32 | 27899 | 530017974 | $ | 1,893.60 |
| 7050 | 10989 | $ | 2,324.84 | 17475 | 530004088 | $ | 1,010.52 | 27900 | 530017975 | $ | 544.02 |
| 7051 | 10990 | $ | 624.00 | 17476 | 530004089 | $ | 818.04 | 27901 | 530017976 | $ | 58.03 |
| 7052 | 10991 | $ | 12,635.00 | 17477 | 530004090 | $ | 196.22 | 27902 | 530017978 | $ | 2,389.00 |
| 7053 | 10992 | $ | 6,819.32 | 17478 | 530004091 | $ | 890.22 | 27903 | 530017981 | $ | 6,946.50 |
| 7054 | 10993 | $ | 2,979.99 | 17479 | 530004092 | $ | 697.74 | 27904 | 530017984 | $ | 2,583.00 |
| 7055 | 10994 | $ | 2,120.97 | 17480 | 530004093 | $ | 1,563.90 | 27905 | 530017985 | $ | 24,135.00 |
| 7056 | 10995 | $ | 2,596.00 | 17481 | 530004094 | $ | 1,082.70 | 27906 | 530017986 | $ | 54,780.00 |
| 7057 | 10997 | $ | 8,376.00 | 17482 | 530004095 | $ | 3,681.18 | 27907 | 530017987 | $ | 9,820.50 |
| 7058 | 10998 | $ | 414.00 | 17483 | 530004097 | $ | 1,587.96 | 27908 | 530017988 | $ | 2,596.00 |
| 7059 | 10999 | $ | 5,096.00 | 17484 | 530004098 | $ | 1,924.80 | 27909 | 530017989 | $ | 4,188.00 |
| 7060 | 11000 | $ | 106.40 | 17485 | 530004099 | $ | 1,269.84 | 27910 | 530017990 | $ | 3,120.00 |
| 7061 | 11001 | $ | 6,534.98 | 17486 | 530004100 | $ | 2,574.42 | 27911 | 530017992 | $ | 6,275.00 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7062 | 11002 | $ | 895.70 | 17487 | 530004101 | $ | 1,058.64 | 27912 | 530017993 | $ | 3,894.00 |
| 7063 | 11003 | $ | 70.14 | 17488 | 530004102 | $ | 1,684.20 | 27913 | 530017994 | $ | 1,142.40 |
| 7064 | 11004 | $ | 1,289.00 | 17489 | 530004103 | $ | 6,833.04 | 27914 | 530017995 | $ | 9,751.00 |
| 7065 | 11006 | $ | 3,981.42 | 17490 | 530004104 | $ | 6,412.68 | 27915 | 530017996 | $ | 10,132.50 |
| 7066 | 11007 | $ | 1,560.00 | 17491 | 530004105 | $ | 1,491.72 | 27916 | 530017997 | $ | 7,749.00 |
| 7067 | 11008 | $ | 4,081.40 | 17492 | 530004106 | $ | 964.62 | 27917 | 530017998 | $ | 12,915.00 |
| 7068 | 11009 | $ | 2,908.00 | 17493 | 530004107 | $ | 4,667.64 | 27918 | 530017999 | $ | 4,926.00 |
| 7069 | 11011 | $ | 4,926.00 | 17494 | 530004108 | $ | 1,275.18 | 27919 | 530018004 | $ | 2,031.72 |
| 7070 | 11012 | $ | 360.00 | 17495 | 530004109 | $ | 3,055.62 | 27920 | 530018005 | $ | 6,914.58 |
| 7071 | 11013 | $ | 8,308.56 | 17496 | 530004110 | $ | 1,900.74 | 27921 | 530018014 | $ | 991.80 |
| 7072 | 11014 | $ | 1,825.00 | 17497 | 530004111 | $ | 2,381.94 | 27922 | 530018015 | $ | 1,298.00 |
| 7073 | 11015 | $ | 1,361.10 | 17498 | 530004112 | $ | 360.90 | 27923 | 530018016 | $ | 1,964.42 |
| 7074 | 11016 | $ | 1,609.52 | 17499 | 530004113 | $ | 890.22 | 27924 | 530018017 | $ | 28,776.00 |
| 7075 | 11017 | $ | 946.20 | 17500 | 530004114 | $ | 1,154.88 | 27925 | 530018018 | $ | 5,059.86 |
| 7076 | 11020 | $ | 4,371.00 | 17501 | 530004115 | $ | 1,465.44 | 27926 | 530018019 | $ | 348.42 |
| 7077 | 11021 | $ | 399.00 | 17502 | 530004116 | $ | 588.99 | 27927 | 530018020 | $ | 2,749.44 |
| 7078 | 11022 | $ | 6,810.00 | 17503 | 530004117 | $ | 1,467.66 | 27928 | 530018021 | $ | 1,071.54 |
| 7079 | 11023 | $ | 3,120.00 | 17504 | 530004118 | $ | 1,828.56 | 27929 | 530018022 | $ | 999.36 |
| 7080 | 11024 | $ | 1,264.69 | 17505 | 530004119 | $ | 6,159.36 | 27930 | 530018023 | $ | 878.64 |
| 7081 | 11025 | $ | 2,463.00 | 17506 | 530004120 | $ | 2,614.98 | 27931 | 530018024 | $ | 1,224.03 |
| 7082 | 11027 | $ | 12,915.00 | 17507 | 530004121 | $ | 3,609.00 | 27932 | 530018025 | $ | 10,078.86 |
| 7083 | 11029 | $ | 8,751.30 | 17508 | 530004122 | $ | 5,743.80 | 27933 | 530018032 | $ | 266.00 |
| 7084 | 11031 | $ | 848.00 | 17509 | 530004123 | $ | 5,898.42 | 27934 | 530018033 | $ | 1,059.06 |
| 7085 | 11033 | $ | 1,231.50 | 17510 | 530004124 | $ | 1,515.78 | 27935 | 530018034 | $ | 2,605.60 |
| 7086 | 11034 | $ | 1,449.19 | 17511 | 530004125 | $ | 2,550.36 | 27936 | 530018035 | $ | 266.00 |
| 7087 | 11035 | $ | 988.80 | 17512 | 530004126 | $ | 2,333.82 | 27937 | 530018036 | $ | 1,120.00 |
| 7088 | 11036 | $ | 803.76 | 17513 | 530004127 | $ | 5,389.44 | 27938 | 530018037 | $ | 2,464.80 |
| 7089 | 11037 | $ | 23,364.00 | 17514 | 530004128 | $ | 1,082.70 | 27939 | 530018042 | $ | 6,288.00 |
| 7090 | 11038 | $ | 79,085.00 | 17515 | 530004129 | $ | 793.98 | 27940 | 530018044 | $ | 18,472.50 |
| 7091 | 11039 | $ | 22,150.00 | 17516 | 530004130 | $ | 818.04 | 27941 | 530018045 | $ | 1,160.22 |
| 7092 | 11040 | $ | 33,225.00 | 17517 | 530004131 | $ | 1,227.06 | 27942 | 530018046 | $ | 10.86 |
| 7093 | 11042 | $ | 6.50 | 17518 | 530004132 | $ | 3,199.98 | 27943 | 530018047 | $ | 856.80 |
| 7094 | 11043 | $ | 1,146.66 | 17519 | 530004133 | $ | 758.34 | 27944 | 530018048 | $ | 18,472.50 |
| 7095 | 11044 | $ | 6,490.00 | 17520 | 530004134 | $ | 1,203.00 | 27945 | 530018049 | $ | 1,338.42 |
| 7096 | 11045 | $ | 464.20 | 17521 | 530004135 | $ | 1,660.14 | 27946 | 530018051 | $ | 4,504.48 |
| 7097 | 11046 | $ | 8,325.00 | 17522 | 530004136 | $ | 1,661.04 | 27947 | 530018052 | $ | 2,656.38 |
| 7098 | 11049 | $ | 1,101.97 | 17523 | 530004137 | $ | 3,147.42 | 27948 | 530018054 | $ | 5,015.81 |
| 7099 | 11050 | $ | 26,790.00 | 17524 | 530004138 | $ | 1,833.48 | 27949 | 530018056 | $ | 11,860.00 |
| 7100 | 11051 | $ | 12.75 | 17525 | 530004139 | $ | 866.16 | 27950 | 530018057 | $ | 1,274.28 |
| 7101 | 11052 | $ | 27,750.00 | 17526 | 530004140 | $ | 866.16 | 27951 | 530018058 | $ | 4,201.56 |
| 7102 | 11055 | $ | 2,596.00 | 17527 | 530004141 | $ | 1,732.32 | 27952 | 530018059 | $ | 2,644.80 |
| 7103 | 11056 | $ | 12,915.00 | 17528 | 530004142 | $ | 1,130.82 | 27953 | 530018060 | $ | 3,028.86 |
| 7104 | 11057 | $ | 4,650.00 | 17529 | 530004143 | $ | 1,684.20 | 27954 | 530018062 | $ | 1,770.18 |
| 7105 | 11058 | $ | 4,213.79 | 17530 | 530004144 | $ | 5,028.54 | 27955 | 530018063 | $ | 2,917.92 |
| 7106 | 11059 | $ | 20,696.16 | 17531 | 530004145 | $ | 1,178.94 | 27956 | 530018064 | $ | 4,358.40 |
| 7107 | 11060 | $ | 4,882.40 | 17532 | 530004146 | $ | 998.94 | 27957 | 530018066 | $ | 2,641.68 |
| 7108 | 11062 | $ | 9,852.00 | 17533 | 530004147 | $ | 793.98 | 27958 | 530018067 | $ | 1,524.24 |
| 7109 | 11064 | $ | 10,459.35 | 17534 | 530004148 | $ | 1,323.30 | 27959 | 530018068 | $ | 1,361.16 |
| 7110 | 11067 | $ | 130.35 | 17535 | 530004149 | $ | 4,691.70 | 27960 | 530018070 | $ | 2,359.20 |
| 7111 | 11069 | $ | 14,755.00 | 17536 | 530004150 | $ | 2,109.95 | 27961 | 530018071 | $ | 68.64 |
| 7112 | 11070 | $ | 387.70 | 17537 | 530004151 | $ | 1,968.36 | 27962 | 530018072 | $ | 2,251.38 |
| 7113 | 11072 | $ | 1,476.00 | 17538 | 530004152 | $ | 5,966.88 | 27963 | 530018073 | $ | 2,163.60 |
| 7114 | 11073 | $ | 3,440.50 | 17539 | 530004153 | $ | 1,010.52 | 27964 | 530018075 | $ | 27,290.00 |
| 7115 | 11074 | $ | 46.50 | 17540 | 530004154 | $ | 1,058.64 | 27965 | 530018077 | $ | 288.41 |
| 7116 | 11075 | $ | 468.00 | 17541 | 530004155 | $ | 842.10 | 27966 | 530018078 | $ | 1,845.48 |
| 7117 | 11076 | $ | 5,816.00 | 17542 | 530004156 | $ | 2,261.64 | 27967 | 530018079 | $ | 257.52 |
| 7118 | 11077 | $ | 2,533.50 | 17543 | 530004157 | $ | 457.14 | 27968 | 530018080 | $ | 357.33 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7119 | 11078 | $ | 1,743.04 | 17544 | 530004158 | $ | 4,595.46 | 27969 | 530018081 | $ | 86.68 |
| 7120 | 11079 | $ | 275.30 | 17545 | 530004159 | $ | 1,010.52 | 27970 | 530018082 | $ | 354.66 |
| 7121 | 11081 | $ | 34.00 | 17546 | 530004160 | $ | 336.84 | 27971 | 530018084 | $ | 11,589.15 |
| 7122 | 11083 | $ | 18,134.00 | 17547 | 530004161 | $ | 634.92 | 27972 | 530018088 | $ | 12,030.00 |
| 7123 | 11084 | $ | 14,540.00 | 17548 | 530004162 | $ | 1,889.16 | 27973 | 530018089 | $ | 19,595.00 |
| 7124 | 11085 | $ | 649.00 | 17549 | 530004163 | $ | 1,491.72 | 27974 | 530018092 | $ | 15.83 |
| 7125 | 11086 | $ | 732.60 | 17550 | 530004164 | $ | 1,684.20 | 27975 | 530018096 | $ | 1,143.65 |
| 7126 | 11088 | $ | 1,570.50 | 17551 | 530004165 | $ | 2,141.34 | 27976 | 530018099 | $ | 1,162.00 |
| 7127 | 11089 | $ | 18,054.30 | 17552 | 530004166 | $ | 1,904.76 | 27977 | 530018101 | $ | 2,564.16 |
| 7128 | 11090 | $ | 67,680.00 | 17553 | 530004167 | $ | 827.40 | 27978 | 530018102 | $ | 7,764.36 |
| 7129 | 11091 | $ | 17,303.92 | 17554 | 530004168 | $ | 1,347.36 | 27979 | 530018105 | $ | 61,575.00 |
| 7130 | 11092 | $ | 18,175.00 | 17555 | 530004169 | $ | 914.28 | 27980 | 530018108 | $ | 12,315.00 |
| 7131 | 11093 | $ | 8,307.20 | 17556 | 530004170 | $ | 1,321.08 | 27981 | 530018109 | $ | 37,100.00 |
| 7132 | 11094 | $ | 2,127.00 | 17557 | 530004171 | $ | 1,203.00 | 27982 | 530018110 | $ | 66.50 |
| 7133 | 11096 | $ | 36.80 | 17558 | 530004172 | $ | 4,090.20 | 27983 | 530018111 | $ | 3,192.00 |
| 7134 | 11098 | $ | 7,842.00 | 17559 | 530004173 | $ | 1,876.68 | 27984 | 530018112 | $ | 3,327.50 |
| 7135 | 11099 | $ | 1,203.00 | 17560 | 530004175 | $ | 866.16 | 27985 | 530018113 | $ | 295,560.00 |
| 7136 | 11100 | $ | 13,050.40 | 17561 | 530004176 | $ | 1,660.14 | 27986 | 530018114 | $ | 18.77 |
| 7137 | 11101 | $ | 412.92 | 17562 | 530004177 | $ | 2,261.64 | 27987 | 530018115 | $ | 3,453.19 |
| 7138 | 11102 | $ | 259.60 | 17563 | 530004178 | $ | 6,496.20 | 27988 | 530018117 | $ | 2,356.00 |
| 7139 | 11103 | $ | 109.75 | 17564 | 530004179 | $ | 2,951.82 | 27989 | 530018119 | $ | 8,500.00 |
| 7140 | 11104 | $ | 1,758.00 | 17565 | 530004180 | $ | 399.36 | 27990 | 530018120 | $ | 15,705.00 |
| 7141 | 11105 | $ | 2,596.00 | 17566 | 530004181 | $ | 1,251.12 | 27991 | 530018121 | $ | 4,305.98 |
| 7142 | 11106 | $ | 2,596.00 | 17567 | 530004182 | $ | 1,447.62 | 27992 | 530018122 | $ | 1,785.78 |
| 7143 | 11108 | $ | 1,200.00 | 17568 | 530004183 | $ | 2,261.64 | 27993 | 530018123 | $ | 108.00 |
| 7144 | 11109 | $ | 3,600.00 | 17569 | 530004184 | $ | 7,064.82 | 27994 | 530018125 | $ | 2,905.00 |
| 7145 | 11112 | $ | 289,490.00 | 17570 | 530004185 | $ | 5,052.60 | 27995 | 530018126 | $ | 21,660.40 |
| 7146 | 11113 | $ | 40,712.00 | 17571 | 530004186 | $ | 1,852.62 | 27996 | 530018127 | $ | 696.30 |
| 7147 | 11114 | $ | 390.00 | 17572 | 530004187 | $ | 866.16 | 27997 | 530018130 | $ | 781.00 |
| 7148 | 11115 | $ | 246.45 | 17573 | 530004188 | $ | 1,154.88 | 27998 | 530018131 | $ | 5,166.00 |
| 7149 | 11117 | $ | 140.00 | 17574 | 530004189 | $ | 481.20 | 27999 | 530018132 | $ | 30,832.05 |
| 7150 | 11119 | $ | 28,234.50 | 17575 | 530004190 | $ | 625.56 | 28000 | 530018133 | $ | 1,899.84 |
| 7151 | 11120 | $ | 8,255.28 | 17576 | 530004191 | $ | 1,537.62 | 28001 | 530018134 | $ | 4,678.75 |
| 7152 | 11121 | $ | 157,850.00 | 17577 | 530004192 | $ | 1,263.60 | 28002 | 530018137 | $ | 5,089.00 |
| 7153 | 11122 | $ | 8,084.75 | 17578 | 530004193 | $ | 2,983.44 | 28003 | 530018138 | $ | 5,816.00 |
| 7154 | 11123 | $ | 778.80 | 17579 | 530004194 | $ | 360.90 | 28004 | 530018139 | $ | 43,620.00 |
| 7155 | 11124 | $ | 5,192.00 | 17580 | 530004195 | $ | 1,732.32 | 28005 | 530018140 | $ | 709.32 |
| 7156 | 11129 | $ | 3,201.00 | 17581 | 530004196 | $ | 890.22 | 28006 | 530018142 | $ | 14,000.72 |
| 7157 | 11131 | $ | 8,346.73 | 17582 | 530004197 | $ | 890.22 | 28007 | 530018143 | $ | 666.54 |
| 7158 | 11132 | $ | 2,596.00 | 17583 | 530004198 | $ | 1,317.96 | 28008 | 530018144 | $ | 1,818.30 |
| 7159 | 11133 | $ | 51.60 | 17584 | 530004199 | $ | 974.88 | 28009 | 530018148 | $ | 234.30 |
| 7160 | 11134 | $ | 8,725.00 | 17585 | 530004200 | $ | 3,109.56 | 28010 | 530018149 | $ | 145.46 |
| 7161 | 11135 | $ | 333.00 | 17586 | 530004201 | $ | 1,636.08 | 28011 | 530018150 | $ | 154.98 |
| 7162 | 11136 | $ | 7,752.50 | 17587 | 530004202 | $ | 1,404.48 | 28012 | 530018151 | $ | 295.56 |
| 7163 | 11138 | $ | 3,170.00 | 17588 | 530004203 | $ | 890.22 | 28013 | 530018153 | $ | 405.90 |
| 7164 | 11139 | $ | 4,320.00 | 17589 | 530004204 | $ | 1,491.72 | 28014 | 530018154 | $ | 156.00 |
| 7165 | 11141 | $ | 1,880.80 | 17590 | 530004205 | $ | 842.10 | 28015 | 530018155 | $ | 312.00 |
| 7166 | 11143 | $ | 6,282.00 | 17591 | 530004206 | $ | 793.98 | 28016 | 530018156 | $ | 5,478.00 |
| 7167 | 11144 | $ | 800.00 | 17592 | 530004207 | $ | 1,034.58 | 28017 | 530018158 | $ | 1,129.92 |
| 7168 | 11145 | $ | 2,908.00 | 17593 | 530004208 | $ | 1,323.30 | 28018 | 530018159 | $ | 2,583.00 |
| 7169 | 11146 | $ | 3,963.15 | 17594 | 530004209 | $ | 607.74 | 28019 | 530018160 | $ | 2,583.00 |
| 7170 | 11147 | $ | 540.58 | 17595 | 530004210 | $ | 4,042.08 | 28020 | 530018161 | $ | 2,583.00 |
| 7171 | 11148 | $ | 3,636.50 | 17596 | 530004211 | $ | 1,227.06 | 28021 | 530018163 | $ | 1,787.50 |
| 7172 | 11149 | $ | 6,105.00 | 17597 | 530004212 | $ | 583.68 | 28022 | 530018164 | $ | 523.08 |
| 7173 | 11151 | $ | 1,495.40 | 17598 | 530004213 | $ | 2,257.20 | 28023 | 530018165 | $ | 1,455.18 |
| 7174 | 11152 | $ | 2,184.00 | 17599 | 530004214 | $ | 336.84 | 28024 | 530018166 | $ | 1,295.22 |
| 7175 | 11153 | $ | 337.48 | 17600 | 530004215 | $ | 3,536.82 | 28025 | 530018167 | $ | 279.36 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7176 | 11155 | $ | 18,643.00 | 17601 | 530004216 | $ | 1,098.30 | 28026 | 530018168 | $ | 892.44 |
| 7177 | 11156 | $ | 156.00 | 17602 | 530004217 | $ | 1,130.82 | 28027 | 530018169 | $ | 1,373.64 |
| 7178 | 11159 | $ | 744.00 | 17603 | 530004218 | $ | 1,013.76 | 28028 | 530018170 | $ | 2,583.00 |
| 7179 | 11162 | $ | 37,692.00 | 17604 | 530004219 | $ | 1,924.80 | 28029 | 530018171 | $ | 72,889.32 |
| 7180 | 11163 | $ | 13,020.40 | 17605 | 530004220 | $ | 842.10 | 28030 | 530018174 | $ | 15,767.92 |
| 7181 | 11164 | $ | 2,660.00 | 17606 | 530004221 | $ | 1,660.14 | 28031 | 530018175 | $ | 41,193.92 |
| 7182 | 11168 | $ | 7,997.00 | 17607 | 530004222 | $ | 774.94 | 28032 | 530018176 | $ | 19,272.21 |
| 7183 | 11169 | $ | 24,440.03 | 17608 | 530004223 | $ | 962.40 | 28033 | 530018177 | $ | 18,782.00 |
| 7184 | 11170 | $ | 4,926.00 | 17609 | 530004224 | $ | 1,117.02 | 28034 | 530018178 | $ | 9,362.15 |
| 7185 | 11171 | $ | 4,926.00 | 17610 | 530004225 | $ | 2,292.84 | 28035 | 530018179 | $ | 9,367.50 |
| 7186 | 11172 | $ | 15,498.00 | 17611 | 530004226 | $ | 1,563.48 | 28036 | 530018180 | $ | 2,318.77 |
| 7187 | 11173 | $ | 338.60 | 17612 | 530004227 | $ | 2,333.82 | 28037 | 530018181 | $ | 213.42 |
| 7188 | 11174 | $ | 272.22 | 17613 | 530004228 | $ | 7,290.18 | 28038 | 530018182 | $ | 483.64 |
| 7189 | 11175 | $ | 12,122.50 | 17614 | 530004229 | $ | 962.40 | 28039 | 530018183 | $ | 475.74 |
| 7190 | 11178 | $ | 8,055.54 | 17615 | 530004230 | $ | 2,718.78 | 28040 | 530018184 | $ | 170.00 |
| 7191 | 11179 | $ | 5,954.76 | 17616 | 530004231 | $ | 2,718.78 | 28041 | 530018186 | $ | 2,463.00 |
| 7192 | 11180 | $ | 9,131.12 | 17617 | 530004232 | $ | 914.28 | 28042 | 530018187 | $ | 274.90 |
| 7193 | 11184 | $ | 4,380.00 | 17618 | 530004233 | $ | 1,227.06 | 28043 | 530018189 | $ | 204.58 |
| 7194 | 11185 | $ | 862.05 | 17619 | 530004234 | $ | 1,218.60 | 28044 | 530018191 | $ | 3,168.37 |
| 7195 | 11186 | $ | 2,093.55 | 17620 | 530004235 | $ | 2,834.58 | 28045 | 530018192 | $ | 6,779.70 |
| 7196 | 11187 | $ | 312.00 | 17621 | 530004236 | $ | 360.90 | 28046 | 530018193 | $ | 204.58 |
| 7197 | 11188 | $ | 16,303.35 | 17622 | 530004237 | $ | 2,526.30 | 28047 | 530018195 | $ | 2,724.24 |
| 7198 | 11189 | $ | 5,673.68 | 17623 | 530004238 | $ | 1,636.08 | 28048 | 530018196 | $ | 5,019.02 |
| 7199 | 11190 | $ | 3,634.40 | 17624 | 530004239 | $ | 1,828.56 | 28049 | 530018197 | $ | 2,120.53 |
| 7200 | 11191 | $ | 5,816.00 | 17625 | 530004240 | $ | 1,154.88 | 28050 | 530018198 | $ | 6,749.60 |
| 7201 | 11192 | $ | 2,955.60 | 17626 | 530004241 | $ | 1,342.02 | 28051 | 530018200 | $ | 6,490.00 |
| 7202 | 11194 | $ | 6,171.00 | 17627 | 530004242 | $ | 1,462.32 | 28052 | 530018202 | $ | 39.90 |
| 7203 | 11196 | $ | 201.95 | 17628 | 530004243 | $ | 938.34 | 28053 | 530018205 | $ | 10,705.32 |
| 7204 | 11198 | $ | 98.00 | 17629 | 530004244 | $ | 1,299.24 | 28054 | 530018206 | $ | 236.09 |
| 7205 | 11199 | $ | 22,200.00 | 17630 | 530004245 | $ | 9,840.54 | 28055 | 530018207 | $ | 49,996.36 |
| 7206 | 11200 | $ | 1,291.50 | 17631 | 530004246 | $ | 1,406.64 | 28056 | 530018209 | $ | 3,374.80 |
| 7207 | 11201 | $ | 27,750.00 | 17632 | 530004247 | $ | 1,130.82 | 28057 | 530018210 | $ | 9,890.76 |
| 7208 | 11203 | $ | 4,156.70 | 17633 | 530004248 | $ | 1,010.52 | 28058 | 530018211 | $ | 152.52 |
| 7209 | 11204 | $ | 434.00 | 17634 | 530004249 | $ | 3,368.40 | 28059 | 530018212 | $ | 23,720.00 |
| 7210 | 11205 | $ | 4,140.12 | 17635 | 530004250 | $ | 838.74 | 28060 | 530018213 | $ | 15,935.22 |
| 7211 | 11206 | $ | 855.95 | 17636 | 530004251 | $ | 649.62 | 28061 | 530018216 | $ | 321.24 |
| 7212 | 11208 | $ | 4,846.56 | 17637 | 530004252 | $ | 4,475.16 | 28062 | 530018217 | $ | 366.24 |
| 7213 | 11209 | $ | 5,816.00 | 17638 | 530004253 | $ | 1,125.48 | 28063 | 530018219 | $ | 589.02 |
| 7214 | 11210 | $ | 2,908.00 | 17639 | 530004254 | $ | 866.16 | 28064 | 530018221 | $ | 6,132.87 |
| 7215 | 11211 | $ | 1.30 | 17640 | 530004255 | $ | 818.04 | 28065 | 530018222 | $ | 8,324.94 |
| 7216 | 11212 | $ | 3,304.60 | 17641 | 530004256 | $ | 312.78 | 28066 | 530018225 | $ | 838.75 |
| 7217 | 11213 | $ | 482.00 | 17642 | 530004257 | $ | 1,130.82 | 28067 | 530018227 | $ | 2,906.34 |
| 7218 | 11214 | $ | 12,030.00 | 17643 | 530004258 | $ | 697.74 | 28068 | 530018228 | $ | 7,749.00 |
| 7219 | 11215 | $ | 120,300.00 | 17644 | 530004259 | $ | 1,047.00 | 28069 | 530018230 | $ | 5,385.84 |
| 7220 | 11216 | $ | 25,480.00 | 17645 | 530004260 | $ | 2,209.74 | 28070 | 530018231 | $ | 5,974.86 |
| 7221 | 11217 | $ | 25,480.00 | 17646 | 530004261 | $ | 2,093.22 | 28071 | 530018232 | $ | 1,707.36 |
| 7222 | 11218 | $ | 259.60 | 17647 | 530004262 | $ | 3,512.76 | 28072 | 530018233 | $ | 433.08 |
| 7223 | 11219 | $ | 2,206.60 | 17648 | 530004263 | $ | 962.40 | 28073 | 530018234 | $ | 6,213.24 |
| 7224 | 11222 | $ | 1,231.50 | 17649 | 530004264 | $ | 457.14 | 28074 | 530018235 | $ | 15,134.10 |
| 7225 | 11224 | $ | 84.12 | 17650 | 530004265 | $ | 457.14 | 28075 | 530018236 | $ | 2,200.14 |
| 7226 | 11225 | $ | 6,681.48 | 17651 | 530004266 | $ | 3,031.56 | 28076 | 530018237 | $ | 4,553.10 |
| 7227 | 11226 | $ | 3,505.05 | 17652 | 530004267 | $ | 1,994.34 | 28077 | 530018239 | $ | 2,784.53 |
| 7228 | 11227 | $ | 1,071.40 | 17653 | 530004268 | $ | 439.92 | 28078 | 530018240 | $ | 2,209.50 |
| 7229 | 11228 | $ | 3,409.56 | 17654 | 530004269 | $ | 529.32 | 28079 | 530018241 | $ | 468.72 |
| 7230 | 11229 | $ | 5,235.00 | 17655 | 530004270 | $ | 1,082.70 | 28080 | 530018243 | $ | 1,057.74 |
| 7231 | 11230 | $ | 841.70 | 17656 | 530004271 | $ | 1,130.82 | 28081 | 530018244 | $ | 165.36 |
| 7232 | 11232 | $ | 7,788.00 | 17657 | 530004272 | $ | 9,359.34 | 28082 | 530018245 | $ | 1,752.36 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7233 | 11233 | $ | 519.20 | 17658 | 530004273 | $ | 1,430.90 | 28083 | 530018246 | $ | 1,908.30 |
| 7234 | 11236 | $ | 7,782.00 | 17659 | 530004274 | $ | 429.46 | 28084 | 530018247 | $ | 9,040.50 |
| 7235 | 11237 | $ | 360.00 | 17660 | 530004277 | $ | 2,694.72 | 28085 | 530018249 | $ | 221,867.50 |
| 7236 | 11238 | $ | 2,333.01 | 17661 | 530004278 | $ | 2,117.28 | 28086 | 530018250 | $ | 17,977.55 |
| 7237 | 11239 | $ | 2,370.17 | 17662 | 530004279 | $ | 745.86 | 28087 | 530018251 | $ | 27,518.40 |
| 7238 | 11242 | $ | 9,852.00 | 17663 | 530004280 | $ | 3,103.74 | 28088 | 530018252 | $ | 884.17 |
| 7239 | 11243 | $ | 5,238.00 | 17664 | 530004281 | $ | 603.24 | 28089 | 530018255 | $ | 4,389.70 |
| 7240 | 11248 | $ | 1,231.50 | 17665 | 530004282 | $ | 5,589.96 | 28090 | 530018257 | $ | 13,503.65 |
| 7241 | 11251 | $ | 21,762.96 | 17666 | 530004283 | $ | 5,076.66 | 28091 | 530018259 | $ | 298.08 |
| 7242 | 11252 | $ | 396.00 | 17667 | 530004284 | $ | 5,822.52 | 28092 | 530018260 | $ | 42.50 |
| 7243 | 11254 | $ | 10,520.00 | 17668 | 530004285 | $ | 11,669.10 | 28093 | 530018262 | $ | 66.50 |
| 7244 | 11255 | $ | 312.00 | 17669 | 530004286 | $ | 5,681.28 | 28094 | 530018266 | $ | 450.90 |
| 7245 | 11258 | $ | 571.12 | 17670 | 530004287 | $ | 75.81 | 28095 | 530018269 | $ | 1,248.00 |
| 7246 | 11259 | $ | 24.63 | 17671 | 530004289 | $ | 2,908.00 | 28096 | 530018270 | $ | 1,057.74 |
| 7247 | 11260 | $ | 16,290.83 | 17672 | 530004290 | $ | 213.20 | 28097 | 530018271 | $ | 805.56 |
| 7248 | 11261 | $ | 6,165.44 | 17673 | 530004291 | $ | 1,407.12 | 28098 | 530018274 | $ | 53,161.30 |
| 7249 | 11266 | $ | 5,304.50 | 17674 | 530004292 | $ | 898.56 | 28099 | 530018275 | $ | 2,442.72 |
| 7250 | 11267 | $ | 30,869.00 | 17675 | 530004293 | $ | 842.10 | 28100 | 530018278 | $ | 480.00 |
| 7251 | 11268 | $ | 184.70 | 17676 | 530004294 | $ | 890.22 | 28101 | 530018282 | $ | 826.50 |
| 7252 | 11269 | $ | 3,635.00 | 17677 | 530004295 | $ | 6,087.18 | 28102 | 530018283 | $ | 471.84 |
| 7253 | 11271 | $ | 4,970.00 | 17678 | 530004296 | $ | 981.54 | 28103 | 530018284 | $ | 306.54 |
| 7254 | 11272 | $ | 4,310.25 | 17679 | 530004297 | $ | 1,575.90 | 28104 | 530018285 | $ | 592.14 |
| 7255 | 11275 | $ | 439.68 | 17680 | 530004298 | $ | 981.54 | 28105 | 530018286 | $ | 1,129.92 |
| 7256 | 11277 | $ | 960.52 | 17681 | 530004299 | $ | 1,026.54 | 28106 | 530018287 | $ | 423.72 |
| 7257 | 11280 | $ | 1,106.76 | 17682 | 530004300 | $ | 663.42 | 28107 | 530018288 | $ | 544.02 |
| 7258 | 11284 | $ | 2,367.78 | 17683 | 530004301 | $ | 914.28 | 28108 | 530018289 | $ | 2,662.62 |
| 7259 | 11286 | $ | 548.27 | 17684 | 530004302 | $ | 4,739.82 | 28109 | 530018290 | $ | 1,560.00 |
| 7260 | 11288 | $ | 1,298.00 | 17685 | 530004304 | $ | 120.00 | 28110 | 530018291 | $ | 1,063.98 |
| 7261 | 11289 | $ | 24.00 | 17686 | 530004305 | $ | 12,235.00 | 28111 | 530018292 | $ | 43.91 |
| 7262 | 11291 | $ | 2,215.00 | 17687 | 530004306 | $ | 2,583.00 | 28112 | 530018293 | $ | 124.80 |
| 7263 | 11292 | $ | 376.92 | 17688 | 530004307 | $ | 1,963.08 | 28113 | 530018294 | $ | 375.60 |
| 7264 | 11293 | $ | 259.60 | 17689 | 530004308 | $ | 2,004.96 | 28114 | 530018295 | $ | 5,658.96 |
| 7265 | 11294 | $ | 67,146.00 | 17690 | 530004310 | $ | 2,165.40 | 28115 | 530018296 | $ | 17,241.00 |
| 7266 | 11295 | $ | 450.00 | 17691 | 530004311 | $ | 529.32 | 28116 | 530018301 | $ | 390.30 |
| 7267 | 11296 | $ | 383.40 | 17692 | 530004313 | $ | 11,284.14 | 28117 | 530018302 | $ | 5,192.00 |
| 7268 | 11297 | $ | 7,788.00 | 17693 | 530004314 | $ | 4,188.00 | 28118 | 530018306 | $ | 21,546.27 |
| 7269 | 11299 | $ | 24,432.05 | 17694 | 530004315 | $ | 10,470.00 | 28119 | 530018307 | $ | 15.60 |
| 7270 | 11300 | $ | 8,433.99 | 17695 | 530004317 | $ | 6,592.44 | 28120 | 530018308 | $ | 171.44 |
| 7271 | 11302 | $ | 597.08 | 17696 | 530004318 | $ | 75,360.00 | 28121 | 530018309 | $ | 8,618.75 |
| 7272 | 11305 | $ | 831,000.00 | 17697 | 530004320 | $ | 2,357.88 | 28122 | 530018310 | $ | 1,833.90 |
| 7273 | 11306 | $ | 2,647.92 | 17698 | 530004325 | $ | 499.50 | 28123 | 530018311 | $ | 4,217.05 |
| 7274 | 11310 | $ | 3,120.00 | 17699 | 530004326 | $ | 2,093.22 | 28124 | 530018312 | $ | 354.66 |
| 7275 | 11314 | $ | 976.48 | 17700 | 530004327 | $ | 2,117.28 | 28125 | 530018313 | $ | 727.54 |
| 7276 | 11315 | $ | 1,005.12 | 17701 | 530004328 | $ | 1,227.06 | 28126 | 530018314 | $ | 5,335.13 |
| 7277 | 11316 | $ | 3,837.00 | 17702 | 530004329 | $ | 1,411.98 | 28127 | 530018315 | $ | 1,690.73 |
| 7278 | 11317 | $ | 1,807.60 | 17703 | 530004330 | $ | 221.52 | 28128 | 530018317 | $ | 3,764.20 |
| 7279 | 11319 | $ | 8,601.60 | 17704 | 530004331 | $ | 1,170.48 | 28129 | 530018318 | $ | 5,166.00 |
| 7280 | 11320 | $ | 2,165.00 | 17705 | 530004332 | $ | 5,341.32 | 28130 | 530018319 | $ | 4,188.00 |
| 7281 | 11322 | $ | 455.00 | 17706 | 530004337 | $ | 7,362.36 | 28131 | 530018321 | $ | 3,636.33 |
| 7282 | 11323 | $ | 9,624.00 | 17707 | 530004338 | $ | 2,900.58 | 28132 | 530018322 | $ | 8,177.40 |
| 7283 | 11325 | $ | 23,605.00 | 17708 | 530004339 | $ | 1,299.24 | 28133 | 530018323 | $ | 5,167.42 |
| 7284 | 11326 | $ | 292.00 | 17709 | 530004340 | $ | 769.92 | 28134 | 530018324 | $ | 2,617.50 |
| 7285 | 11328 | $ | 258.85 | 17710 | 530004341 | $ | 12,974.22 | 28135 | 530018325 | $ | 3,634.40 |
| 7286 | 11329 | $ | 10.94 | 17711 | 530004342 | $ | 2,742.84 | 28136 | 530018326 | $ | 5,909.80 |
| 7287 | 11330 | $ | 4,781.68 | 17712 | 530004343 | $ | 3,066.00 | 28137 | 530018327 | $ | 3,455.10 |
| 7288 | 11335 | $ | 665.00 | 17713 | 530004344 | $ | 3,272.16 | 28138 | 530018328 | $ | 3,245.00 |
| 7289 | 11336 | $ | 104.00 | 17714 | 530004345 | $ | 1,563.90 | 28139 | 530018329 | $ | 3,894.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7290 | 11338 | $ | 6,241.09 | 17715 | 530004346 | $ | 1,299.24 | 28140 | 530018330 | $ | 53,250.00 |
| 7291 | 11339 | $ | 3.90 | 17716 | 530004347 | $ | 11,613.00 | 28141 | 530018331 | $ | 3,504.60 |
| 7292 | 11340 | $ | 257.41 | 17717 | 530004348 | $ | 87.36 | 28142 | 530018333 | $ | 5,549.25 |
| 7293 | 11346 | $ | 5,664.00 | 17718 | 530004349 | $ | 7,788.00 | 28143 | 530018334 | $ | 1,183.38 |
| 7294 | 11347 | $ | 1,658.17 | 17719 | 530004350 | $ | 1,203.00 | 28144 | 530018335 | $ | 898.68 |
| 7295 | 11350 | $ | 1,504.53 | 17720 | 530004351 | $ | 1,284.54 | 28145 | 530018336 | $ | 340.08 |
| 7296 | 11353 | $ | 3,325.00 | 17721 | 530004352 | $ | 4,571.40 | 28146 | 530018337 | $ | 4,535.28 |
| 7297 | 11354 | $ | 7,389.00 | 17722 | 530004353 | $ | 312.00 | 28147 | 530018338 | $ | 3,793.44 |
| 7298 | 11356 | $ | 5.00 | 17723 | 530004354 | $ | 6,039.06 | 28148 | 530018339 | $ | 2,426.04 |
| 7299 | 11358 | $ | 27,020.70 | 17724 | 530004355 | $ | 5,654.10 | 28149 | 530018340 | $ | 2,951.34 |
| 7300 | 11359 | $ | 2,463.00 | 17725 | 530004356 | $ | 78.00 | 28150 | 530018341 | $ | 1,680.18 |
| 7301 | 11360 | $ | 3,690.00 | 17726 | 530004357 | $ | 5,413.50 | 28151 | 530018342 | $ | 19,342.38 |
| 7302 | 11362 | $ | 553.75 | 17727 | 530004358 | $ | 5,196.96 | 28152 | 530018343 | $ | 12,315.00 |
| 7303 | 11365 | $ | 649.00 | 17728 | 530004359 | $ | 962.40 | 28153 | 530018344 | $ | 499.02 |
| 7304 | 11366 | $ | 1,346.95 | 17729 | 530004360 | $ | 2,406.00 | 28154 | 530018345 | $ | 2,455.44 |
| 7305 | 11367 | $ | 8,127.90 | 17730 | 530004361 | $ | 2,780.28 | 28155 | 530018346 | $ | 2,952.24 |
| 7306 | 11368 | $ | 4,188.00 | 17731 | 530004362 | $ | 6,279.66 | 28156 | 530018347 | $ | 805.56 |
| 7307 | 11369 | $ | 89,571.25 | 17732 | 530004364 | $ | 40.16 | 28157 | 530018348 | $ | 778.38 |
| 7308 | 11370 | $ | 1,107.50 | 17733 | 530004365 | $ | 1,515.78 | 28158 | 530018349 | $ | 357.78 |
| 7309 | 11372 | $ | 3,141.00 | 17734 | 530004366 | $ | 3,801.48 | 28159 | 530018350 | $ | 1,205.22 |
| 7310 | 11373 | $ | 35,660.00 | 17735 | 530004367 | $ | 644.64 | 28160 | 530018351 | $ | 532.44 |
| 7311 | 11374 | $ | 29,080.00 | 17736 | 530004368 | $ | 405.24 | 28161 | 530018352 | $ | 2,501.34 |
| 7312 | 11375 | $ | 12,980.00 | 17737 | 530004369 | $ | 2,783.00 | 28162 | 530018353 | $ | 2,458.56 |
| 7313 | 11376 | $ | 40,700.66 | 17738 | 530004370 | $ | 519.20 | 28163 | 530018354 | $ | 41,403.31 |
| 7314 | 11377 | $ | 3,468.75 | 17739 | 530004371 | $ | 28,438.92 | 28164 | 530018355 | $ | 2,224.20 |
| 7315 | 11378 | $ | 94,538.56 | 17740 | 530004372 | $ | 21,244.98 | 28165 | 530018356 | $ | 1,628.94 |
| 7316 | 11379 | $ | 4,325.25 | 17741 | 530004373 | $ | 5,020.92 | 28166 | 530018357 | $ | 7,443.42 |
| 7317 | 11380 | $ | 1,038.40 | 17742 | 530004374 | $ | 1,515.78 | 28167 | 530018358 | $ | 1,635.18 |
| 7318 | 11381 | $ | 156.00 | 17743 | 530004375 | $ | 2,959.38 | 28168 | 530018359 | $ | 10,270.02 |
| 7319 | 11382 | $ | 118,613.56 | 17744 | 530004376 | $ | 1,804.50 | 28169 | 530018360 | $ | 18,079.68 |
| 7320 | 11383 | $ | 24,430.10 | 17745 | 530004377 | $ | 505.26 | 28170 | 530018361 | $ | 450.90 |
| 7321 | 11384 | $ | 76,660.00 | 17746 | 530004378 | $ | 1,395.48 | 28171 | 530018362 | $ | 8,703.00 |
| 7322 | 11385 | $ | 10,358.87 | 17747 | 530004379 | $ | 745.86 | 28172 | 530018363 | $ | 516.84 |
| 7323 | 11386 | $ | 1,609.52 | 17748 | 530004380 | $ | 900.90 | 28173 | 530018364 | $ | 184.08 |
| 7324 | 11387 | $ | 22,039.25 | 17749 | 530004381 | $ | 3,007.50 | 28174 | 530018365 | $ | 1,633.32 |
| 7325 | 11388 | $ | 6,431.83 | 17750 | 530004382 | $ | 2,961.18 | 28175 | 530018366 | $ | 1,632.90 |
| 7326 | 11389 | $ | 600.00 | 17751 | 530004383 | $ | 96.72 | 28176 | 530018367 | $ | 2,463.00 |
| 7327 | 11390 | $ | 2,583.00 | 17752 | 530004384 | $ | 1,948.86 | 28177 | 530018370 | $ | 2,356.98 |
| 7328 | 11392 | $ | 172.18 | 17753 | 530004385 | $ | 2,598.48 | 28178 | 530018371 | $ | 671.88 |
| 7329 | 11393 | $ | 172.20 | 17754 | 530004386 | $ | 589.92 | 28179 | 530018372 | $ | 802.44 |
| 7330 | 11394 | $ | 5,525.20 | 17755 | 530004387 | $ | 649.62 | 28180 | 530018373 | $ | 1,538.94 |
| 7331 | 11395 | $ | 112,729.10 | 17756 | 530004388 | $ | 1,804.50 | 28181 | 530018374 | $ | 3,388.44 |
| 7332 | 11396 | $ | 172.44 | 17757 | 530004389 | $ | 2,742.84 | 28182 | 530018375 | $ | 4,783.02 |
| 7333 | 11397 | $ | 2,593.20 | 17758 | 530004390 | $ | 769.92 | 28183 | 530018376 | $ | 2,897.88 |
| 7334 | 11398 | $ | 240.60 | 17759 | 530004391 | $ | 319.30 | 28184 | 530018377 | $ | 3,002.58 |
| 7335 | 11399 | $ | 5,535.00 | 17760 | 530004392 | $ | 577.44 | 28185 | 530018378 | $ | 1,088.04 |
| 7336 | 11401 | $ | 20,420.64 | 17761 | 530004393 | $ | 4,860.12 | 28186 | 530018379 | $ | 2,722.20 |
| 7337 | 11402 | $ | 8,269.45 | 17762 | 530004394 | $ | 1,563.90 | 28187 | 530018380 | $ | 2,949.12 |
| 7338 | 11403 | $ | 1,231.50 | 17763 | 530004395 | $ | 3,368.40 | 28188 | 530018381 | $ | 2,055.78 |
| 7339 | 11404 | $ | 1,619.15 | 17764 | 530004396 | $ | 505.26 | 28189 | 530018382 | $ | 661.20 |
| 7340 | 11405 | $ | 81,804.00 | 17765 | 530004397 | $ | 311.46 | 28190 | 530018383 | $ | 1,386.12 |
| 7341 | 11407 | $ | 496.00 | 17766 | 530004398 | $ | 4,523.28 | 28191 | 530018384 | $ | 8,630.82 |
| 7342 | 11408 | $ | 2,891.23 | 17767 | 530004399 | $ | 2,790.96 | 28192 | 530018385 | $ | 5,011.14 |
| 7343 | 11409 | $ | 376.60 | 17768 | 530004400 | $ | 649.62 | 28193 | 530018386 | $ | 4,188.00 |
| 7344 | 11410 | $ | 12,915.00 | 17769 | 530004401 | $ | 721.80 | 28194 | 530018387 | $ | 2,936.64 |
| 7345 | 11412 | $ | 277.50 | 17770 | 530004402 | $ | 1,082.70 | 28195 | 530018388 | $ | 1,614.24 |
| 7346 | 11413 | $ | 5,550.00 | 17771 | 530004403 | $ | 673.68 | 28196 | 530018389 | $ | 2,908.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7347 | 11414 | $ | 31,200.00 | 17772 | 530004404 | $ | 1,660.14 | 28197 | 530018390 | $ | 1,163.34 |
| 7348 | 11415 | $ | 3,271.00 | 17773 | 530004405 | $ | 3,825.54 | 28198 | 530018391 | $ | 402.78 |
| 7349 | 11416 | $ | 8,724.00 | 17774 | 530004406 | $ | 1,299.24 | 28199 | 530018392 | $ | 10,332.00 |
| 7350 | 11417 | $ | 32,367.86 | 17775 | 530004407 | $ | 697.74 | 28200 | 530018402 | $ | 409.20 |
| 7351 | 11418 | $ | 702.00 | 17776 | 530004408 | $ | 1,612.02 | 28201 | 530018406 | $ | 2,224.20 |
| 7352 | 11419 | $ | 15,586.88 | 17777 | 530004409 | $ | 842.10 | 28202 | 530018407 | $ | 1,225.00 |
| 7353 | 11420 | $ | 2,422.70 | 17778 | 530004410 | $ | 1,010.52 | 28203 | 530018410 | $ | 22.14 |
| 7354 | 11421 | $ | 759.50 | 17779 | 530004411 | $ | 914.28 | 28204 | 530018411 | $ | 2,596.00 |
| 7355 | 11422 | $ | 2,391.50 | 17780 | 530004412 | $ | 890.22 | 28205 | 530018412 | $ | 1,702.60 |
| 7356 | 11423 | $ | 10,233.80 | 17781 | 530004413 | $ | 635.28 | 28206 | 530018414 | $ | 1,706.46 |
| 7357 | 11425 | $ | 913.40 | 17782 | 530004415 | $ | 1,275.18 | 28207 | 530018415 | $ | 625.56 |
| 7358 | 11426 | $ | 9,949.95 | 17783 | 530004416 | $ | 673.68 | 28208 | 530018416 | $ | 2,476.38 |
| 7359 | 11429 | $ | 7,433.70 | 17784 | 530004417 | $ | 1,064.00 | 28209 | 530018417 | $ | 1,397.70 |
| 7360 | 11432 | $ | 19,935.00 | 17785 | 530004418 | $ | 745.86 | 28210 | 530018418 | $ | 1,036.80 |
| 7361 | 11433 | $ | 13,173.30 | 17786 | 530004419 | $ | 1,515.78 | 28211 | 530018419 | $ | 1,153.98 |
| 7362 | 11434 | $ | 43,620.70 | 17787 | 530004420 | $ | 986.46 | 28212 | 530018420 | $ | 234.36 |
| 7363 | 11435 | $ | 14,762.40 | 17788 | 530004421 | $ | 769.92 | 28213 | 530018421 | $ | 826.50 |
| 7364 | 11436 | $ | 23,046.00 | 17789 | 530004422 | $ | 769.92 | 28214 | 530018422 | $ | 375.60 |
| 7365 | 11437 | $ | 130,468.20 | 17790 | 530004423 | $ | 1,130.82 | 28215 | 530018423 | $ | 495.90 |
| 7366 | 11438 | $ | 41,499.40 | 17791 | 530004424 | $ | 745.86 | 28216 | 530018424 | $ | 7,000.08 |
| 7367 | 11439 | $ | 3,249.94 | 17792 | 530004425 | $ | 769.92 | 28217 | 530018425 | $ | 7,078.50 |
| 7368 | 11440 | $ | 2,596.00 | 17793 | 530004426 | $ | 1,515.78 | 28218 | 530018426 | $ | 15,716.46 |
| 7369 | 11441 | $ | 11,289.72 | 17794 | 530004427 | $ | 697.74 | 28219 | 530018431 | $ | 1,600.00 |
| 7370 | 11442 | $ | 628.20 | 17795 | 530004428 | $ | 697.74 | 28220 | 530018432 | $ | 13,128.24 |
| 7371 | 11443 | $ | 525.18 | 17796 | 530004430 | $ | 986.46 | 28221 | 530018433 | $ | 10,470.00 |
| 7372 | 11444 | $ | 18,246.00 | 17797 | 530004432 | $ | 463.38 | 28222 | 530018436 | $ | 10,392.54 |
| 7373 | 11445 | $ | 606.20 | 17798 | 530004433 | $ | 1,491.72 | 28223 | 530018437 | $ | 1,794.24 |
| 7374 | 11446 | $ | 14,540.00 | 17799 | 530004434 | $ | 21,293.10 | 28224 | 530018438 | $ | 1,755.48 |
| 7375 | 11447 | $ | 2,709.50 | 17800 | 530004435 | $ | 914.28 | 28225 | 530018440 | $ | 18,400.84 |
| 7376 | 11448 | $ | 1,302.02 | 17801 | 530004436 | $ | 793.98 | 28226 | 530018441 | $ | 1,076.00 |
| 7377 | 11449 | $ | 7,289.24 | 17802 | 530004437 | $ | 436.20 | 28227 | 530018442 | $ | 1,563.00 |
| 7378 | 11450 | $ | 2,294.99 | 17803 | 530004438 | $ | 2,213.52 | 28228 | 530018443 | $ | 5,420.16 |
| 7379 | 11451 | $ | 2,895.00 | 17804 | 530004439 | $ | 3,343.02 | 28229 | 530018445 | $ | 1,919.28 |
| 7380 | 11452 | $ | 1,977.44 | 17805 | 530004440 | $ | 344.85 | 28230 | 530018446 | $ | 988.68 |
| 7381 | 11453 | $ | 207.48 | 17806 | 530004441 | $ | 818.04 | 28231 | 530018448 | $ | 397.66 |
| 7382 | 11454 | $ | 2,775.00 | 17807 | 530004442 | $ | 5,894.70 | 28232 | 530018449 | $ | 397.66 |
| 7383 | 11455 | $ | 24,630.00 | 17808 | 530004445 | $ | 4,812.00 | 28233 | 530018450 | $ | 357.10 |
| 7384 | 11457 | $ | 46,670.00 | 17809 | 530004446 | $ | 2,304.42 | 28234 | 530018451 | $ | 2,908.00 |
| 7385 | 11458 | $ | 1,454.00 | 17810 | 530004447 | $ | 2,785.62 | 28235 | 530018452 | $ | 29,811.60 |
| 7386 | 11460 | $ | 778.80 | 17811 | 530004450 | $ | 911.00 | 28236 | 530018453 | $ | 3,490.00 |
| 7387 | 11461 | $ | 1,630.50 | 17812 | 530004451 | $ | 2,574.42 | 28237 | 530018454 | $ | 1,060.86 |
| 7388 | 11463 | $ | 2,098.56 | 17813 | 530004452 | $ | 938.34 | 28238 | 530018455 | $ | 2,678.22 |
| 7389 | 11464 | $ | 489.00 | 17814 | 530004453 | $ | 1,996.98 | 28239 | 530018456 | $ | 9,508.08 |
| 7390 | 11465 | $ | 5,482.00 | 17815 | 530004454 | $ | 1,414.20 | 28240 | 530018457 | $ | 4,384.68 |
| 7391 | 11466 | $ | 18,796.00 | 17816 | 530004455 | $ | 13,466.55 | 28241 | 530018458 | $ | 1,908.30 |
| 7392 | 11467 | $ | 3,245.00 | 17817 | 530004456 | $ | 673.68 | 28242 | 530018460 | $ | 1,349.58 |
| 7393 | 11469 | $ | 1,564.00 | 17818 | 530004458 | $ | 457.14 | 28243 | 530018461 | $ | 2,828.90 |
| 7394 | 11471 | $ | 2,463.00 | 17819 | 530004459 | $ | 1,323.30 | 28244 | 530018462 | $ | 84.24 |
| 7395 | 11475 | $ | 1,779.90 | 17820 | 530004460 | $ | 649.62 | 28245 | 530018463 | $ | 23,943.08 |
| 7396 | 11476 | $ | 1,377.75 | 17821 | 530004461 | $ | 986.46 | 28246 | 530018465 | $ | 231,165.44 |
| 7397 | 11477 | $ | 937.31 | 17822 | 530004462 | $ | 1,130.82 | 28247 | 530018466 | $ | 443.34 |
| 7398 | 11478 | $ | 3,650.00 | 17823 | 530004463 | $ | 649.00 | 28248 | 530018467 | $ | 365.04 |
| 7399 | 11481 | $ | 2,596.00 | 17824 | 530004464 | $ | 1,055.95 | 28249 | 530018468 | $ | 2,404.73 |
| 7400 | 11482 | $ | 2,094.00 | 17825 | 530004465 | $ | 818.04 | 28250 | 530018470 | $ | 106.08 |
| 7401 | 11483 | $ | 11,339.30 | 17826 | 530004466 | $ | 93.60 | 28251 | 530018471 | $ | 2,079.84 |
| 7402 | 11484 | $ | 27,174.35 | 17827 | 530004467 | $ | 18,681.61 | 28252 | 530018472 | $ | 321.24 |
| 7403 | 11486 | $ | 2,202.73 | 17828 | 530004468 | $ | 4,402.98 | 28253 | 530018473 | $ | 728.45 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7404 | 11487 | $ | 1,756.50 | 17829 | 530004469 | $ | 577.44 | 28254 | 530018475 | $ | 10,470.00 |
| 7405 | 11488 | $ | 3,690.00 | 17830 | 530004470 | $ | 2,406.00 | 28255 | 530018476 | $ | 10,470.00 |
| 7406 | 11489 | $ | 2,908.00 | 17831 | 530004471 | $ | 673.68 | 28256 | 530018477 | $ | 333.72 |
| 7407 | 11491 | $ | 1,298.00 | 17832 | 530004472 | $ | 156.00 | 28257 | 530018478 | $ | 2,561.04 |
| 7408 | 11492 | $ | 8,724.00 | 17833 | 530004473 | $ | 3,897.72 | 28258 | 530018479 | $ | 236.58 |
| 7409 | 11493 | $ | 293.60 | 17834 | 530004474 | $ | 3,897.72 | 28259 | 530018480 | $ | 7,450.08 |
| 7410 | 11494 | $ | 10.60 | 17835 | 530004475 | $ | 5,317.26 | 28260 | 530018481 | $ | 2,338.26 |
| 7411 | 11495 | $ | 236,026.18 | 17836 | 530004476 | $ | 583.44 | 28261 | 530018482 | $ | 282.48 |
| 7412 | 11496 | $ | 649.00 | 17837 | 530004477 | $ | 1,972.92 | 28262 | 530018484 | $ | 4,188.00 |
| 7413 | 11497 | $ | 1,802.52 | 17838 | 530004479 | $ | 914.28 | 28263 | 530018485 | $ | 432.18 |
| 7414 | 11498 | $ | 5,321.94 | 17839 | 530004480 | $ | 1,154.88 | 28264 | 530018486 | $ | 225.00 |
| 7415 | 11499 | $ | 12,564.00 | 17840 | 530004481 | $ | 1,732.78 | 28265 | 530018487 | $ | 3,218.22 |
| 7416 | 11500 | $ | 6,050.00 | 17841 | 530004482 | $ | 1,636.08 | 28266 | 530018488 | $ | 89,442.24 |
| 7417 | 11501 | $ | 85,800.00 | 17842 | 530004483 | $ | 6,997.09 | 28267 | 530018489 | $ | 3,374.80 |
| 7418 | 11503 | $ | 7,817.00 | 17843 | 530004484 | $ | 1,251.12 | 28268 | 530018491 | $ | 489.66 |
| 7419 | 11504 | $ | 1,790.44 | 17844 | 530004485 | $ | 818.04 | 28269 | 530018494 | $ | 330.60 |
| 7420 | 11505 | $ | 3,694.50 | 17845 | 530004488 | $ | 1,058.64 | 28270 | 530018496 | $ | 302.76 |
| 7421 | 11506 | $ | 217.00 | 17846 | 530004490 | $ | 28,950.00 | 28271 | 530018498 | $ | 1,436.00 |
| 7422 | 11507 | $ | 5,816.00 | 17847 | 530004491 | $ | 938.34 | 28272 | 530018499 | $ | 12,980.00 |
| 7423 | 11508 | $ | 830.72 | 17848 | 530004492 | $ | 938.34 | 28273 | 530018500 | $ | 3,236.94 |
| 7424 | 11509 | $ | 3,348.84 | 17849 | 530004494 | $ | 1,539.84 | 28274 | 530018501 | $ | 1,062.18 |
| 7425 | 11510 | $ | 27,750.00 | 17850 | 530004495 | $ | 1,058.64 | 28275 | 530018502 | $ | 712.44 |
| 7426 | 11511 | $ | 1,724.10 | 17851 | 530004496 | $ | 4,090.20 | 28276 | 530018505 | $ | 727.00 |
| 7427 | 11513 | $ | 180.00 | 17852 | 530004497 | $ | 384.96 | 28277 | 530018510 | $ | 360.00 |
| 7428 | 11514 | $ | 10,040.00 | 17853 | 530004498 | $ | 14,604.42 | 28278 | 530018511 | $ | 3,520.72 |
| 7429 | 11517 | $ | 1,523.40 | 17854 | 530004499 | $ | 2,431.00 | 28279 | 530018515 | $ | 898.82 |
| 7430 | 11519 | $ | 1,884.60 | 17855 | 530004500 | $ | 422.90 | 28280 | 530018516 | $ | 2,282.10 |
| 7431 | 11520 | $ | 9,724.00 | 17856 | 530004502 | $ | 360.90 | 28281 | 530018517 | $ | 1,330.00 |
| 7432 | 11521 | $ | 119.00 | 17857 | 530004503 | $ | 697.74 | 28282 | 530018523 | $ | 5,192.00 |
| 7433 | 11522 | $ | 375.00 | 17858 | 530004504 | $ | 1,203.00 | 28283 | 530018525 | $ | 4,926.00 |
| 7434 | 11524 | $ | 3,862.56 | 17859 | 530004505 | $ | 20,280.00 | 28284 | 530018527 | $ | 378.72 |
| 7435 | 11525 | $ | 59,500.00 | 17860 | 530004506 | $ | 25,662.60 | 28285 | 530018528 | $ | 5,816.00 |
| 7436 | 11526 | $ | 429.40 | 17861 | 530004508 | $ | 481.20 | 28286 | 530018529 | $ | 2,908.00 |
| 7437 | 11528 | $ | 1,700.00 | 17862 | 530004509 | $ | 866.16 | 28287 | 530018530 | $ | 1,454.00 |
| 7438 | 11529 | $ | 17,890.32 | 17863 | 530004510 | $ | 986.46 | 28288 | 530018532 | $ | 5,816.00 |
| 7439 | 11530 | $ | 4,732.00 | 17864 | 530004511 | $ | 769.92 | 28289 | 530018534 | $ | 43,425.00 |
| 7440 | 11533 | $ | 1,288.48 | 17865 | 530004512 | $ | 5,769.54 | 28290 | 530018535 | $ | 8,724.00 |
| 7441 | 11535 | $ | 4,732.00 | 17866 | 530004513 | $ | 1,556.65 | 28291 | 530018536 | $ | 4,203.98 |
| 7442 | 11536 | $ | 1,687.40 | 17867 | 530004514 | $ | 3,103.74 | 28292 | 530018537 | $ | 420.60 |
| 7443 | 11537 | $ | 2,548.00 | 17868 | 530004515 | $ | 793.98 | 28293 | 530018538 | $ | 372.48 |
| 7444 | 11538 | $ | 519.20 | 17869 | 530004516 | $ | 2,911.26 | 28294 | 530018539 | $ | 327.48 |
| 7445 | 11540 | $ | 199.50 | 17870 | 530004517 | $ | 5,166.00 | 28295 | 530018540 | $ | 489.66 |
| 7446 | 11541 | $ | 787.44 | 17871 | 530004518 | $ | 1,708.26 | 28296 | 530018542 | $ | 3,532.00 |
| 7447 | 11542 | $ | 195.00 | 17872 | 530004519 | $ | 3,079.68 | 28297 | 530018543 | $ | 8,724.00 |
| 7448 | 11543 | $ | 1,203.00 | 17873 | 530004520 | $ | 2,766.90 | 28298 | 530018544 | $ | 2,908.00 |
| 7449 | 11544 | $ | 2,586.15 | 17874 | 530004521 | $ | 2,406.00 | 28299 | 530018546 | $ | 2,527.11 |
| 7450 | 11545 | $ | 1,847.25 | 17875 | 530004522 | $ | 7,389.00 | 28300 | 530018547 | $ | 9,156.00 |
| 7451 | 11546 | $ | 1,231.50 | 17876 | 530004523 | $ | 553.38 | 28301 | 530018548 | $ | 384.73 |
| 7452 | 11547 | $ | 2,094.00 | 17877 | 530004524 | $ | 1,730.10 | 28302 | 530018554 | $ | 5,772.15 |
| 7453 | 11548 | $ | 11,435.71 | 17878 | 530004525 | $ | 1,587.96 | 28303 | 530018558 | $ | 2,463.00 |
| 7454 | 11549 | $ | 10,332.00 | 17879 | 530004526 | $ | 4,812.00 | 28304 | 530018569 | $ | 8,433.20 |
| 7455 | 11550 | $ | 15,576.00 | 17880 | 530004527 | $ | 2,406.00 | 28305 | 530018570 | $ | 21,083.00 |
| 7456 | 11551 | $ | 443.00 | 17881 | 530004528 | $ | 44,309.37 | 28306 | 530018574 | $ | 277.11 |
| 7457 | 11552 | $ | 1,107.50 | 17882 | 530004529 | $ | 6,883.68 | 28307 | 530018577 | $ | 2,908.00 |
| 7458 | 11553 | $ | 304.56 | 17883 | 530004530 | $ | 3,729.30 | 28308 | 530018578 | $ | 304.50 |
| 7459 | 11554 | $ | 13,044.95 | 17884 | 530004531 | $ | 21,810.00 | 28309 | 530018579 | $ | 3,280.14 |
| 7460 | 11555 | $ | 360.00 | 17885 | 530004532 | $ | 4,441.00 | 28310 | 530018580 | $ | 77.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7461 | 11557 | $ | 6,282.00 | 17886 | 530004533 | $ | 73,890.00 | 28311 | 530018581 | $ | 7,684.56 |
| 7462 | 11560 | $ | 10,332.00 | 17887 | 530004535 | $ | 697.74 | 28312 | 530018582 | $ | 4,672.80 |
| 7463 | 11563 | $ | 181.16 | 17888 | 530004536 | $ | 769.92 | 28313 | 530018584 | $ | 886.68 |
| 7464 | 11564 | $ | 29,080.00 | 17889 | 530004537 | $ | 601.50 | 28314 | 530018585 | $ | 6,757.36 |
| 7465 | 11565 | $ | 8,724.00 | 17890 | 530004538 | $ | 3,664.78 | 28315 | 530018586 | $ | 6,615.27 |
| 7466 | 11566 | $ | 8,325.00 | 17891 | 530004539 | $ | 293.28 | 28316 | 530018587 | $ | 3,354.53 |
| 7467 | 11567 | $ | 117.75 | 17892 | 530004540 | $ | 1,275.18 | 28317 | 530018588 | $ | 8,374.99 |
| 7468 | 11570 | $ | 1,838.87 | 17893 | 530004541 | $ | 962.40 | 28318 | 530018589 | $ | 3,835.61 |
| 7469 | 11571 | $ | 3,590.50 | 17894 | 530004542 | $ | 2,430.06 | 28319 | 530018590 | $ | 6,728.17 |
| 7470 | 11572 | $ | 13,805.00 | 17895 | 530004543 | $ | 481.20 | 28320 | 530018592 | $ | 874.62 |
| 7471 | 11573 | $ | 1,350.20 | 17896 | 530004544 | $ | 745.86 | 28321 | 530018593 | $ | 468.72 |
| 7472 | 11575 | $ | 2,491.81 | 17897 | 530004545 | $ | 1,254.66 | 28322 | 530018594 | $ | 2,266.08 |
| 7473 | 11576 | $ | 12,980.00 | 17898 | 530004546 | $ | 848.34 | 28323 | 530018595 | $ | 2,482.62 |
| 7474 | 11577 | $ | 738.90 | 17899 | 530004547 | $ | 49.92 | 28324 | 530018598 | $ | 12,315.00 |
| 7475 | 11578 | $ | 1,508.00 | 17900 | 530004548 | $ | 986.46 | 28325 | 530018599 | $ | 650.94 |
| 7476 | 11579 | $ | 5,545.80 | 17901 | 530004549 | $ | 2,021.04 | 28326 | 530018600 | $ | 640.26 |
| 7477 | 11580 | $ | 1,221.36 | 17902 | 530004550 | $ | 346.32 | 28327 | 530018601 | $ | 4,062.00 |
| 7478 | 11581 | $ | 94.01 | 17903 | 530004551 | $ | 1,828.56 | 28328 | 530018602 | $ | 1,526.25 |
| 7479 | 11582 | $ | 748.79 | 17904 | 530004552 | $ | 1,010.52 | 28329 | 530018603 | $ | 37,713.66 |
| 7480 | 11583 | $ | 129.80 | 17905 | 530004553 | $ | 4,282.68 | 28330 | 530018604 | $ | 44,300.00 |
| 7481 | 11584 | $ | 19,425.00 | 17906 | 530004554 | $ | 1,227.06 | 28331 | 530018605 | $ | 3,723.92 |
| 7482 | 11586 | $ | 1,291.50 | 17907 | 530004555 | $ | 1,443.51 | 28332 | 530018606 | $ | 18,841.09 |
| 7483 | 11588 | $ | 2,596.00 | 17908 | 530004556 | $ | 8,994.82 | 28333 | 530018607 | $ | 32,458.60 |
| 7484 | 11589 | $ | 6,061.82 | 17909 | 530004557 | $ | 842.10 | 28334 | 530018608 | $ | 22,150.00 |
| 7485 | 11591 | $ | 5,976.00 | 17910 | 530004558 | $ | 877.74 | 28335 | 530018609 | $ | 2,813.08 |
| 7486 | 11592 | $ | 66.50 | 17911 | 530004559 | $ | 1,227.06 | 28336 | 530018610 | $ | 5,388.92 |
| 7487 | 11593 | $ | 2,596.00 | 17912 | 530004560 | $ | 793.98 | 28337 | 530018611 | $ | 830.72 |
| 7488 | 11594 | $ | 830.72 | 17913 | 530004561 | $ | 1,900.74 | 28338 | 530018612 | $ | 22,580.75 |
| 7489 | 11595 | $ | 58,160.00 | 17914 | 530004562 | $ | 1,491.72 | 28339 | 530018613 | $ | 3,052.50 |
| 7490 | 11596 | $ | 1,454.00 | 17915 | 530004563 | $ | 1,067.10 | 28340 | 530018614 | $ | 4,278.92 |
| 7491 | 11599 | $ | 1,609.52 | 17916 | 530004564 | $ | 697.74 | 28341 | 530018615 | $ | 780.00 |
| 7492 | 11600 | $ | 1,454.00 | 17917 | 530004565 | $ | 769.92 | 28342 | 530018616 | $ | 2,496.00 |
| 7493 | 11602 | $ | 4,430.00 | 17918 | 530004566 | $ | 721.80 | 28343 | 530018617 | $ | 2,931.69 |
| 7494 | 11603 | $ | 3,124.00 | 17919 | 530004567 | $ | 697.74 | 28344 | 530018618 | $ | 1,743.35 |
| 7495 | 11606 | $ | 744.10 | 17920 | 530004568 | $ | 938.34 | 28345 | 530018619 | $ | 16,045.95 |
| 7496 | 11607 | $ | 15,893.46 | 17921 | 530004569 | $ | 890.22 | 28346 | 530018620 | $ | 895.56 |
| 7497 | 11608 | $ | 1,848.64 | 17922 | 530004570 | $ | 1,178.94 | 28347 | 530018621 | $ | 1,624.73 |
| 7498 | 11609 | $ | 3,374.80 | 17923 | 530004571 | $ | 1,323.30 | 28348 | 530018622 | $ | 1,861.10 |
| 7499 | 11610 | $ | 1,454.00 | 17924 | 530004572 | $ | 697.74 | 28349 | 530018623 | $ | 673.40 |
| 7500 | 11611 | $ | 480.00 | 17925 | 530004573 | $ | 1,491.72 | 28350 | 530018625 | $ | 61,811.50 |
| 7501 | 11613 | $ | 3,358.54 | 17926 | 530004574 | $ | 6,240.00 | 28351 | 530018626 | $ | 8,716.73 |
| 7502 | 11614 | $ | 131.67 | 17927 | 530004576 | $ | 383.76 | 28352 | 530018627 | $ | 18,263.76 |
| 7503 | 11615 | $ | 6,490.00 | 17928 | 530004577 | $ | 7,891.68 | 28353 | 530018628 | $ | 8,303.05 |
| 7504 | 11616 | $ | 85.00 | 17929 | 530004578 | $ | 18,000.00 | 28354 | 530018629 | $ | 19,452.10 |
| 7505 | 11617 | $ | 1,459.80 | 17930 | 530004579 | $ | 15,683.59 | 28355 | 530018630 | $ | 3,486.69 |
| 7506 | 11619 | $ | 126.10 | 17931 | 530004580 | $ | 488.00 | 28356 | 530018631 | $ | 6,132.83 |
| 7507 | 11620 | $ | 29,080.00 | 17932 | 530004581 | $ | 1,650.21 | 28357 | 530018632 | $ | 585.90 |
| 7508 | 11621 | $ | 4,742.00 | 17933 | 530004582 | $ | 6,490.00 | 28358 | 530018633 | $ | 447.78 |
| 7509 | 11622 | $ | 430.30 | 17934 | 530004585 | $ | 4,708.00 | 28359 | 530018634 | $ | 11,290.38 |
| 7510 | 11625 | $ | 3,291.99 | 17935 | 530004588 | $ | 662.10 | 28360 | 530018635 | $ | 8,716.73 |
| 7511 | 11627 | $ | 960.26 | 17936 | 530004589 | $ | 38,940.00 | 28361 | 530018636 | $ | 3,209.19 |
| 7512 | 11629 | $ | 897.25 | 17937 | 530004591 | $ | 536.64 | 28362 | 530018637 | $ | 468.00 |
| 7513 | 11631 | $ | 4,188.00 | 17938 | 530004592 | $ | 384.96 | 28363 | 530018638 | $ | 6,695.88 |
| 7514 | 11632 | $ | 5,525.20 | 17939 | 530004594 | $ | 3,729.30 | 28364 | 530018639 | $ | 2,674.33 |
| 7515 | 11633 | $ | 13,189.35 | 17940 | 530004595 | $ | 433.08 | 28365 | 530018640 | $ | 6,042.40 |
| 7516 | 11634 | $ | 2,908.00 | 17941 | 530004597 | $ | 165.00 | 28366 | 530018641 | $ | 9,410.48 |
| 7517 | 11636 | $ | 1,454.00 | 17942 | 530004600 | $ | 3,705.24 | 28367 | 530018642 | $ | 4,140.17 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7518 | 11637 | $ | 2,115.00 | 17943 | 530004601 | $ | 8,469.12 | 28368 | 530018643 | $ | 37,832.28 |
| 7519 | 11638 | $ | 1,783.00 | 17944 | 530004602 | $ | 529.32 | 28369 | 530018644 | $ | 3,764.19 |
| 7520 | 11639 | $ | 2,452.00 | 17945 | 530004603 | $ | 2,189.46 | 28370 | 530018645 | $ | 5,348.65 |
| 7521 | 11640 | $ | 22,150.00 | 17946 | 530004604 | $ | 1,619.05 | 28371 | 530018646 | $ | 20,107.78 |
| 7522 | 11641 | $ | 780.00 | 17947 | 530004605 | $ | 457.14 | 28372 | 530018647 | $ | 2,555.71 |
| 7523 | 11643 | $ | 900.50 | 17948 | 530004606 | $ | 1,826.00 | 28373 | 530018648 | $ | 8,063.25 |
| 7524 | 11644 | $ | 1,754.16 | 17949 | 530004607 | $ | 1,087.14 | 28374 | 530018649 | $ | 2,931.69 |
| 7525 | 11645 | $ | 15,505.00 | 17950 | 530004608 | $ | 779.28 | 28375 | 530018650 | $ | 9,552.81 |
| 7526 | 11647 | $ | 99,110.00 | 17951 | 530004609 | $ | 1,395.48 | 28376 | 530018651 | $ | 3,209.19 |
| 7527 | 11648 | $ | 69,600.00 | 17952 | 530004610 | $ | 553.38 | 28377 | 530018652 | $ | 9,489.20 |
| 7528 | 11649 | $ | 702.00 | 17953 | 530004611 | $ | 2,309.76 | 28378 | 530018653 | $ | 26,688.38 |
| 7529 | 11650 | $ | 1,613.95 | 17954 | 530004612 | $ | 1,085.00 | 28379 | 530018654 | $ | 20,164.55 |
| 7530 | 11652 | $ | 28.86 | 17955 | 530004613 | $ | 1,302.00 | 28380 | 530018655 | $ | 6,675.75 |
| 7531 | 11654 | $ | 15,134.68 | 17956 | 530004615 | $ | 5,388.54 | 28381 | 530018656 | $ | 45,564.20 |
| 7532 | 11655 | $ | 738.90 | 17957 | 530004616 | $ | 7,499.58 | 28382 | 530018657 | $ | 4,744.60 |
| 7533 | 11656 | $ | 2,895.00 | 17958 | 530004617 | $ | 2,489.76 | 28383 | 530018658 | $ | 6,161.47 |
| 7534 | 11658 | $ | 2,596.00 | 17959 | 530004618 | $ | 14,580.78 | 28384 | 530018660 | $ | 7,442.20 |
| 7535 | 11660 | $ | 5,816.00 | 17960 | 530004619 | $ | 6,490.00 | 28385 | 530018661 | $ | 20,021.90 |
| 7536 | 11661 | $ | 1,231.50 | 17961 | 530004620 | $ | 156.00 | 28386 | 530018662 | $ | 1,538.94 |
| 7537 | 11663 | $ | 5,293.00 | 17962 | 530004622 | $ | 938.34 | 28387 | 530018669 | $ | 895.56 |
| 7538 | 11667 | $ | 1,274.00 | 17963 | 530004623 | $ | 9,359.34 | 28388 | 530018670 | $ | 5,349.30 |
| 7539 | 11668 | $ | 12,980.00 | 17964 | 530004624 | $ | 793.98 | 28389 | 530018671 | $ | 3,940.02 |
| 7540 | 11669 | $ | 2,596.00 | 17965 | 530004625 | $ | 577.44 | 28390 | 530018673 | $ | 1,460.52 |
| 7541 | 11670 | $ | 7,714.47 | 17966 | 530004626 | $ | 150.60 | 28391 | 530018674 | $ | 389.24 |
| 7542 | 11672 | $ | 5,192.00 | 17967 | 530004627 | $ | 697.74 | 28392 | 530018675 | $ | 2,238.90 |
| 7543 | 11673 | $ | 5,192.00 | 17968 | 530004628 | $ | 1,058.64 | 28393 | 530018676 | $ | 940.56 |
| 7544 | 11674 | $ | 85.00 | 17969 | 530004629 | $ | 577.44 | 28394 | 530018677 | $ | 3,245.00 |
| 7545 | 11676 | $ | 2,596.00 | 17970 | 530004630 | $ | 481.20 | 28395 | 530018682 | $ | 11,750.00 |
| 7546 | 11677 | $ | 15,498.00 | 17971 | 530004631 | $ | 481.20 | 28396 | 530018683 | $ | 2,143.25 |
| 7547 | 11678 | $ | 29,080.00 | 17972 | 530004632 | $ | 601.50 | 28397 | 530018684 | $ | 2,609.49 |
| 7548 | 11680 | $ | 2,289.41 | 17973 | 530004633 | $ | 601.50 | 28398 | 530018686 | $ | 399.66 |
| 7549 | 11681 | $ | 1,298.00 | 17974 | 530004635 | $ | 2,430.06 | 28399 | 530018687 | $ | 363.36 |
| 7550 | 11686 | $ | 2,471.33 | 17975 | 530004636 | $ | 692.40 | 28400 | 530018688 | $ | 12,315.00 |
| 7551 | 11688 | $ | 187.80 | 17976 | 530004637 | $ | 49.92 | 28401 | 530018689 | $ | 1,955.94 |
| 7552 | 11689 | $ | 7,543.00 | 17977 | 530004638 | $ | 10,754.82 | 28402 | 530018690 | $ | 396.34 |
| 7553 | 11690 | $ | 350.02 | 17978 | 530004639 | $ | 3,996.24 | 28403 | 530018691 | $ | 1,006.50 |
| 7554 | 11691 | $ | 2,885.92 | 17979 | 530004642 | $ | 3,584.94 | 28404 | 530018692 | $ | 74.86 |
| 7555 | 11692 | $ | 3,550.00 | 17980 | 530004645 | $ | 53,397.00 | 28405 | 530018693 | $ | 685.26 |
| 7556 | 11694 | $ | 2,463.00 | 17981 | 530004646 | $ | 4,980.00 | 28406 | 530018694 | $ | 1,313.04 |
| 7557 | 11695 | $ | 481.00 | 17982 | 530004647 | $ | 1,041.24 | 28407 | 530018695 | $ | 327.48 |
| 7558 | 11697 | $ | 4,683.00 | 17983 | 530004648 | $ | 1,058.64 | 28408 | 530018696 | $ | 1,211.46 |
| 7559 | 11698 | $ | 412.76 | 17984 | 530004649 | $ | 1,756.38 | 28409 | 530018697 | $ | 330.60 |
| 7560 | 11699 | $ | 4,230.84 | 17985 | 530004650 | $ | 1,299.24 | 28410 | 530018698 | $ | 616.20 |
| 7561 | 11700 | $ | 14,540.00 | 17986 | 530004651 | $ | 1,443.60 | 28411 | 530018699 | $ | 843.42 |
| 7562 | 11701 | $ | 908.49 | 17987 | 530004652 | $ | 1,178.94 | 28412 | 530018700 | $ | 41.88 |
| 7563 | 11702 | $ | 1,220.12 | 17988 | 530004653 | $ | 793.98 | 28413 | 530018701 | $ | 41.88 |
| 7564 | 11703 | $ | 2,094.00 | 17989 | 530004654 | $ | 2,790.96 | 28414 | 530018702 | $ | 62.82 |
| 7565 | 11704 | $ | 1,560.00 | 17990 | 530004655 | $ | 2,070.00 | 28415 | 530018703 | $ | 306.54 |
| 7566 | 11705 | $ | 5,535.00 | 17991 | 530004656 | $ | 763.68 | 28416 | 530018704 | $ | 664.32 |
| 7567 | 11706 | $ | 8,363.42 | 17992 | 530004657 | $ | 553.38 | 28417 | 530018705 | $ | 351.54 |
| 7568 | 11708 | $ | 405.66 | 17993 | 530004658 | $ | 1,342.02 | 28418 | 530018706 | $ | 568.08 |
| 7569 | 11710 | $ | 2,565.50 | 17994 | 530004659 | $ | 818.04 | 28419 | 530018707 | $ | 802.44 |
| 7570 | 11711 | $ | 1,231.50 | 17995 | 530004661 | $ | 721.80 | 28420 | 530018708 | $ | 516.84 |
| 7571 | 11712 | $ | 417.45 | 17996 | 530004662 | $ | 13,604.00 | 28421 | 530018709 | $ | 1,391.46 |
| 7572 | 11713 | $ | 12,980.00 | 17997 | 530004665 | $ | 3,504.60 | 28422 | 530018710 | $ | 282.48 |
| 7573 | 11714 | $ | 519.20 | 17998 | 530004666 | $ | 1,130.82 | 28423 | 530018711 | $ | 1,301.46 |
| 7574 | 11715 | $ | 13,875.00 | 17999 | 530004667 | $ | 827.40 | 28424 | 530018712 | $ | 10,856.76 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7575 | 11716 | $ | 3,271.50 | 18000 | 530004668 | $ | 2,093.22 | 28425 | 530018713 | $ | 3,383.52 |
| 7576 | 11719 | $ | 606.41 | 18001 | 530004669 | $ | 4,066.14 | 28426 | 530018714 | $ | 516.84 |
| 7577 | 11720 | $ | 25,960.00 | 18002 | 530004670 | $ | 1,563.90 | 28427 | 530018715 | $ | 3,140.70 |
| 7578 | 11722 | $ | 5,816.00 | 18003 | 530004671 | $ | 6,688.40 | 28428 | 530018716 | $ | 685.26 |
| 7579 | 11723 | $ | 3,885.00 | 18004 | 530004673 | $ | 805.50 | 28429 | 530018717 | $ | 4,216.60 |
| 7580 | 11725 | $ | 1,053.24 | 18005 | 530004675 | $ | 100.00 | 28430 | 530018720 | $ | 3,495.00 |
| 7581 | 11726 | $ | 5,550.00 | 18006 | 530004676 | $ | 2,407.12 | 28431 | 530018721 | $ | 27,702.00 |
| 7582 | 11727 | $ | 6,157.50 | 18007 | 530004677 | $ | 1,371.42 | 28432 | 530018722 | $ | 12,692.56 |
| 7583 | 11730 | $ | 14,760.00 | 18008 | 530004678 | $ | 962.40 | 28433 | 530018723 | $ | 12,315.00 |
| 7584 | 11732 | $ | 8,427.60 | 18009 | 530004679 | $ | 1,996.98 | 28434 | 530018724 | $ | 3,874.50 |
| 7585 | 11733 | $ | 235.41 | 18010 | 530004680 | $ | 2,911.26 | 28435 | 530018725 | $ | 6,715.80 |
| 7586 | 11734 | $ | 11,750.00 | 18011 | 530004681 | $ | 1,732.32 | 28436 | 530018726 | $ | 7,644.00 |
| 7587 | 11735 | $ | 2,596.00 | 18012 | 530004683 | $ | 710.22 | 28437 | 530018727 | $ | 15,288.00 |
| 7588 | 11736 | $ | 2,908.00 | 18013 | 530004684 | $ | 1,266.72 | 28438 | 530018728 | $ | 7,644.00 |
| 7589 | 11737 | $ | 19.50 | 18014 | 530004685 | $ | 4,874.40 | 28439 | 530018729 | $ | 12,915.00 |
| 7590 | 11738 | $ | 197.10 | 18015 | 530004686 | $ | 649.62 | 28440 | 530018730 | $ | 1,549.80 |
| 7591 | 11739 | $ | 10,632.00 | 18016 | 530004687 | $ | 1,438.26 | 28441 | 530018731 | $ | 10,192.00 |
| 7592 | 11740 | $ | 1,332.41 | 18017 | 530004688 | $ | 1,804.02 | 28442 | 530018732 | $ | 2,453.85 |
| 7593 | 11742 | $ | 521.10 | 18018 | 530004689 | $ | 33,226.86 | 28443 | 530018733 | $ | 2,287.02 |
| 7594 | 11743 | $ | 733.50 | 18019 | 530004690 | $ | 1,323.30 | 28444 | 530018734 | $ | 8,251.05 |
| 7595 | 11744 | $ | 5,328.52 | 18020 | 530004691 | $ | 1,299.24 | 28445 | 530018735 | $ | 2,227.32 |
| 7596 | 11746 | $ | 4,969.50 | 18021 | 530004692 | $ | 2,670.66 | 28446 | 530018736 | $ | 1,923.90 |
| 7597 | 11747 | $ | 120.00 | 18022 | 530004693 | $ | 649.62 | 28447 | 530018737 | $ | 38,847.33 |
| 7598 | 11748 | $ | 11,510.50 | 18023 | 530004694 | $ | 1,636.08 | 28448 | 530018738 | $ | 3,448.20 |
| 7599 | 11749 | $ | 11,100.00 | 18024 | 530004695 | $ | 778.37 | 28449 | 530018741 | $ | 3,078.75 |
| 7600 | 11750 | $ | 31,410.00 | 18025 | 530004696 | $ | 1,943.40 | 28450 | 530018743 | $ | 2,339.85 |
| 7601 | 11751 | $ | 3,179.72 | 18026 | 530004697 | $ | 748.56 | 28451 | 530018745 | $ | 14,778.00 |
| 7602 | 11752 | $ | 10,765.00 | 18027 | 530004698 | $ | 744.54 | 28452 | 530018746 | $ | 12,740.00 |
| 7603 | 11753 | $ | 3,164.04 | 18028 | 530004699 | $ | 314.10 | 28453 | 530018747 | $ | 2,406.00 |
| 7604 | 11756 | $ | 28,566.63 | 18029 | 530004700 | $ | 779.76 | 28454 | 530018748 | $ | 6,457.50 |
| 7605 | 11757 | $ | 21,481.72 | 18030 | 530004701 | $ | 730.74 | 28455 | 530018749 | $ | 3,874.50 |
| 7606 | 11758 | $ | 7.84 | 18031 | 530004702 | $ | 725.12 | 28456 | 530018750 | $ | 3,874.50 |
| 7607 | 11759 | $ | 530.00 | 18032 | 530004703 | $ | 774.42 | 28457 | 530018751 | $ | 6,866.50 |
| 7608 | 11760 | $ | 1,298.00 | 18033 | 530004704 | $ | 312.00 | 28458 | 530018752 | $ | 7,270.00 |
| 7609 | 11761 | $ | 2,060.00 | 18034 | 530004705 | $ | 878.64 | 28459 | 530018753 | $ | 3,874.50 |
| 7610 | 11762 | $ | 360.00 | 18035 | 530004707 | $ | 360.90 | 28460 | 530018755 | $ | 5,816.00 |
| 7611 | 11763 | $ | 11,100.00 | 18036 | 530004708 | $ | 1,630.74 | 28461 | 530018756 | $ | 3,517.62 |
| 7612 | 11764 | $ | 16,650.00 | 18037 | 530004709 | $ | 2,512.44 | 28462 | 530018757 | $ | 5,816.00 |
| 7613 | 11765 | $ | 13,875.00 | 18038 | 530004710 | $ | 1,805.40 | 28463 | 530018758 | $ | 305,400.00 |
| 7614 | 11766 | $ | 649.00 | 18039 | 530004711 | $ | 5,321.76 | 28464 | 530018759 | $ | 5,192.00 |
| 7615 | 11767 | $ | 55,505.91 | 18040 | 530004712 | $ | 842.10 | 28465 | 530018760 | $ | 640.34 |
| 7616 | 11768 | $ | 84,400.09 | 18041 | 530004713 | $ | 1,948.86 | 28466 | 530018761 | $ | 13,251.00 |
| 7617 | 11770 | $ | 421.03 | 18042 | 530004714 | $ | 625.56 | 28467 | 530018762 | $ | 17,425.56 |
| 7618 | 11771 | $ | 1,708.50 | 18043 | 530004715 | $ | 480.13 | 28468 | 530018763 | $ | 853.68 |
| 7619 | 11772 | $ | 1,298.00 | 18044 | 530004716 | $ | 1,106.76 | 28469 | 530018773 | $ | 45,419.90 |
| 7620 | 11775 | $ | 5,816.00 | 18045 | 530004717 | $ | 3,368.40 | 28470 | 530018776 | $ | 21,590.79 |
| 7621 | 11776 | $ | 11,632.00 | 18046 | 530004718 | $ | 818.04 | 28471 | 530018777 | $ | 20,970.54 |
| 7622 | 11777 | $ | 58.50 | 18047 | 530004719 | $ | 872.40 | 28472 | 530018778 | $ | 9,852.00 |
| 7623 | 11778 | $ | 133.00 | 18048 | 530004720 | $ | 769.92 | 28473 | 530018779 | $ | 12,915.00 |
| 7624 | 11780 | $ | 2,596.00 | 18049 | 530004721 | $ | 818.04 | 28474 | 530018783 | $ | 11,177.19 |
| 7625 | 11781 | $ | 100.32 | 18050 | 530004722 | $ | 3,801.48 | 28475 | 530018784 | $ | 1,039.92 |
| 7626 | 11782 | $ | 2,832.00 | 18051 | 530004723 | $ | 2,175.00 | 28476 | 530018785 | $ | 589.02 |
| 7627 | 11783 | $ | 2,050.00 | 18052 | 530004724 | $ | 1,948.86 | 28477 | 530018786 | $ | 1,653.00 |
| 7628 | 11784 | $ | 2,558.00 | 18053 | 530004725 | $ | 884.88 | 28478 | 530018787 | $ | 640.26 |
| 7629 | 11785 | $ | 2,307.00 | 18054 | 530004726 | $ | 1,972.92 | 28479 | 530018788 | $ | 643.38 |
| 7630 | 11786 | $ | 21.25 | 18055 | 530004727 | $ | 1,347.36 | 28480 | 530018791 | $ | 6,738.06 |
| 7631 | 11787 | $ | 986.48 | 18056 | 530004729 | $ | 44.85 | 28481 | 530018792 | $ | 3,561.30 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7632 | 11788 | $ | 1,278.91 | 18057 | 530004730 | $ | 1,106.76 | 28482 | 530018794 | $ | 51,973.08 |
| 7633 | 11789 | $ | 2,908.00 | 18058 | 530004731 | $ | 312.78 | 28483 | 530018795 | $ | 8,023.08 |
| 7634 | 11791 | $ | 22,150.00 | 18059 | 530004732 | $ | 1,612.02 | 28484 | 530018796 | $ | 18,154.98 |
| 7635 | 11792 | $ | 7,389.00 | 18060 | 530004733 | $ | 3,416.52 | 28485 | 530018797 | $ | 5,029.38 |
| 7636 | 11795 | $ | 1,231.50 | 18061 | 530004734 | $ | 1,254.66 | 28486 | 530018798 | $ | 60,159.36 |
| 7637 | 11796 | $ | 1,038.40 | 18062 | 530004735 | $ | 154,430.00 | 28487 | 530018799 | $ | 402.78 |
| 7638 | 11798 | $ | 24,630.00 | 18063 | 530004736 | $ | 793.98 | 28488 | 530018800 | $ | 450.90 |
| 7639 | 11799 | $ | 2,775.00 | 18064 | 530004737 | $ | 697.74 | 28489 | 530018801 | $ | 2,473.26 |
| 7640 | 11800 | $ | 2,215.00 | 18065 | 530004739 | $ | 344.47 | 28490 | 530018802 | $ | 2,178.30 |
| 7641 | 11806 | $ | 1,416.30 | 18066 | 530004740 | $ | 1,026.06 | 28491 | 530018803 | $ | 5,297.64 |
| 7642 | 11807 | $ | 446.33 | 18067 | 530004741 | $ | 826.56 | 28492 | 530018804 | $ | 1,278.72 |
| 7643 | 11809 | $ | 45,730.00 | 18068 | 530004742 | $ | 1,467.66 | 28493 | 530018805 | $ | 1,508.64 |
| 7644 | 11810 | $ | 14,278.00 | 18069 | 530004744 | $ | 2,458.14 | 28494 | 530018806 | $ | 46.80 |
| 7645 | 11812 | $ | 2,991.15 | 18070 | 530004745 | $ | 1,759.02 | 28495 | 530018807 | $ | 78.00 |
| 7646 | 11813 | $ | 13,875.00 | 18071 | 530004746 | $ | 409.02 | 28496 | 530018808 | $ | 3,143.82 |
| 7647 | 11814 | $ | 2,756.50 | 18072 | 530004747 | $ | 793.98 | 28497 | 530018809 | $ | 1,240.86 |
| 7648 | 11815 | $ | 5,550.00 | 18073 | 530004748 | $ | 577.44 | 28498 | 530018810 | $ | 1,237.74 |
| 7649 | 11816 | $ | 263.70 | 18074 | 530004749 | $ | 1,203.00 | 28499 | 530018811 | $ | 519.96 |
| 7650 | 11817 | $ | 2,212.08 | 18075 | 530004750 | $ | 1,251.12 | 28500 | 530018812 | $ | 31,464.68 |
| 7651 | 11818 | $ | 24,630.00 | 18076 | 530004751 | $ | 2,189.46 | 28501 | 530018813 | $ | 1,611.12 |
| 7652 | 11819 | $ | 35,238.00 | 18077 | 530004752 | $ | 2,574.42 | 28502 | 530018814 | $ | 2,052.66 |
| 7653 | 11822 | $ | 645.74 | 18078 | 530004753 | $ | 5,069.00 | 28503 | 530018815 | $ | 499.02 |
| 7654 | 11823 | $ | 922.00 | 18079 | 530004754 | $ | 962.40 | 28504 | 530018816 | $ | 3,278.82 |
| 7655 | 11824 | $ | 80.54 | 18080 | 530004755 | $ | 9,375.00 | 28505 | 530018817 | $ | 1,454.28 |
| 7656 | 11825 | $ | 2,076.80 | 18081 | 530004756 | $ | 842.10 | 28506 | 530018818 | $ | 43.68 |
| 7657 | 11826 | $ | 24,975.00 | 18082 | 530004757 | $ | 769.92 | 28507 | 530018821 | $ | 26,994.80 |
| 7658 | 11827 | $ | 1,298.00 | 18083 | 530004758 | $ | 1,034.58 | 28508 | 530018826 | $ | 4,906.50 |
| 7659 | 11828 | $ | 52,350.00 | 18084 | 530004759 | $ | 392.00 | 28509 | 530018827 | $ | 16,544.40 |
| 7660 | 11830 | $ | 2,344.00 | 18085 | 530004760 | $ | 601.50 | 28510 | 530018828 | $ | 11,033.00 |
| 7661 | 11831 | $ | 9,042.00 | 18086 | 530004762 | $ | 3,801.48 | 28511 | 530018832 | $ | 6,621.12 |
| 7662 | 11832 | $ | 553.50 | 18087 | 530004763 | $ | 878.64 | 28512 | 530018834 | $ | 1,442.37 |
| 7663 | 11834 | $ | 177.18 | 18088 | 530004764 | $ | 4,378.92 | 28513 | 530018840 | $ | 589.02 |
| 7664 | 11835 | $ | 942.55 | 18089 | 530004765 | $ | 2,694.72 | 28514 | 530018842 | $ | 973.98 |
| 7665 | 11836 | $ | 7,479.50 | 18090 | 530004766 | $ | 1,058.64 | 28515 | 530018843 | $ | 1,650.78 |
| 7666 | 11837 | $ | 10,018.59 | 18091 | 530004767 | $ | 2,333.82 | 28516 | 530018844 | $ | 1,298.00 |
| 7667 | 11838 | $ | 7,841.49 | 18092 | 530004769 | $ | 1,058.64 | 28517 | 530018845 | $ | 157.60 |
| 7668 | 11839 | $ | 382.50 | 18093 | 530004770 | $ | 2,197.00 | 28518 | 530018846 | $ | 6,088.50 |
| 7669 | 11840 | $ | 3,322.88 | 18094 | 530004771 | $ | 7,523.63 | 28519 | 530018847 | $ | 12,876.16 |
| 7670 | 11841 | $ | 7,221.08 | 18095 | 530004775 | $ | 384.96 | 28520 | 530018848 | $ | 29.08 |
| 7671 | 11842 | $ | 3,690.00 | 18096 | 530004777 | $ | 1,054.50 | 28521 | 530018853 | $ | 3,694.50 |
| 7672 | 11843 | $ | 9,995.00 | 18097 | 530004778 | $ | 3,079.68 | 28522 | 530018854 | $ | 186.38 |
| 7673 | 11844 | $ | 8,724.00 | 18098 | 530004779 | $ | 1,154.88 | 28523 | 530018856 | $ | 389.40 |
| 7674 | 11845 | $ | 13,546.50 | 18099 | 530004780 | $ | 3,007.50 | 28524 | 530018857 | $ | 7,316.00 |
| 7675 | 11847 | $ | 2,596.00 | 18100 | 530004781 | $ | 3,175.92 | 28525 | 530018858 | $ | 9,630.87 |
| 7676 | 11851 | $ | 1,109.54 | 18101 | 530004782 | $ | 842.10 | 28526 | 530018859 | $ | 11,981.45 |
| 7677 | 11852 | $ | 145.40 | 18102 | 530004783 | $ | 6,552.66 | 28527 | 530018860 | $ | 2,306.15 |
| 7678 | 11853 | $ | 749.78 | 18103 | 530004784 | $ | 1,437.78 | 28528 | 530018861 | $ | 3,904.75 |
| 7679 | 11854 | $ | 4,424.32 | 18104 | 530004785 | $ | 1,648.08 | 28529 | 530018863 | $ | 2,384.85 |
| 7680 | 11855 | $ | 1,276.00 | 18105 | 530004786 | $ | 4,475.16 | 28530 | 530018864 | $ | 2,425.75 |
| 7681 | 11856 | $ | 2,770.20 | 18106 | 530004787 | $ | 2,357.88 | 28531 | 530018865 | $ | 2,361.43 |
| 7682 | 11857 | $ | 2,078.85 | 18107 | 530004788 | $ | 745.86 | 28532 | 530018866 | $ | 2,423.93 |
| 7683 | 11863 | $ | 443.00 | 18108 | 530004789 | $ | 112.32 | 28533 | 530018868 | $ | 2,418.98 |
| 7684 | 11865 | $ | 2,140.16 | 18109 | 530004790 | $ | 1,395.48 | 28534 | 530018869 | $ | 4,805.52 |
| 7685 | 11866 | $ | 8,549.52 | 18110 | 530004791 | $ | 1,684.20 | 28535 | 530018870 | $ | 2,463.00 |
| 7686 | 11868 | $ | 154.45 | 18111 | 530004792 | $ | 1,203.00 | 28536 | 530018871 | $ | 1,476.00 |
| 7687 | 11869 | $ | 2,480.00 | 18112 | 530004793 | $ | 360.90 | 28537 | 530018872 | $ | 1,212.37 |
| 7688 | 11870 | $ | 24,630.00 | 18113 | 530004794 | $ | 659.67 | 28538 | 530018873 | $ | 5,816.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7689 | 11873 | $ | 1,132.00 | 18114 | 530004795 | $ | 1,684.20 | 28539 | 530018874 | $ | 4,960.39 |
| 7690 | 11874 | $ | 1,080.00 | 18115 | 530004796 | $ | 1,491.72 | 28540 | 530018875 | $ | 14,401.20 |
| 7691 | 11876 | $ | 1,410.00 | 18116 | 530004797 | $ | 2,117.28 | 28541 | 530018876 | $ | 20,165.69 |
| 7692 | 11877 | $ | 1,298.00 | 18117 | 530004798 | $ | 721.80 | 28542 | 530018877 | $ | 5,591.00 |
| 7693 | 11878 | $ | 6,282.00 | 18118 | 530004799 | $ | 822.48 | 28543 | 530018901 | $ | 300.00 |
| 7694 | 11879 | $ | 57,590.00 | 18119 | 530004800 | $ | 1,465.44 | 28544 | 530018937 | $ | 361.92 |
| 7695 | 11882 | $ | 2,616.00 | 18120 | 530004801 | $ | 1,411.80 | 28545 | 530018940 | $ | 0.40 |
| 7696 | 11883 | $ | 1,231.50 | 18121 | 530004802 | $ | 863.04 | 28546 | 530018951 | $ | 3.00 |
| 7697 | 11884 | $ | 9,852.00 | 18122 | 530004803 | $ | 1,831.68 | 28547 | 530018958 | $ | 4,997.65 |
| 7698 | 11885 | $ | 4,850.06 | 18123 | 530004804 | $ | 24,630.00 | 28548 | 530018964 | $ | 625.00 |
| 7699 | 11888 | $ | 803.70 | 18124 | 530004805 | $ | 1,275.18 | 28549 | 530018987 | $ | 0.37 |
| 7700 | 11889 | $ | 8,025.00 | 18125 | 530004807 | $ | 2,189.46 | 28550 | 530018988 | $ | 104.70 |
| 7701 | 11890 | $ | 2,929.18 | 18126 | 530004808 | $ | 2,021.04 | 28551 | 530018990 | $ | 894.24 |
| 7702 | 11891 | $ | 4,586.28 | 18127 | 530004809 | $ | 624.00 | 28552 | 530018991 | $ | 400.00 |
| 7703 | 11892 | $ | 2,576.47 | 18128 | 530004810 | $ | 577.44 | 28553 | 530018995 | $ | 786.24 |
| 7704 | 11893 | $ | 5,114.12 | 18129 | 530004811 | $ | 131.04 | 28554 | 530019012 | $ | 489.84 |
| 7705 | 11894 | $ | 2,282.09 | 18130 | 530004812 | $ | 2,406.00 | 28555 | 530019013 | $ | 23.61 |
| 7706 | 11895 | $ | 1,267.85 | 18131 | 530004813 | $ | 9,696.18 | 28556 | 530019048 | $ | 8.33 |
| 7707 | 11898 | $ | 9,676.00 | 18132 | 530004814 | $ | 1,612.02 | 28557 | 530019051 | $ | 0.49 |
| 7708 | 11901 | $ | 379.80 | 18133 | 530004815 | $ | 560.05 | 28558 | 530019052 | $ | 25.00 |
| 7709 | 11902 | $ | 2,094.00 | 18134 | 530004816 | $ | 11,548.00 | 28559 | 530019058 | $ | 800.00 |
| 7710 | 11903 | $ | 2,895.00 | 18135 | 530004817 | $ | 842.10 | 28560 | 530019062 | $ | 4.17 |
| 7711 | 11904 | $ | 185.36 | 18136 | 530004818 | $ | 2,309.76 | 28561 | 530019067 | $ | 1,025.22 |
| 7712 | 11905 | $ | 15,449.14 | 18137 | 530004819 | $ | 1,058.64 | 28562 | 530019069 | $ | 7,329.00 |
| 7713 | 11906 | $ | 3,600.00 | 18138 | 530004820 | $ | 1,604.37 | 28563 | 530019070 | $ | 850.00 |
| 7714 | 11907 | $ | 25,960.00 | 18139 | 530004821 | $ | 3,560.88 | 28564 | 530019071 | $ | 805.56 |
| 7715 | 11908 | $ | 624.88 | 18140 | 530004822 | $ | 4,980.42 | 28565 | 530019072 | $ | 2,463.00 |
| 7716 | 11910 | $ | 10,476.00 | 18141 | 530004823 | $ | 4,956.36 | 28566 | 530019073 | $ | 25,270.00 |
| 7717 | 11911 | $ | 23,105.50 | 18142 | 530004824 | $ | 1,876.68 | 28567 | 530019074 | $ | 645.18 |
| 7718 | 11913 | $ | 6,231.00 | 18143 | 530004825 | $ | 46,550.00 | 28568 | 530019075 | $ | 1,325.52 |
| 7719 | 11914 | $ | 20,531.96 | 18144 | 530004826 | $ | 553.38 | 28569 | 530019076 | $ | 943.68 |
| 7720 | 11915 | $ | 63,652.51 | 18145 | 530004827 | $ | 1,419.54 | 28570 | 530019077 | $ | 949.92 |
| 7721 | 11916 | $ | 5,550.00 | 18146 | 530004829 | $ | 31,759.20 | 28571 | 530019078 | $ | 1,226.16 |
| 7722 | 11917 | $ | 16,225.00 | 18147 | 530004830 | $ | 793.98 | 28572 | 530019079 | $ | 778.38 |
| 7723 | 11918 | $ | 7,440.00 | 18148 | 530004832 | $ | 5,221.02 | 28573 | 530019080 | $ | 613.08 |
| 7724 | 11920 | $ | 1,566.74 | 18149 | 530004833 | $ | 2,622.54 | 28574 | 530019081 | $ | 1,734.54 |
| 7725 | 11921 | $ | 18,692.30 | 18150 | 530004834 | $ | 3,440.58 | 28575 | 530019082 | $ | 1,084.92 |
| 7726 | 11922 | $ | 1,928.00 | 18151 | 530004835 | $ | 2,729.04 | 28576 | 530019083 | $ | 564.96 |
| 7727 | 11923 | $ | 17,329.05 | 18152 | 530004836 | $ | 1,732.32 | 28577 | 530019084 | $ | 895.56 |
| 7728 | 11925 | $ | 269.10 | 18153 | 530004837 | $ | 818.04 | 28578 | 530019085 | $ | 1,911.42 |
| 7729 | 11928 | $ | 2,596.00 | 18154 | 530004839 | $ | 745.86 | 28579 | 530019087 | $ | 4,926.00 |
| 7730 | 11930 | $ | 13,387.50 | 18155 | 530004840 | $ | 1,275.18 | 28580 | 530019088 | $ | 592.14 |
| 7731 | 11931 | $ | 5,711.36 | 18156 | 530004841 | $ | 1,154.88 | 28581 | 530019089 | $ | 166,991.40 |
| 7732 | 11932 | $ | 96,126.44 | 18157 | 530004842 | $ | 649.62 | 28582 | 530019090 | $ | 10,470.00 |
| 7733 | 11933 | $ | 9,482.55 | 18158 | 530004843 | $ | 435.30 | 28583 | 530019091 | $ | 302.52 |
| 7734 | 11938 | $ | 5,422.00 | 18159 | 530004844 | $ | 866.16 | 28584 | 530019093 | $ | 2,545.57 |
| 7735 | 11941 | $ | 9,157.50 | 18160 | 530004845 | $ | 9,239.04 | 28585 | 530019094 | $ | 266.00 |
| 7736 | 11942 | $ | 122,250.00 | 18161 | 530004846 | $ | 1,804.50 | 28586 | 530019095 | $ | 1,248.00 |
| 7737 | 11943 | $ | 108.75 | 18162 | 530004847 | $ | 1,149.54 | 28587 | 530019096 | $ | 190.15 |
| 7738 | 11944 | $ | 1,107.00 | 18163 | 530004849 | $ | 769.92 | 28588 | 530019097 | $ | 5,738.00 |
| 7739 | 11945 | $ | 1,742.00 | 18164 | 530004850 | $ | 818.04 | 28589 | 530019099 | $ | 332.25 |
| 7740 | 11946 | $ | 1,742.00 | 18165 | 530004851 | $ | 769.92 | 28590 | 530019100 | $ | 603.32 |
| 7741 | 11947 | $ | 1,010.00 | 18166 | 530004852 | $ | 77.75 | 28591 | 530019101 | $ | 97.21 |
| 7742 | 11948 | $ | 762.00 | 18167 | 530004853 | $ | 5,822.52 | 28592 | 530019102 | $ | 328.51 |
| 7743 | 11949 | $ | 1,962.34 | 18168 | 530004854 | $ | 3,440.58 | 28593 | 530019103 | $ | 820.26 |
| 7744 | 11950 | $ | 3,982.66 | 18169 | 530004855 | $ | 2,670.66 | 28594 | 530019104 | $ | 152.72 |
| 7745 | 11951 | $ | 4,460.00 | 18170 | 530004856 | $ | 818.04 | 28595 | 530019105 | $ | 217.90 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7746 | 11958 | $ | 7,625.60 | 18171 | 530004857 | $ | 673.68 | 28596 | 530019106 | $ | 2,036.57 |
| 7747 | 11961 | $ | 195.49 | 18172 | 530004858 | $ | 1,106.76 | 28597 | 530019108 | $ | 25.00 |
| 7748 | 11962 | $ | 665.26 | 18173 | 530004859 | $ | 1,130.82 | 28598 | 530019109 | $ | 1,248.00 |
| 7749 | 11963 | $ | 170.01 | 18174 | 530004860 | $ | 2,533.44 | 28599 | 530019110 | $ | 51.66 |
| 7750 | 11964 | $ | 5,465.00 | 18175 | 530004861 | $ | 1,748.44 | 28600 | 530019111 | $ | 2,463.00 |
| 7751 | 11965 | $ | 4,458.40 | 18176 | 530004862 | $ | 505.26 | 28601 | 530019112 | $ | 175.50 |
| 7752 | 11967 | $ | 2,463.00 | 18177 | 530004863 | $ | 409.02 | 28602 | 530019113 | $ | 55.50 |
| 7753 | 11968 | $ | 700.92 | 18178 | 530004864 | $ | 500.82 | 28603 | 530019114 | $ | 5,550.00 |
| 7754 | 11969 | $ | 689.70 | 18179 | 530004865 | $ | 974.88 | 28604 | 530019116 | $ | 2,775.00 |
| 7755 | 11973 | $ | 519.20 | 18180 | 530004866 | $ | 12,315.00 | 28605 | 530019117 | $ | 2,082.08 |
| 7756 | 11974 | $ | 1,032.00 | 18181 | 530004867 | $ | 624.00 | 28606 | 530019121 | $ | 11,070.00 |
| 7757 | 11975 | $ | 837.42 | 18182 | 530004868 | $ | 246.30 | 28607 | 530019122 | $ | 144.50 |
| 7758 | 11977 | $ | 1,122.00 | 18183 | 530004870 | $ | 1,828.56 | 28608 | 530019123 | $ | 399.00 |
| 7759 | 11978 | $ | 8,325.00 | 18184 | 530004871 | $ | 3,563.58 | 28609 | 530019126 | $ | 2,662.00 |
| 7760 | 11980 | $ | 12,980.00 | 18185 | 530004872 | $ | 1,130.82 | 28610 | 530019128 | $ | 54.80 |
| 7761 | 11981 | $ | 2,625.08 | 18186 | 530004873 | $ | 1,245.78 | 28611 | 530019131 | $ | 421.92 |
| 7762 | 11986 | $ | 0.05 | 18187 | 530004875 | $ | 15,470.39 | 28612 | 530019132 | $ | 420.00 |
| 7763 | 11987 | $ | 213.58 | 18188 | 530004876 | $ | 481.20 | 28613 | 530019133 | $ | 118.99 |
| 7764 | 11988 | $ | 8,226.00 | 18189 | 530004877 | $ | 649.62 | 28614 | 530019134 | $ | 108.50 |
| 7765 | 11989 | $ | 17,954.25 | 18190 | 530004879 | $ | 2,718.78 | 28615 | 530019137 | $ | 30.00 |
| 7766 | 11991 | $ | 861.60 | 18191 | 530004880 | $ | 2,694.72 | 28616 | 530019138 | $ | 70.77 |
| 7767 | 11992 | $ | 12,980.00 | 18192 | 530004881 | $ | 2,983.44 | 28617 | 530019140 | $ | 255.00 |
| 7768 | 11996 | $ | 4,458.40 | 18193 | 530004882 | $ | 1,323.30 | 28618 | 530019141 | $ | 253.98 |
| 7769 | 12000 | $ | 1,512.99 | 18194 | 530004883 | $ | 2,189.46 | 28619 | 530019143 | $ | 1,107.00 |
| 7770 | 12001 | $ | 2,596.00 | 18195 | 530004884 | $ | 218.40 | 28620 | 530019145 | $ | 117.68 |
| 7771 | 12002 | $ | 6.66 | 18196 | 530004885 | $ | 202.80 | 28621 | 530019146 | $ | 524.60 |
| 7772 | 12007 | $ | 2,297.91 | 18197 | 530004886 | $ | 1,515.78 | 28622 | 530019149 | $ | 11,626.58 |
| 7773 | 12008 | $ | 624.00 | 18198 | 530004887 | $ | 118.56 | 28623 | 530019150 | $ | 261.99 |
| 7774 | 12010 | $ | 640.38 | 18199 | 530004888 | $ | 2,117.28 | 28624 | 530019151 | $ | 4,085.50 |
| 7775 | 12012 | $ | 35.37 | 18200 | 530004890 | $ | 513.90 | 28625 | 530019152 | $ | 460.68 |
| 7776 | 12013 | $ | 11,479.24 | 18201 | 530004891 | $ | 65.52 | 28626 | 530019153 | $ | 670.08 |
| 7777 | 12014 | $ | 20,067.49 | 18202 | 530004892 | $ | 31,440.00 | 28627 | 530019156 | $ | 564.96 |
| 7778 | 12015 | $ | 826.56 | 18203 | 530004893 | $ | 43.68 | 28628 | 530019157 | $ | 811.01 |
| 7779 | 12016 | $ | 8,673.30 | 18204 | 530004894 | $ | 673.68 | 28629 | 530019158 | $ | 1,102.74 |
| 7780 | 12017 | $ | 1,231.50 | 18205 | 530004895 | $ | 1,491.72 | 28630 | 530019159 | $ | 516.84 |
| 7781 | 12018 | $ | 4,430.00 | 18206 | 530004896 | $ | 1,467.66 | 28631 | 530019160 | $ | 582.78 |
| 7782 | 12019 | $ | 415.80 | 18207 | 530004897 | $ | 1,876.68 | 28632 | 530019161 | $ | 4,926.00 |
| 7783 | 12020 | $ | 4,711.50 | 18208 | 530004898 | $ | 505.26 | 28633 | 530019164 | $ | 12,882.60 |
| 7784 | 12021 | $ | 407.80 | 18209 | 530004899 | $ | 697.74 | 28634 | 530019166 | $ | 2,739.80 |
| 7785 | 12023 | $ | 16,250.00 | 18210 | 530004900 | $ | 529.32 | 28635 | 530019168 | $ | 2,959.93 |
| 7786 | 12024 | $ | 290.80 | 18211 | 530004901 | $ | 3,777.42 | 28636 | 530019169 | $ | 23,249.50 |
| 7787 | 12026 | $ | 1,425.25 | 18212 | 530004902 | $ | 168.48 | 28637 | 530019170 | $ | 3,990.97 |
| 7788 | 12028 | $ | 120.84 | 18213 | 530004903 | $ | 231,024.12 | 28638 | 530019171 | $ | 1,791.24 |
| 7789 | 12032 | $ | 1,229.50 | 18214 | 530004904 | $ | 35,043.26 | 28639 | 530019172 | $ | 1,030.00 |
| 7790 | 12033 | $ | 27,750.00 | 18215 | 530004905 | $ | 18,766.80 | 28640 | 530019173 | $ | 1,562.00 |
| 7791 | 12034 | $ | 14,980.00 | 18216 | 530004906 | $ | 5,846.58 | 28641 | 530019176 | $ | 28,556.00 |
| 7792 | 12035 | $ | 11,125.00 | 18217 | 530004907 | $ | 3,560.88 | 28642 | 530019177 | $ | 1,137.75 |
| 7793 | 12036 | $ | 5,346.74 | 18218 | 530004908 | $ | 1,034.58 | 28643 | 530019180 | $ | 5,775.05 |
| 7794 | 12039 | $ | 4,188.00 | 18219 | 530004909 | $ | 986.46 | 28644 | 530019181 | $ | 5,725.31 |
| 7795 | 12044 | $ | 170.00 | 18220 | 530004910 | $ | 2,831.04 | 28645 | 530019182 | $ | 330.62 |
| 7796 | 12045 | $ | 1,450.00 | 18221 | 530004911 | $ | 2,309.76 | 28646 | 530019183 | $ | 2,420.00 |
| 7797 | 12047 | $ | 1,977.44 | 18222 | 530004912 | $ | 2,385.96 | 28647 | 530019185 | $ | 69,819.60 |
| 7798 | 12048 | $ | 1,758.75 | 18223 | 530004913 | $ | 312.00 | 28648 | 530019186 | $ | 136,825.20 |
| 7799 | 12051 | $ | 6.66 | 18224 | 530004914 | $ | 457.14 | 28649 | 530019187 | $ | 624.00 |
| 7800 | 12056 | $ | 669.65 | 18225 | 530004915 | $ | 3,073.03 | 28650 | 530019188 | $ | 2,596.00 |
| 7801 | 12061 | $ | 1,852.62 | 18226 | 530004916 | $ | 1,251.12 | 28651 | 530019189 | $ | 523.50 |
| 7802 | 12062 | $ | 19,941.63 | 18227 | 530004918 | $ | 1,491.72 | 28652 | 530019190 | $ | 5,318.65 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7803 | 12063 | $ | 3,530.75 | 18228 | 530004920 | $ | 14,652.54 | 28653 | 530019191 | $ | 1,125.00 |
| 7804 | 12064 | $ | 1,775.88 | 18229 | 530004921 | $ | 2,406.00 | 28654 | 530019193 | $ | 4,682.66 |
| 7805 | 12065 | $ | 62,304.00 | 18230 | 530004922 | $ | 866.16 | 28655 | 530019194 | $ | 10,643.64 |
| 7806 | 12066 | $ | 2,775.00 | 18231 | 530004923 | $ | 1,780.44 | 28656 | 530019195 | $ | 649.14 |
| 7807 | 12067 | $ | 139.45 | 18232 | 530004924 | $ | 866.16 | 28657 | 530019196 | $ | 1,018.98 |
| 7808 | 12068 | $ | 1,823.98 | 18233 | 530004925 | $ | 1,130.82 | 28658 | 530019197 | $ | 774.78 |
| 7809 | 12072 | $ | 5,740.00 | 18234 | 530004926 | $ | 649.62 | 28659 | 530019198 | $ | 5,192.00 |
| 7810 | 12073 | $ | 10,384.00 | 18235 | 530004927 | $ | 553.38 | 28660 | 530019199 | $ | 2,596.00 |
| 7811 | 12075 | $ | 553.50 | 18236 | 530004928 | $ | 360.90 | 28661 | 530019200 | $ | 104.70 |
| 7812 | 12077 | $ | 5,534.15 | 18237 | 530004929 | $ | 336.84 | 28662 | 530019201 | $ | 544.44 |
| 7813 | 12078 | $ | 5,426.75 | 18238 | 530004930 | $ | 661.20 | 28663 | 530019202 | $ | 481.62 |
| 7814 | 12079 | $ | 2,311.50 | 18239 | 530004931 | $ | 986.46 | 28664 | 530019203 | $ | 774.78 |
| 7815 | 12080 | $ | 2,418.00 | 18240 | 530004932 | $ | 2,742.84 | 28665 | 530019204 | $ | 83.76 |
| 7816 | 12081 | $ | 20,349.08 | 18241 | 530004934 | $ | 1,130.82 | 28666 | 530019207 | $ | 7,389.00 |
| 7817 | 12083 | $ | 1,716.84 | 18242 | 530004935 | $ | 1,275.18 | 28667 | 530019208 | $ | 3,226.68 |
| 7818 | 12084 | $ | 138.45 | 18243 | 530004936 | $ | 3,416.52 | 28668 | 530019209 | $ | 2,007.66 |
| 7819 | 12085 | $ | 148.80 | 18244 | 530004937 | $ | 818.04 | 28669 | 530019210 | $ | 9,376.68 |
| 7820 | 12088 | $ | 381.00 | 18245 | 530004938 | $ | 1,003.44 | 28670 | 530019211 | $ | 2,168.52 |
| 7821 | 12089 | $ | 2,596.00 | 18246 | 530004939 | $ | 938.34 | 28671 | 530019226 | $ | 2,007.24 |
| 7822 | 12090 | $ | 14,778.00 | 18247 | 530004942 | $ | 625.56 | 28672 | 530019227 | $ | 780.00 |
| 7823 | 12092 | $ | 3,043.89 | 18248 | 530004943 | $ | 1,515.78 | 28673 | 530019229 | $ | 1,067.10 |
| 7824 | 12094 | $ | 9,860.42 | 18249 | 530004944 | $ | 1,901.64 | 28674 | 530019234 | $ | 30,759.63 |
| 7825 | 12096 | $ | 230.50 | 18250 | 530004945 | $ | 1,467.66 | 28675 | 530019235 | $ | 25,165.54 |
| 7826 | 12097 | $ | 3,324.00 | 18251 | 530004946 | $ | 293.16 | 28676 | 530019236 | $ | 2,115.89 |
| 7827 | 12098 | $ | 3,220.76 | 18252 | 530004948 | $ | 360.90 | 28677 | 530019237 | $ | 2,930.62 |
| 7828 | 12099 | $ | 77.88 | 18253 | 530004949 | $ | 2,641.26 | 28678 | 530019239 | $ | 38,836.16 |
| 7829 | 12100 | $ | 1,298.00 | 18254 | 530004950 | $ | 2,959.38 | 28679 | 530019240 | $ | 874.83 |
| 7830 | 12102 | $ | 1,318.20 | 18255 | 530004951 | $ | 1,082.70 | 28680 | 530019241 | $ | 1,321.38 |
| 7831 | 12103 | $ | 5,003.46 | 18256 | 530004952 | $ | 6,768.90 | 28681 | 530019242 | $ | 1,447.15 |
| 7832 | 12104 | $ | 7,554.00 | 18257 | 530004953 | $ | 1,804.50 | 28682 | 530019243 | $ | 12,204.37 |
| 7833 | 12106 | $ | 2,463.00 | 18258 | 530004954 | $ | 68.64 | 28683 | 530019246 | $ | 6,402.79 |
| 7834 | 12107 | $ | 283.00 | 18259 | 530004955 | $ | 4,355.00 | 28684 | 530019249 | $ | 2,095.66 |
| 7835 | 12108 | $ | 11,600.00 | 18260 | 530004956 | $ | 745.86 | 28685 | 530019250 | $ | 4,745.95 |
| 7836 | 12113 | $ | 1,215.94 | 18261 | 530004957 | $ | 3,633.06 | 28686 | 530019251 | $ | 4,053.39 |
| 7837 | 12114 | $ | 11,700.46 | 18262 | 530004958 | $ | 11,788.49 | 28687 | 530019252 | $ | 13,815.94 |
| 7838 | 12115 | $ | 2,076.80 | 18263 | 530004959 | $ | 3,031.56 | 28688 | 530019254 | $ | 4,181.07 |
| 7839 | 12117 | $ | 5,018.00 | 18264 | 530004960 | $ | 1,227.06 | 28689 | 530019255 | $ | 1,199.78 |
| 7840 | 12119 | $ | 5,816.00 | 18265 | 530004961 | $ | 847.44 | 28690 | 530019256 | $ | 6,366.81 |
| 7841 | 12120 | $ | 194.35 | 18266 | 530004962 | $ | 818.04 | 28691 | 530019257 | $ | 3,297.00 |
| 7842 | 12121 | $ | 10,562.36 | 18267 | 530004963 | $ | 1,800.00 | 28692 | 530019258 | $ | 12,206.15 |
| 7843 | 12123 | $ | 2,463.00 | 18268 | 530004964 | $ | 3,400.86 | 28693 | 530019259 | $ | 20,988.04 |
| 7844 | 12124 | $ | 5,003.46 | 18269 | 530004965 | $ | 4,258.62 | 28694 | 530019260 | $ | 17,238.27 |
| 7845 | 12126 | $ | 25,960.00 | 18270 | 530004966 | $ | 270.90 | 28695 | 530019261 | $ | 1,418.08 |
| 7846 | 12127 | $ | 22,150.00 | 18271 | 530004967 | $ | 481.20 | 28696 | 530019262 | $ | 2,459.12 |
| 7847 | 12128 | $ | 64.80 | 18272 | 530004969 | $ | 5,816.00 | 28697 | 530019263 | $ | 11,242.95 |
| 7848 | 12130 | $ | 219.00 | 18273 | 530004971 | $ | 8,156.34 | 28698 | 530019264 | $ | 16,096.39 |
| 7849 | 12133 | $ | 4,233.53 | 18274 | 530004972 | $ | 649.62 | 28699 | 530019265 | $ | 6,900.63 |
| 7850 | 12135 | $ | 2,596.00 | 18275 | 530004973 | $ | 336.84 | 28700 | 530019266 | $ | 1,383.71 |
| 7851 | 12136 | $ | 1,187.85 | 18276 | 530004974 | $ | 2,285.70 | 28701 | 530019269 | $ | 512.19 |
| 7852 | 12139 | $ | 28,950.00 | 18277 | 530004975 | $ | 1,034.58 | 28702 | 530019270 | $ | 1,435.53 |
| 7853 | 12142 | $ | 95.94 | 18278 | 530004976 | $ | 1,178.94 | 28703 | 530019271 | $ | 17,747.12 |
| 7854 | 12144 | $ | 369.00 | 18279 | 530004977 | $ | 842.10 | 28704 | 530019272 | $ | 2,048.02 |
| 7855 | 12146 | $ | 6,000.00 | 18280 | 530004978 | $ | 1,347.36 | 28705 | 530019273 | $ | 659.31 |
| 7856 | 12147 | $ | 147.78 | 18281 | 530004979 | $ | 5,605.98 | 28706 | 530019274 | $ | 41.28 |
| 7857 | 12148 | $ | 13.13 | 18282 | 530004980 | $ | 818.04 | 28707 | 530019275 | $ | 236.57 |
| 7858 | 12150 | $ | 9,000.33 | 18283 | 530004981 | $ | 818.04 | 28708 | 530019276 | $ | 298.90 |
| 7859 | 12154 | $ | 841.53 | 18284 | 530004982 | $ | 1,010.52 | 28709 | 530019277 | $ | 590.61 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7860 | 12156 | $ 1,400.00 | 18285 | 530004983 | $ 818.04 | 28710 | 530019279 | $ 570.38 |
| 7861 | 12159 | $ 3,300.42 | 18286 | 530004984 | $ 625.56 | 28711 | 530019280 | $ 1,503.11 |
| 7862 | 12161 | $ 1,237.10 | 18287 | 530004985 | $ 11,620.98 | 28712 | 530019281 | $ 1,355.46 |
| 7863 | 12163 | $ 2,371.00 | 18288 | 530004986 | $ 2,285.70 | 28713 | 530019282 | $ 10,048.71 |
| 7864 | 12164 | $ 1,916.20 | 18289 | 530004987 | $ 938.34 | 28714 | 530019283 | $ 357.63 |
| 7865 | 12167 | $ 721.80 | 18290 | 530004988 | $ 986.46 | 28715 | 530019284 | $ 1,596.14 |
| 7866 | 12170 | $ 6,937.50 | 18291 | 530004989 | $ 1,681.98 | 28716 | 530019285 | $ 1,948.30 |
| 7867 | 12176 | $ 50,692.00 | 18292 | 530004990 | $ 827.40 | 28717 | 530019287 | $ 1,790.87 |
| 7868 | 12177 | $ 184.50 | 18293 | 530004991 | $ 529.32 | 28718 | 530019289 | $ 9,391.47 |
| 7869 | 12179 | $ 3,082.48 | 18294 | 530004994 | $ 727.00 | 28719 | 530019290 | $ 806.54 |
| 7870 | 12180 | $ 184.50 | 18295 | 530004995 | $ 950.82 | 28720 | 530019293 | $ 483.42 |
| 7871 | 12181 | $ 305.44 | 18296 | 530004997 | $ 745.86 | 28721 | 530019295 | $ 3,422.00 |
| 7872 | 12182 | $ 4,653.13 | 18297 | 530004998 | $ 277.60 | 28722 | 530019298 | $ 13,851.00 |
| 7873 | 12183 | $ 3,894.00 | 18298 | 530005000 | $ 59,812.60 | 28723 | 530019299 | $ 16,715.91 |
| 7874 | 12185 | $ 588.10 | 18299 | 530005002 | $ 9,624.60 | 28724 | 530019303 | $ 30,617.58 |
| 7875 | 12187 | $ 14,551.14 | 18300 | 530005003 | $ 1,010.52 | 28725 | 530019304 | $ 11,287.00 |
| 7876 | 12188 | $ 14,762.07 | 18301 | 530005004 | $ 2,117.28 | 28726 | 530019307 | $ 2,496.00 |
| 7877 | 12191 | $ 610.68 | 18302 | 530005005 | $ 1,178.94 | 28727 | 530019309 | $ 29,080.00 |
| 7878 | 12192 | $ 450.00 | 18303 | 530005006 | $ 2,646.60 | 28728 | 530019310 | $ 11,426.00 |
| 7879 | 12193 | $ 15,434.32 | 18304 | 530005007 | $ 695.52 | 28729 | 530019311 | $ 29,980.00 |
| 7880 | 12194 | $ 3,256.96 | 18305 | 530005008 | $ 903.60 | 28730 | 530019312 | $ 253,364.46 |
| 7881 | 12195 | $ 1,687.50 | 18306 | 530005009 | $ 312.78 | 28731 | 530019314 | $ 21,810.00 |
| 7882 | 12196 | $ 919.00 | 18307 | 530005010 | $ 2,189.46 | 28732 | 530019315 | $ 2,662.62 |
| 7883 | 12200 | $ 236.49 | 18308 | 530005011 | $ 2,021.04 | 28733 | 530019316 | $ 737.85 |
| 7884 | 12201 | $ 11,075.00 | 18309 | 530005012 | $ 43.95 | 28734 | 530019317 | $ 28,434.90 |
| 7885 | 12203 | $ 8,724.00 | 18310 | 530005013 | $ 824.28 | 28735 | 530019318 | $ 83,168.52 |
| 7886 | 12204 | $ 908.60 | 18311 | 530005014 | $ 842.10 | 28736 | 530019322 | $ 11,008.00 |
| 7887 | 12205 | $ 12,279.44 | 18312 | 530005015 | $ 1,660.14 | 28737 | 530019324 | $ 935.94 |
| 7888 | 12208 | $ 1,287.30 | 18313 | 530005016 | $ 962.40 | 28738 | 530019325 | $ 4,250.00 |
| 7889 | 12209 | $ 2,049.39 | 18314 | 530005017 | $ 2,596.00 | 28739 | 530019326 | $ 27,750.00 |
| 7890 | 12210 | $ 2,076.80 | 18315 | 530005018 | $ 2,830.50 | 28740 | 530019327 | $ 11.97 |
| 7891 | 12211 | $ 56,849.04 | 18316 | 530005020 | $ 457.14 | 28741 | 530019328 | $ 14,475.00 |
| 7892 | 12213 | $ 93.60 | 18317 | 530005023 | $ 1,034.58 | 28742 | 530019331 | $ 32,450.00 |
| 7893 | 12214 | $ 2,617.50 | 18318 | 530005024 | $ 1,010.52 | 28743 | 530019333 | $ 20,768.00 |
| 7894 | 12216 | $ 1,276.93 | 18319 | 530005025 | $ 1,900.74 | 28744 | 530019335 | $ 75,843.70 |
| 7895 | 12219 | $ 6,845.50 | 18320 | 530005026 | $ 23,254.80 | 28745 | 530019336 | $ 7,660.98 |
| 7896 | 12220 | $ 1,218.25 | 18321 | 530005027 | $ 553.38 | 28746 | 530019341 | $ 4,945.20 |
| 7897 | 12222 | $ 24,630.00 | 18322 | 530005028 | $ 553.38 | 28747 | 530019342 | $ 451.00 |
| 7898 | 12223 | $ 5,550.00 | 18323 | 530005029 | $ 625.56 | 28748 | 530019343 | $ 22,202.76 |
| 7899 | 12224 | $ 5,550.00 | 18324 | 530005030 | $ 2,502.24 | 28749 | 530019344 | $ 10,768.56 |
| 7900 | 12229 | $ 55.17 | 18325 | 530005032 | $ 1,119.24 | 28750 | 530019345 | $ 1,899.84 |
| 7901 | 12230 | $ 2,299.51 | 18326 | 530005033 | $ 2,959.38 | 28751 | 530019347 | $ 1,959.54 |
| 7902 | 12232 | $ 465.50 | 18327 | 530005034 | $ 1,347.36 | 28752 | 530019348 | $ 3,688.74 |
| 7903 | 12233 | $ 9,602.00 | 18328 | 530005035 | $ 6,231.54 | 28753 | 530019351 | $ 3,431.44 |
| 7904 | 12234 | $ 25.96 | 18329 | 530005037 | $ 2,622.54 | 28754 | 530019354 | $ 29,080.00 |
| 7905 | 12235 | $ 25.96 | 18330 | 530005038 | $ 3,633.06 | 28755 | 530019356 | $ 1,608.00 |
| 7906 | 12236 | $ 1,687.40 | 18331 | 530005039 | $ 938.34 | 28756 | 530019357 | $ 817.14 |
| 7907 | 12239 | $ 15,665.43 | 18332 | 530005040 | $ 24,630.00 | 28757 | 530019358 | $ 1,434.47 |
| 7908 | 12240 | $ 3,478.64 | 18333 | 530005041 | $ 24,630.00 | 28758 | 530019359 | $ 205.50 |
| 7909 | 12241 | $ 1,551.69 | 18334 | 530005042 | $ 6,589.30 | 28759 | 530019361 | $ 1,200.00 |
| 7910 | 12242 | $ 1,019.40 | 18335 | 530005043 | $ 1,780.44 | 28760 | 530019363 | $ 1,736.76 |
| 7911 | 12243 | $ 281.41 | 18336 | 530005047 | $ 37,219.00 | 28761 | 530019364 | $ 2,172.96 |
| 7912 | 12244 | $ 2,961.08 | 18337 | 530005051 | $ 166.50 | 28762 | 530019365 | $ 4,926.00 |
| 7913 | 12245 | $ 145.40 | 18338 | 530005053 | $ 1,419.54 | 28763 | 530019366 | $ 698.88 |
| 7914 | 12247 | $ 193.83 | 18339 | 530005054 | $ 962.40 | 28764 | 530019367 | $ 444.77 |
| 7915 | 12248 | $ 2,825.00 | 18340 | 530005055 | $ 24,630.00 | 28765 | 530019368 | $ 592.14 |
| 7916 | 12250 | $ 903.60 | 18341 | 530005056 | $ 56.16 | 28766 | 530019369 | $ 125.64 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7917 | 12251 | $ | 75.96 | 18342 | 530005057 | $ | 49.92 | 28767 | 530019370 | $ | 806.88 |
| 7918 | 12252 | $ | 6,120.00 | 18343 | 530005058 | $ | 237.12 | 28768 | 530019371 | $ | 351.54 |
| 7919 | 12255 | $ | 1,019.40 | 18344 | 530005059 | $ | 6,894.55 | 28769 | 530019372 | $ | 609.96 |
| 7920 | 12256 | $ | 183,938.41 | 18345 | 530005060 | $ | 890.22 | 28770 | 530019375 | $ | 8,916.48 |
| 7921 | 12258 | $ | 3,854.00 | 18346 | 530005061 | $ | 2,165.40 | 28771 | 530019379 | $ | 6,348.00 |
| 7922 | 12259 | $ | 705.46 | 18347 | 530005062 | $ | 1,766.00 | 28772 | 530019380 | $ | 8,999.36 |
| 7923 | 12261 | $ | 2,859.06 | 18348 | 530005063 | $ | 673.68 | 28773 | 530019381 | $ | 6,650.00 |
| 7924 | 12262 | $ | 128.36 | 18349 | 530005064 | $ | 962.40 | 28774 | 530019382 | $ | 2,660.00 |
| 7925 | 12263 | $ | 8,158.50 | 18350 | 530005065 | $ | 625.56 | 28775 | 530019383 | $ | 3,990.00 |
| 7926 | 12264 | $ | 8,685.00 | 18351 | 530005066 | $ | 673.68 | 28776 | 530019384 | $ | 2,660.00 |
| 7927 | 12270 | $ | 3,690.00 | 18352 | 530005067 | $ | 842.10 | 28777 | 530019385 | $ | 649.00 |
| 7928 | 12271 | $ | 170.87 | 18353 | 530005068 | $ | 457.14 | 28778 | 530019387 | $ | 12,136.50 |
| 7929 | 12273 | $ | 3,012.25 | 18354 | 530005069 | $ | 1,450.00 | 28779 | 530019388 | $ | 4,800.25 |
| 7930 | 12275 | $ | 61,027.70 | 18355 | 530005071 | $ | 2,077.80 | 28780 | 530019389 | $ | 1,387.50 |
| 7931 | 12276 | $ | 530.00 | 18356 | 530005072 | $ | 1,539.84 | 28781 | 530019390 | $ | 665.00 |
| 7932 | 12277 | $ | 22.10 | 18357 | 530005074 | $ | 5,533.80 | 28782 | 530019391 | $ | 6,157.50 |
| 7933 | 12278 | $ | 1,120.00 | 18358 | 530005075 | $ | 1,657.92 | 28783 | 530019392 | $ | 93.33 |
| 7934 | 12279 | $ | 205.70 | 18359 | 530005076 | $ | 2,766.90 | 28784 | 530019398 | $ | 9,852.00 |
| 7935 | 12280 | $ | 824.19 | 18360 | 530005080 | $ | 1,376.22 | 28785 | 530019399 | $ | 12,985.81 |
| 7936 | 12281 | $ | 53.84 | 18361 | 530005081 | $ | 21,810.00 | 28786 | 530019400 | $ | 547.14 |
| 7937 | 12282 | $ | 11.97 | 18362 | 530005082 | $ | 1,439.16 | 28787 | 530019401 | $ | 17,859.20 |
| 7938 | 12283 | $ | 4,264.80 | 18363 | 530005083 | $ | 4,676.00 | 28788 | 530019407 | $ | 2,124.84 |
| 7939 | 12284 | $ | 130.00 | 18364 | 530005084 | $ | 12,980.00 | 28789 | 530019408 | $ | 1,473.00 |
| 7940 | 12285 | $ | 6,543.00 | 18365 | 530005085 | $ | 6,697.07 | 28790 | 530019409 | $ | 570.96 |
| 7941 | 12286 | $ | 455.10 | 18366 | 530005086 | $ | 29,695.00 | 28791 | 530019410 | $ | 916.50 |
| 7942 | 12287 | $ | 615.75 | 18367 | 530005087 | $ | 1,304.25 | 28792 | 530019411 | $ | 634.02 |
| 7943 | 12288 | $ | 1,651.98 | 18368 | 530005088 | $ | 1,251.12 | 28793 | 530019412 | $ | 2,201.51 |
| 7944 | 12291 | $ | 3,620.43 | 18369 | 530005089 | $ | 3,536.82 | 28794 | 530019417 | $ | 2,038.40 |
| 7945 | 12292 | $ | 309.96 | 18370 | 530005090 | $ | 4,725.49 | 28795 | 530019418 | $ | 13,675.38 |
| 7946 | 12294 | $ | 51.92 | 18371 | 530005094 | $ | 7,963.86 | 28796 | 530019419 | $ | 2,479.50 |
| 7947 | 12296 | $ | 1,047.00 | 18372 | 530005095 | $ | 2,611.86 | 28797 | 530019421 | $ | 664.32 |
| 7948 | 12298 | $ | 1,420.62 | 18373 | 530005096 | $ | 3,694.50 | 28798 | 530019424 | $ | 14,511.98 |
| 7949 | 12299 | $ | 81.12 | 18374 | 530005097 | $ | 1,298.00 | 28799 | 530019425 | $ | 3,562.50 |
| 7950 | 12300 | $ | 468.60 | 18375 | 530005098 | $ | 986.46 | 28800 | 530019426 | $ | 468.53 |
| 7951 | 12301 | $ | 1,065.37 | 18376 | 530005099 | $ | 571.90 | 28801 | 530019427 | $ | 3,281.00 |
| 7952 | 12302 | $ | 4,162.50 | 18377 | 530005100 | $ | 6,282.00 | 28802 | 530019431 | $ | 4,560.00 |
| 7953 | 12304 | $ | 1,065.37 | 18378 | 530005101 | $ | 22,188.00 | 28803 | 530019432 | $ | 541.38 |
| 7954 | 12305 | $ | 1,200.00 | 18379 | 530005102 | $ | 18,203.70 | 28804 | 530019434 | $ | 1,330.00 |
| 7955 | 12306 | $ | 44,930.40 | 18380 | 530005103 | $ | 1,323.72 | 28805 | 530019437 | $ | 14,598.00 |
| 7956 | 12307 | $ | 4,919.68 | 18381 | 530005104 | $ | 1,636.08 | 28806 | 530019438 | $ | 350.00 |
| 7957 | 12308 | $ | 4,856.36 | 18382 | 530005105 | $ | 12,300.00 | 28807 | 530019441 | $ | 6,788.08 |
| 7958 | 12311 | $ | 3,132.14 | 18383 | 530005109 | $ | 74.88 | 28808 | 530019449 | $ | 4,856.25 |
| 7959 | 12312 | $ | 266.00 | 18384 | 530005110 | $ | 1,227.06 | 28809 | 530019450 | $ | 13,970.90 |
| 7960 | 12313 | $ | 31,154.50 | 18385 | 530005111 | $ | 957.48 | 28810 | 530019451 | $ | 286.84 |
| 7961 | 12314 | $ | 0.39 | 18386 | 530005112 | $ | 1,949.76 | 28811 | 530019452 | $ | 245.02 |
| 7962 | 12315 | $ | 28,836.00 | 18387 | 530005113 | $ | 1,873.08 | 28812 | 530019454 | $ | 1,659.24 |
| 7963 | 12317 | $ | 2,908.00 | 18388 | 530005114 | $ | 1,178.94 | 28813 | 530019456 | $ | 3,857.16 |
| 7964 | 12319 | $ | 3,951.78 | 18389 | 530005115 | $ | 2,596.00 | 28814 | 530019457 | $ | 12,298.62 |
| 7965 | 12320 | $ | 2,248.75 | 18390 | 530005116 | $ | 90,417.75 | 28815 | 530019458 | $ | 5,188.92 |
| 7966 | 12321 | $ | 3,685.87 | 18391 | 530005118 | $ | 697.74 | 28816 | 530019459 | $ | 6,844.14 |
| 7967 | 12322 | $ | 1,609.52 | 18392 | 530005119 | $ | 660.30 | 28817 | 530019463 | $ | 8,325.00 |
| 7968 | 12324 | $ | 1,613.85 | 18393 | 530005122 | $ | 58,160.00 | 28818 | 530019464 | $ | 19,372.00 |
| 7969 | 12325 | $ | 804.76 | 18394 | 530005123 | $ | 529.32 | 28819 | 530019465 | $ | 685.26 |
| 7970 | 12328 | $ | 55,916.25 | 18395 | 530005124 | $ | 1,251.12 | 28820 | 530019466 | $ | 3,400.02 |
| 7971 | 12329 | $ | 167.50 | 18396 | 530005125 | $ | 738.00 | 28821 | 530019467 | $ | 1,277.82 |
| 7972 | 12330 | $ | 5,169.60 | 18397 | 530005126 | $ | 4,311.00 | 28822 | 530019468 | $ | 3,961.86 |
| 7973 | 12331 | $ | 785.16 | 18398 | 530005128 | $ | 3,966.15 | 28823 | 530019469 | $ | 3,850.02 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7974 | 12332 | $ | 160.74 | 18399 | 530005129 | $ | 1,154.88 | 28824 | 530019470 | $ | 8,555.52 |
| 7975 | 12334 | $ | 1,200.00 | 18400 | 530005131 | $ | 778.80 | 28825 | 530019471 | $ | 6,992.52 |
| 7976 | 12335 | $ | 65.00 | 18401 | 530005132 | $ | 3,000.00 | 28826 | 530019475 | $ | 8,494.45 |
| 7977 | 12336 | $ | 1,218.54 | 18402 | 530005133 | $ | 16,512.00 | 28827 | 530019476 | $ | 8,325.00 |
| 7978 | 12338 | $ | 603.30 | 18403 | 530005136 | $ | 625.56 | 28828 | 530019477 | $ | 8,325.00 |
| 7979 | 12339 | $ | 753.12 | 18404 | 530005137 | $ | 803.34 | 28829 | 530019478 | $ | 1,838.36 |
| 7980 | 12340 | $ | 1,195.79 | 18405 | 530005138 | $ | 1,528.54 | 28830 | 530019479 | $ | 2,714.80 |
| 7981 | 12343 | $ | 103.84 | 18406 | 530005139 | $ | 1,107.00 | 28831 | 530019480 | $ | 209.40 |
| 7982 | 12349 | $ | 2,616.10 | 18407 | 530005142 | $ | 6,881.83 | 28832 | 530019481 | $ | 9,797.16 |
| 7983 | 12350 | $ | 3,500.00 | 18408 | 530005145 | $ | 101.66 | 28833 | 530019482 | $ | 1,737.70 |
| 7984 | 12351 | $ | 5,424.50 | 18409 | 530005146 | $ | 55.44 | 28834 | 530019483 | $ | 4,162.50 |
| 7985 | 12352 | $ | 2,908.00 | 18410 | 530005147 | $ | 312.78 | 28835 | 530019484 | $ | 4,820.00 |
| 7986 | 12353 | $ | 2,596.00 | 18411 | 530005149 | $ | 2,621.70 | 28836 | 530019485 | $ | 3,928.50 |
| 7987 | 12355 | $ | 1,900.35 | 18412 | 530005150 | $ | 8,724.00 | 28837 | 530019486 | $ | 1,896.72 |
| 7988 | 12356 | $ | 237.12 | 18413 | 530005152 | $ | 6,282.00 | 28838 | 530019487 | $ | 867.88 |
| 7989 | 12357 | $ | 3,400.76 | 18414 | 530005153 | $ | 721.80 | 28839 | 530019488 | $ | 1,298.00 |
| 7990 | 12358 | $ | 71,427.00 | 18415 | 530005154 | $ | 5,365.38 | 28840 | 530019490 | $ | 874.62 |
| 7991 | 12359 | $ | 2,601.01 | 18416 | 530005155 | $ | 393.12 | 28841 | 530019491 | $ | 3,477.54 |
| 7992 | 12360 | $ | 528.89 | 18417 | 530005156 | $ | 1,275.18 | 28842 | 530019492 | $ | 2,660.00 |
| 7993 | 12362 | $ | 1,163.20 | 18418 | 530005157 | $ | 3,609.00 | 28843 | 530019493 | $ | 754.32 |
| 7994 | 12363 | $ | 272.48 | 18419 | 530005158 | $ | 3,124.00 | 28844 | 530019494 | $ | 568.08 |
| 7995 | 12365 | $ | 2,122.00 | 18420 | 530005159 | $ | 505.26 | 28845 | 530019495 | $ | 991.80 |
| 7996 | 12367 | $ | 59.19 | 18421 | 530005160 | $ | 2,045.10 | 28846 | 530019496 | $ | 849.66 |
| 7997 | 12368 | $ | 13.00 | 18422 | 530005161 | $ | 2,959.38 | 28847 | 530019497 | $ | 351.54 |
| 7998 | 12369 | $ | 1,459.12 | 18423 | 530005162 | $ | 1,281.69 | 28848 | 530019498 | $ | 399.66 |
| 7999 | 12370 | $ | 6,301.44 | 18424 | 530005166 | $ | 625.56 | 28849 | 530019499 | $ | 464.88 |
| 8000 | 12371 | $ | 190.38 | 18425 | 530005167 | $ | 1,684.20 | 28850 | 530019500 | $ | 431.34 |
| 8001 | 12372 | $ | 68.64 | 18426 | 530005168 | $ | 4,067.94 | 28851 | 530019502 | $ | 826.50 |
| 8002 | 12375 | $ | 157,990.00 | 18427 | 530005169 | $ | 20,105.90 | 28852 | 530019503 | $ | 2,901.00 |
| 8003 | 12376 | $ | 2,775.00 | 18428 | 530005170 | $ | 1,741.68 | 28853 | 530019504 | $ | 1,535.82 |
| 8004 | 12380 | $ | 48,120.00 | 18429 | 530005171 | $ | 3,320.28 | 28854 | 530019505 | $ | 1,611.12 |
| 8005 | 12381 | $ | 15,157.80 | 18430 | 530005172 | $ | 721.80 | 28855 | 530019506 | $ | 1,896.72 |
| 8006 | 12382 | $ | 947.05 | 18431 | 530005173 | $ | 1,330.00 | 28856 | 530019507 | $ | 544.02 |
| 8007 | 12383 | $ | 45,714.00 | 18432 | 530005174 | $ | 12,000.00 | 28857 | 530019508 | $ | 667.44 |
| 8008 | 12384 | $ | 15,157.80 | 18433 | 530005175 | $ | 15,687.12 | 28858 | 530019509 | $ | 892.44 |
| 8009 | 12386 | $ | 65.10 | 18434 | 530005176 | $ | 24,829.92 | 28859 | 530019510 | $ | 303.42 |
| 8010 | 12387 | $ | 6,950.50 | 18435 | 530005177 | $ | 7,867.62 | 28860 | 530019511 | $ | 685.26 |
| 8011 | 12390 | $ | 10,700.00 | 18436 | 530005178 | $ | 52,932.00 | 28861 | 530019512 | $ | 706.20 |
| 8012 | 12393 | $ | 18,846.00 | 18437 | 530005179 | $ | 1,684.20 | 28862 | 530019513 | $ | 706.20 |
| 8013 | 12396 | $ | 103.84 | 18438 | 530005180 | $ | 4,258.62 | 28863 | 530019514 | $ | 20,940.00 |
| 8014 | 12397 | $ | 1,847.25 | 18439 | 530005181 | $ | 947.70 | 28864 | 530019515 | $ | 2,281.68 |
| 8015 | 12398 | $ | 610.68 | 18440 | 530005182 | $ | 601.50 | 28865 | 530019516 | $ | 6,012.00 |
| 8016 | 12399 | $ | 1,047.00 | 18441 | 530005183 | $ | 2,189.46 | 28866 | 530019517 | $ | 2,620.58 |
| 8017 | 12400 | $ | 9,153.00 | 18442 | 530005184 | $ | 194,250.00 | 28867 | 530019518 | $ | 213,134.00 |
| 8018 | 12401 | $ | 139.80 | 18443 | 530005185 | $ | 5,199.66 | 28868 | 530019519 | $ | 44,334.00 |
| 8019 | 12402 | $ | 1,845.00 | 18444 | 530005186 | $ | 1,443.60 | 28869 | 530019526 | $ | 1,186.20 |
| 8020 | 12403 | $ | 663.00 | 18445 | 530005187 | $ | 2,959.38 | 28870 | 530019532 | $ | 14,209.90 |
| 8021 | 12404 | $ | 7,915.00 | 18446 | 530005188 | $ | 809.58 | 28871 | 530019536 | $ | 228.14 |
| 8022 | 12405 | $ | 187.50 | 18447 | 530005189 | $ | 2,357.88 | 28872 | 530019542 | $ | 14,924.40 |
| 8023 | 12406 | $ | 420.00 | 18448 | 530005190 | $ | 1,338.90 | 28873 | 530019543 | $ | 2,908.00 |
| 8024 | 12409 | $ | 323,601.00 | 18449 | 530005191 | $ | 13,112.70 | 28874 | 530019545 | $ | 4,275.00 |
| 8025 | 12410 | $ | 116,550.00 | 18450 | 530005192 | $ | 1,203.00 | 28875 | 530019551 | $ | 23,737.05 |
| 8026 | 12411 | $ | 103.84 | 18451 | 530005193 | $ | 1,515.78 | 28876 | 530019555 | $ | 2,908.00 |
| 8027 | 12412 | $ | 36,313.35 | 18452 | 530005194 | $ | 1,804.50 | 28877 | 530019556 | $ | 11,075.00 |
| 8028 | 12414 | $ | 13,875.00 | 18453 | 530005195 | $ | 1,539.84 | 28878 | 530019558 | $ | 6,240.00 |
| 8029 | 12415 | $ | 2,527.00 | 18454 | 530005196 | $ | 1,636.08 | 28879 | 530019561 | $ | 33,127.50 |
| 8030 | 12416 | $ | 5,192.00 | 18455 | 530005197 | $ | 697.74 | 28880 | 530019562 | $ | 886.68 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8031 | 12418 | $ | 436.20 | 18456 | 530005198 | $ | 290,800.00 | 28881 | 530019564 | $ | 132.90 |
| 8032 | 12420 | $ | 2,094.00 | 18457 | 530005199 | $ | 1,491.72 | 28882 | 530019567 | $ | 495.90 |
| 8033 | 12421 | $ | 3,426.63 | 18458 | 530005200 | $ | 1,371.42 | 28883 | 530019568 | $ | 492.78 |
| 8034 | 12422 | $ | 3,810.00 | 18459 | 530005201 | $ | 986.46 | 28884 | 530019569 | $ | 447.78 |
| 8035 | 12423 | $ | 2,908.00 | 18460 | 530005202 | $ | 769.92 | 28885 | 530019572 | $ | 616.20 |
| 8036 | 12425 | $ | 230.71 | 18461 | 530005203 | $ | 745.86 | 28886 | 530019574 | $ | 1,370.52 |
| 8037 | 12426 | $ | 85.00 | 18462 | 530005204 | $ | 1,082.70 | 28887 | 530019577 | $ | 3,964.08 |
| 8038 | 12427 | $ | 615.75 | 18463 | 530005205 | $ | 409.02 | 28888 | 530019578 | $ | 5,298.00 |
| 8039 | 12430 | $ | 3,567.89 | 18464 | 530005206 | $ | 505.40 | 28889 | 530019579 | $ | 24.17 |
| 8040 | 12431 | $ | 2,510.34 | 18465 | 530005207 | $ | 5,028.54 | 28890 | 530019581 | $ | 4,005.50 |
| 8041 | 12432 | $ | 207.68 | 18466 | 530005208 | $ | 1,251.12 | 28891 | 530019582 | $ | 7,374.50 |
| 8042 | 12433 | $ | 778.80 | 18467 | 530005210 | $ | 1,684.20 | 28892 | 530019583 | $ | 30,710.50 |
| 8043 | 12434 | $ | 775.80 | 18468 | 530005211 | $ | 228.07 | 28893 | 530019585 | $ | 4,381.50 |
| 8044 | 12435 | $ | 6,417.45 | 18469 | 530005212 | $ | 1,203.00 | 28894 | 530019586 | $ | 1,661.97 |
| 8045 | 12437 | $ | 831.95 | 18470 | 530005215 | $ | 60,465.00 | 28895 | 530019589 | $ | 1,012.00 |
| 8046 | 12438 | $ | 2,832.00 | 18471 | 530005218 | $ | 321.36 | 28896 | 530019590 | $ | 1,048.38 |
| 8047 | 12439 | $ | 29,276.25 | 18472 | 530005220 | $ | 5,774.40 | 28897 | 530019591 | $ | 564.96 |
| 8048 | 12440 | $ | 1,291.50 | 18473 | 530005221 | $ | 2,320.75 | 28898 | 530019592 | $ | 2,315.22 |
| 8049 | 12444 | $ | 127,305.00 | 18474 | 530005222 | $ | 3,610.80 | 28899 | 530019593 | $ | 829.62 |
| 8050 | 12445 | $ | 1,826.09 | 18475 | 530005223 | $ | 286,200.00 | 28900 | 530019594 | $ | 4,565.00 |
| 8051 | 12447 | $ | 1,374.56 | 18476 | 530005225 | $ | 1,058.64 | 28901 | 530019595 | $ | 8,349.00 |
| 8052 | 12448 | $ | 91,488.95 | 18477 | 530005226 | $ | 2,983.44 | 28902 | 530019596 | $ | 1,560.00 |
| 8053 | 12450 | $ | 103,840.00 | 18478 | 530005227 | $ | 1,119.24 | 28903 | 530019597 | $ | 946.80 |
| 8054 | 12451 | $ | 190.60 | 18479 | 530005228 | $ | 409.02 | 28904 | 530019598 | $ | 290.94 |
| 8055 | 12453 | $ | 2,895.00 | 18480 | 530005229 | $ | 3,199.98 | 28905 | 530019599 | $ | 568.08 |
| 8056 | 12454 | $ | 9,510.08 | 18481 | 530005230 | $ | 472.74 | 28906 | 530019600 | $ | 354.66 |
| 8057 | 12455 | $ | 778.80 | 18482 | 530005231 | $ | 2,719.50 | 28907 | 530019601 | $ | 354.66 |
| 8058 | 12456 | $ | 426.84 | 18483 | 530005233 | $ | 1,804.50 | 28908 | 530019602 | $ | 2,124.84 |
| 8059 | 12457 | $ | 4,987.20 | 18484 | 530005234 | $ | 196.56 | 28909 | 530019609 | $ | 595.00 |
| 8060 | 12458 | $ | 12,980.00 | 18485 | 530005235 | $ | 842.10 | 28910 | 530019611 | $ | 7,247.20 |
| 8061 | 12459 | $ | 264.30 | 18486 | 530005236 | $ | 3,285.54 | 28911 | 530019613 | $ | 10,384.00 |
| 8062 | 12461 | $ | 1,298.00 | 18487 | 530005237 | $ | 890.22 | 28912 | 530019614 | $ | 285.60 |
| 8063 | 12463 | $ | 230.44 | 18488 | 530005238 | $ | 4,306.74 | 28913 | 530019615 | $ | 802.44 |
| 8064 | 12464 | $ | 84.96 | 18489 | 530005239 | $ | 350.00 | 28914 | 530019616 | $ | 784.62 |
| 8065 | 12466 | $ | 11.51 | 18490 | 530005241 | $ | 449.28 | 28915 | 530019617 | $ | 285.60 |
| 8066 | 12467 | $ | 533.97 | 18491 | 530005242 | $ | 6,616.50 | 28916 | 530019618 | $ | 285.60 |
| 8067 | 12468 | $ | 1,826.09 | 18492 | 530005243 | $ | 4,429.74 | 28917 | 530019619 | $ | 1,686.42 |
| 8068 | 12469 | $ | 2,501.56 | 18493 | 530005246 | $ | 12,872.10 | 28918 | 530019620 | $ | 564.96 |
| 8069 | 12472 | $ | 775.71 | 18494 | 530005247 | $ | 2,263.17 | 28919 | 530019621 | $ | 492.78 |
| 8070 | 12474 | $ | 6,259.00 | 18495 | 530005251 | $ | 6,457.50 | 28920 | 530019622 | $ | 356.88 |
| 8071 | 12475 | $ | 14,449.91 | 18496 | 530005252 | $ | 1,872.00 | 28921 | 530019623 | $ | 52.45 |
| 8072 | 12476 | $ | 273.20 | 18497 | 530005255 | $ | 2,908.00 | 28922 | 530019624 | $ | 117.18 |
| 8073 | 12477 | $ | 5,320.00 | 18498 | 530005256 | $ | 11,632.00 | 28923 | 530019625 | $ | 564.96 |
| 8074 | 12478 | $ | 1,571.61 | 18499 | 530005257 | $ | 5,843.04 | 28924 | 530019626 | $ | 4,812.42 |
| 8075 | 12479 | $ | 1,625.00 | 18500 | 530005258 | $ | 2,069.16 | 28925 | 530019627 | $ | 970.86 |
| 8076 | 12480 | $ | 240.00 | 18501 | 530005259 | $ | 3,440.58 | 28926 | 530019628 | $ | 2,530.74 |
| 8077 | 12481 | $ | 2,596.00 | 18502 | 530005260 | $ | 1,443.60 | 28927 | 530019629 | $ | 2,596.00 |
| 8078 | 12482 | $ | 2,596.00 | 18503 | 530005261 | $ | 625.56 | 28928 | 530019631 | $ | 589.02 |
| 8079 | 12483 | $ | 2,908.00 | 18504 | 530005262 | $ | 2,430.06 | 28929 | 530019632 | $ | 688.38 |
| 8080 | 12486 | $ | 492.60 | 18505 | 530005263 | $ | 1,178.94 | 28930 | 530019633 | $ | 1,601.76 |
| 8081 | 12487 | $ | 59,190.00 | 18506 | 530005264 | $ | 1,491.72 | 28931 | 530019634 | $ | 1,133.04 |
| 8082 | 12489 | $ | 4,075.72 | 18507 | 530005265 | $ | 433.08 | 28932 | 530019635 | $ | 291.84 |
| 8083 | 12490 | $ | 936.00 | 18508 | 530005266 | $ | 2,596.00 | 28933 | 530019636 | $ | 1,487.70 |
| 8084 | 12492 | $ | 3,591.75 | 18509 | 530005267 | $ | 625.56 | 28934 | 530019637 | $ | 2,272.32 |
| 8085 | 12494 | $ | 225.00 | 18510 | 530005268 | $ | 1,317.96 | 28935 | 530019638 | $ | 131.04 |
| 8086 | 12497 | $ | 7,389.00 | 18511 | 530005269 | $ | 5,803.66 | 28936 | 530019639 | $ | 1,752.36 |
| 8087 | 12498 | $ | 394.08 | 18512 | 530005272 | $ | 11,025.00 | 28937 | 530019640 | $ | 312.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8088 | 12500 | $ | 12,915.00 | 18513 | 530005273 | $ | 29,080.00 | 28938 | 530019641 | $ | 9,240.76 |
| 8089 | 12501 | $ | 2,908.00 | 18514 | 530005275 | $ | 1,756.38 | 28939 | 530019643 | $ | 6,490.00 |
| 8090 | 12502 | $ | 4,926.00 | 18515 | 530005277 | $ | 6,282.00 | 28940 | 530019644 | $ | 15,594.00 |
| 8091 | 12503 | $ | 7,845.22 | 18516 | 530005278 | $ | 457.14 | 28941 | 530019645 | $ | 78,039.27 |
| 8092 | 12504 | $ | 10,197.00 | 18517 | 530005279 | $ | 2,389.33 | 28942 | 530019646 | $ | 2,764.00 |
| 8093 | 12505 | $ | 25,311.00 | 18518 | 530005280 | $ | 37,389.24 | 28943 | 530019647 | $ | 4,362.00 |
| 8094 | 12506 | $ | 14,540.00 | 18519 | 530005281 | $ | 8,493.18 | 28944 | 530019652 | $ | 902.22 |
| 8095 | 12507 | $ | 12,980.00 | 18520 | 530005282 | $ | 15,326.22 | 28945 | 530019653 | $ | 698.72 |
| 8096 | 12508 | $ | 2,728.89 | 18521 | 530005283 | $ | 1,130.82 | 28946 | 530019654 | $ | 614.49 |
| 8097 | 12510 | $ | 6.63 | 18522 | 530005285 | $ | 1,884.20 | 28947 | 530019655 | $ | 102.89 |
| 8098 | 12511 | $ | 3,894.00 | 18523 | 530005288 | $ | 1,708.26 | 28948 | 530019656 | $ | 3,990.36 |
| 8099 | 12512 | $ | 5,118.08 | 18524 | 530005289 | $ | 5,966.88 | 28949 | 530019657 | $ | 585.90 |
| 8100 | 12513 | $ | 5,816.00 | 18525 | 530005291 | $ | 789.96 | 28950 | 530019658 | $ | 2,018.26 |
| 8101 | 12515 | $ | 2,748.00 | 18526 | 530005292 | $ | 3,767.10 | 28951 | 530019659 | $ | 1,022.10 |
| 8102 | 12521 | $ | 2,473.00 | 18527 | 530005293 | $ | 818.04 | 28952 | 530019660 | $ | 375.60 |
| 8103 | 12522 | $ | 5,172.50 | 18528 | 530005294 | $ | 20,594.52 | 28953 | 530019661 | $ | 393.42 |
| 8104 | 12523 | $ | 4,129.36 | 18529 | 530005296 | $ | 470.86 | 28954 | 530019662 | $ | 2,396.51 |
| 8105 | 12524 | $ | 199.50 | 18530 | 530005298 | $ | 294.96 | 28955 | 530019663 | $ | 432.75 |
| 8106 | 12525 | $ | 312.00 | 18531 | 530005299 | $ | 10,778.88 | 28956 | 530019668 | $ | 4,419.27 |
| 8107 | 12526 | $ | 32.50 | 18532 | 530005300 | $ | 19.70 | 28957 | 530019670 | $ | 6,107.31 |
| 8108 | 12528 | $ | 5,368.41 | 18533 | 530005301 | $ | 1,299.24 | 28958 | 530019671 | $ | 3,445.02 |
| 8109 | 12529 | $ | 5,827.50 | 18534 | 530005302 | $ | 1,395.48 | 28959 | 530019676 | $ | 7,380.00 |
| 8110 | 12531 | $ | 7,384.50 | 18535 | 530005304 | $ | 1,803.54 | 28960 | 530019679 | $ | 278.63 |
| 8111 | 12532 | $ | 312.00 | 18536 | 530005309 | $ | 1,917.66 | 28961 | 530019686 | $ | 7,788.00 |
| 8112 | 12534 | $ | 8,872.34 | 18537 | 530005310 | $ | 12,224.90 | 28962 | 530019688 | $ | 1,893.60 |
| 8113 | 12535 | $ | 374.40 | 18538 | 530005311 | $ | 24,862.17 | 28963 | 530019691 | $ | 276.24 |
| 8114 | 12536 | $ | 1,231.50 | 18539 | 530005312 | $ | 5,458.00 | 28964 | 530019692 | $ | 46.70 |
| 8115 | 12537 | $ | 5,660.00 | 18540 | 530005313 | $ | 1,732.32 | 28965 | 530019693 | $ | 2,850.00 |
| 8116 | 12538 | $ | 5,673.00 | 18541 | 530005315 | $ | 1,773.57 | 28966 | 530019694 | $ | 1,482.36 |
| 8117 | 12539 | $ | 8,425.00 | 18542 | 530005316 | $ | 24,472.76 | 28967 | 530019695 | $ | 52.11 |
| 8118 | 12540 | $ | 988.72 | 18543 | 530005318 | $ | 4,216.60 | 28968 | 530019696 | $ | 1,866.42 |
| 8119 | 12543 | $ | 319.88 | 18544 | 530005320 | $ | 1,996.98 | 28969 | 530019703 | $ | 1,498.00 |
| 8120 | 12544 | $ | 12,816.44 | 18545 | 530005324 | $ | 2,861.00 | 28970 | 530019705 | $ | 1,160.22 |
| 8121 | 12545 | $ | 389.40 | 18546 | 530005325 | $ | 776.16 | 28971 | 530019706 | $ | 426.84 |
| 8122 | 12546 | $ | 2,442.00 | 18547 | 530005326 | $ | 2,783.00 | 28972 | 530019707 | $ | 1,117.18 |
| 8123 | 12547 | $ | 11,577.00 | 18548 | 530005327 | $ | 2,865.50 | 28973 | 530019708 | $ | 5,034.90 |
| 8124 | 12548 | $ | 24,134.00 | 18549 | 530005330 | $ | 6,490.00 | 28974 | 530019709 | $ | 402.78 |
| 8125 | 12549 | $ | 7,389.00 | 18550 | 530005331 | $ | 11,632.00 | 28975 | 530019711 | $ | 28.08 |
| 8126 | 12550 | $ | 7,141.00 | 18551 | 530005332 | $ | 16,385.00 | 28976 | 530019712 | $ | 2,780.70 |
| 8127 | 12551 | $ | 9,646.00 | 18552 | 530005333 | $ | 721.80 | 28977 | 530019714 | $ | 637.14 |
| 8128 | 12552 | $ | 3,450.00 | 18553 | 530005334 | $ | 6,616.50 | 28978 | 530019715 | $ | 675.00 |
| 8129 | 12553 | $ | 311.52 | 18554 | 530005335 | $ | 481.20 | 28979 | 530019722 | $ | 553.38 |
| 8130 | 12554 | $ | 4,578.09 | 18555 | 530005336 | $ | 360.90 | 28980 | 530019723 | $ | 1,203.00 |
| 8131 | 12556 | $ | 1,349.92 | 18556 | 530005337 | $ | 1,034.58 | 28981 | 530019725 | $ | 46.80 |
| 8132 | 12557 | $ | 2,469.69 | 18557 | 530005338 | $ | 6,207.48 | 28982 | 530019730 | $ | 721.80 |
| 8133 | 12558 | $ | 5,451.60 | 18558 | 530005339 | $ | 384.96 | 28983 | 530019733 | $ | 360.90 |
| 8134 | 12559 | $ | 3,201.90 | 18559 | 530005340 | $ | 721.80 | 28984 | 530019734 | $ | 1,804.50 |
| 8135 | 12560 | $ | 5,816.00 | 18560 | 530005341 | $ | 745.86 | 28985 | 530019736 | $ | 109.20 |
| 8136 | 12562 | $ | 389.40 | 18561 | 530005342 | $ | 5,235.00 | 28986 | 530019737 | $ | 2,045.10 |
| 8137 | 12565 | $ | 5,059.00 | 18562 | 530005344 | $ | 5,341.32 | 28987 | 530019738 | $ | 418.80 |
| 8138 | 12569 | $ | 3,045.00 | 18563 | 530005345 | $ | 601.50 | 28988 | 530019741 | $ | 37.44 |
| 8139 | 12571 | $ | 697.92 | 18564 | 530005346 | $ | 769.92 | 28989 | 530019748 | $ | 37.44 |
| 8140 | 12572 | $ | 1,192.28 | 18565 | 530005348 | $ | 553.38 | 28990 | 530019751 | $ | 1,203.00 |
| 8141 | 12573 | $ | 8,928.00 | 18566 | 530005349 | $ | 890.22 | 28991 | 530019752 | $ | 288.72 |
| 8142 | 12575 | $ | 785.68 | 18567 | 530005350 | $ | 9,112.00 | 28992 | 530019755 | $ | 721.80 |
| 8143 | 12577 | $ | 376.92 | 18568 | 530005351 | $ | 9,116.16 | 28993 | 530019756 | $ | 1,203.00 |
| 8144 | 12578 | $ | 3,382.08 | 18569 | 530005352 | $ | 9,115.00 | 28994 | 530019758 | $ | 156.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8145 | 12582 | $ | 239.40 | 18570 | 530005353 | $ | 962.40 | 28995 | 530019760 | $ | 601.50 |
| 8146 | 12583 | $ | 4,702.00 | 18571 | 530005354 | $ | 409.02 | 28996 | 530019761 | $ | 673.68 |
| 8147 | 12586 | $ | 4,520.25 | 18572 | 530005355 | $ | 601.50 | 28997 | 530019765 | $ | 37.44 |
| 8148 | 12587 | $ | 771.75 | 18573 | 530005356 | $ | 1,275.18 | 28998 | 530019771 | $ | 732.90 |
| 8149 | 12588 | $ | 523.50 | 18574 | 530005357 | $ | 1,491.72 | 28999 | 530019772 | $ | 1,804.50 |
| 8150 | 12589 | $ | 2,548.00 | 18575 | 530005358 | $ | 5,235.00 | 29000 | 530019774 | $ | 842.10 |
| 8151 | 12590 | $ | 29,080.00 | 18576 | 530005359 | $ | 5,235.00 | 29001 | 530019778 | $ | 360.90 |
| 8152 | 12591 | $ | 1,451.20 | 18577 | 530005360 | $ | 5,235.00 | 29002 | 530019789 | $ | 502.56 |
| 8153 | 12594 | $ | 2,596.00 | 18578 | 530005361 | $ | 3,681.18 | 29003 | 530019790 | $ | 534.66 |
| 8154 | 12596 | $ | 20,812.50 | 18579 | 530005362 | $ | 2,742.84 | 29004 | 530019791 | $ | 260.72 |
| 8155 | 12597 | $ | 12,980.00 | 18580 | 530005363 | $ | 1,732.32 | 29005 | 530019796 | $ | 390.00 |
| 8156 | 12598 | $ | 4,367.18 | 18581 | 530005364 | $ | 40,385.00 | 29006 | 530019798 | $ | 46.80 |
| 8157 | 12599 | $ | 6,897.72 | 18582 | 530005367 | $ | 399.00 | 29007 | 530019799 | $ | 109.20 |
| 8158 | 12600 | $ | 2,094.00 | 18583 | 530005368 | $ | 15,361.95 | 29008 | 530019800 | $ | 49.75 |
| 8159 | 12601 | $ | 1,745.83 | 18584 | 530005369 | $ | 866.16 | 29009 | 530019802 | $ | 390.00 |
| 8160 | 12603 | $ | 914.28 | 18585 | 530005370 | $ | 1,900.74 | 29010 | 530019804 | $ | 842.10 |
| 8161 | 12604 | $ | 6,375.00 | 18586 | 530005371 | $ | 2,733.96 | 29011 | 530019815 | $ | 1,203.00 |
| 8162 | 12605 | $ | 6,526.50 | 18587 | 530005372 | $ | 962.40 | 29012 | 530019820 | $ | 842.10 |
| 8163 | 12606 | $ | 3,921.00 | 18588 | 530005375 | $ | 665.00 | 29013 | 530019821 | $ | 46.80 |
| 8164 | 12607 | $ | 28.28 | 18589 | 530005376 | $ | 378.04 | 29014 | 530019824 | $ | 2,908.00 |
| 8165 | 12608 | $ | 4,771.67 | 18590 | 530005378 | $ | 12,232.03 | 29015 | 530019825 | $ | 393.42 |
| 8166 | 12609 | $ | 369.00 | 18591 | 530005379 | $ | 5,192.00 | 29016 | 530019826 | $ | 18.45 |
| 8167 | 12610 | $ | 7,380.00 | 18592 | 530005380 | $ | 798.72 | 29017 | 530019827 | $ | 483.42 |
| 8168 | 12611 | $ | 2,116.70 | 18593 | 530005381 | $ | 1,395.50 | 29018 | 530019828 | $ | 1,870.86 |
| 8169 | 12612 | $ | 804.79 | 18594 | 530005385 | $ | 1,335.78 | 29019 | 530019829 | $ | 426.84 |
| 8170 | 12615 | $ | 5,847.20 | 18595 | 530005386 | $ | 9,624.00 | 29020 | 530019830 | $ | 1,460.52 |
| 8171 | 12616 | $ | 3,598.62 | 18596 | 530005387 | $ | 1,318.44 | 29021 | 530019831 | $ | 2,219.17 |
| 8172 | 12617 | $ | 831.40 | 18597 | 530005388 | $ | 3,000.00 | 29022 | 530019832 | $ | 2,976.96 |
| 8173 | 12618 | $ | 2,908.00 | 18598 | 530005389 | $ | 433.08 | 29023 | 530019834 | $ | 664.32 |
| 8174 | 12619 | $ | 7,389.00 | 18599 | 530005390 | $ | 1,491.72 | 29024 | 530019835 | $ | 3,285.96 |
| 8175 | 12620 | $ | 44.20 | 18600 | 530005391 | $ | 1,058.64 | 29025 | 530019836 | $ | 1,673.94 |
| 8176 | 12621 | $ | 3,720.02 | 18601 | 530005392 | $ | 3,873.66 | 29026 | 530019837 | $ | 2,239.38 |
| 8177 | 12622 | $ | 692.31 | 18602 | 530005393 | $ | 938.34 | 29027 | 530019838 | $ | 7,788.00 |
| 8178 | 12623 | $ | 11,632.00 | 18603 | 530005394 | $ | 1,660.14 | 29028 | 530019839 | $ | 826.50 |
| 8179 | 12624 | $ | 14,540.00 | 18604 | 530005395 | $ | 1,323.30 | 29029 | 530019841 | $ | 330.60 |
| 8180 | 12625 | $ | 2,775.00 | 18605 | 530005396 | $ | 2,309.76 | 29030 | 530019842 | $ | 495.90 |
| 8181 | 12626 | $ | 2,596.00 | 18606 | 530005397 | $ | 1,106.76 | 29031 | 530019844 | $ | 28.08 |
| 8182 | 12628 | $ | 5,550.00 | 18607 | 530005398 | $ | 1,251.12 | 29032 | 530019845 | $ | 492.78 |
| 8183 | 12629 | $ | 130.00 | 18608 | 530005399 | $ | 1,130.82 | 29033 | 530019846 | $ | 930.56 |
| 8184 | 12632 | $ | 449.00 | 18609 | 530005400 | $ | 1,130.82 | 29034 | 530019848 | $ | 6,472.45 |
| 8185 | 12633 | $ | 14.40 | 18610 | 530005401 | $ | 1,106.76 | 29035 | 530019849 | $ | 2,596.00 |
| 8186 | 12636 | $ | 25,960.00 | 18611 | 530005402 | $ | 1,546.08 | 29036 | 530019850 | $ | 13,190.63 |
| 8187 | 12637 | $ | 4,960.00 | 18612 | 530005403 | $ | 1,963.08 | 29037 | 530019851 | $ | 49.92 |
| 8188 | 12638 | $ | 22,352.42 | 18613 | 530005404 | $ | 890.22 | 29038 | 530019854 | $ | 2,477.37 |
| 8189 | 12639 | $ | 5,176.24 | 18614 | 530005405 | $ | 18,906.90 | 29039 | 530019855 | $ | 473.46 |
| 8190 | 12640 | $ | 13,188.00 | 18615 | 530005406 | $ | 296.40 | 29040 | 530019856 | $ | 1,716.69 |
| 8191 | 12641 | $ | 1,416.00 | 18616 | 530005407 | $ | 1,612.02 | 29041 | 530019857 | $ | 580.42 |
| 8192 | 12642 | $ | 15,024.00 | 18617 | 530005408 | $ | 1,756.38 | 29042 | 530019858 | $ | 565.40 |
| 8193 | 12643 | $ | 7,701.00 | 18618 | 530005410 | $ | 697.74 | 29043 | 530019859 | $ | 8,363.68 |
| 8194 | 12646 | $ | 2,169.60 | 18619 | 530005411 | $ | 2,427.36 | 29044 | 530019860 | $ | 1,516.00 |
| 8195 | 12647 | $ | 5,664.06 | 18620 | 530005413 | $ | 601.50 | 29045 | 530019861 | $ | 720.11 |
| 8196 | 12653 | $ | 620.86 | 18621 | 530005414 | $ | 798.00 | 29046 | 530019862 | $ | 332.25 |
| 8197 | 12654 | $ | 4,926.00 | 18622 | 530005415 | $ | 12,980.00 | 29047 | 530019863 | $ | 1,541.15 |
| 8198 | 12655 | $ | 6,057.50 | 18623 | 530005416 | $ | 7,915.74 | 29048 | 530019864 | $ | 1,680.13 |
| 8199 | 12656 | $ | 2,026.50 | 18624 | 530005417 | $ | 2,801.22 | 29049 | 530019865 | $ | 3,285.10 |
| 8200 | 12657 | $ | 120.00 | 18625 | 530005418 | $ | 2,646.60 | 29050 | 530019866 | $ | 167.23 |
| 8201 | 12658 | $ | 8,767.50 | 18626 | 530005419 | $ | 568.98 | 29051 | 530019867 | $ | 772.45 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8202 | 12659 | $ | 5,407.70 | 18627 | 530005420 | $ | 1,563.90 | 29052 | 530019868 | $ | 1,478.85 |
| 8203 | 12660 | $ | 11,174.45 | 18628 | 530005421 | $ | 1,395.48 | 29053 | 530019869 | $ | 408.44 |
| 8204 | 12661 | $ | 14,620.00 | 18629 | 530005422 | $ | 1,587.96 | 29054 | 530019870 | $ | 8,806.01 |
| 8205 | 12663 | $ | 6,438.94 | 18630 | 530005423 | $ | 649.62 | 29055 | 530019871 | $ | 3,841.04 |
| 8206 | 12664 | $ | 1,847.25 | 18631 | 530005424 | $ | 1,708.26 | 29056 | 530019872 | $ | 6,428.43 |
| 8207 | 12665 | $ | 1,570.00 | 18632 | 530005425 | $ | 1,443.60 | 29057 | 530019873 | $ | 342.37 |
| 8208 | 12666 | $ | 2,596.00 | 18633 | 530005426 | $ | 703.98 | 29058 | 530019874 | $ | 240.12 |
| 8209 | 12667 | $ | 6,282.00 | 18634 | 530005427 | $ | 1,154.88 | 29059 | 530019875 | $ | 627.04 |
| 8210 | 12668 | $ | 11,406.00 | 18635 | 530005428 | $ | 1,191.42 | 29060 | 530019876 | $ | 2,312.59 |
| 8211 | 12669 | $ | 9,312.00 | 18636 | 530005430 | $ | 6,631.56 | 29061 | 530019877 | $ | 4,533.02 |
| 8212 | 12671 | $ | 2,908.00 | 18637 | 530005431 | $ | 1,732.32 | 29062 | 530019878 | $ | 132.90 |
| 8213 | 12675 | $ | 872.40 | 18638 | 530005432 | $ | 914.28 | 29063 | 530019879 | $ | 1,474.39 |
| 8214 | 12676 | $ | 185.50 | 18639 | 530005433 | $ | 17,817.60 | 29064 | 530019880 | $ | 4,762.33 |
| 8215 | 12677 | $ | 550.00 | 18640 | 530005434 | $ | 3,424.56 | 29065 | 530019881 | $ | 2,067.53 |
| 8216 | 12678 | $ | 2,596.00 | 18641 | 530005435 | $ | 505.26 | 29066 | 530019882 | $ | 2,547.25 |
| 8217 | 12679 | $ | 4,344.00 | 18642 | 530005436 | $ | 1,443.60 | 29067 | 530019883 | $ | 730.95 |
| 8218 | 12680 | $ | 1,570.50 | 18643 | 530005438 | $ | 3,657.12 | 29068 | 530019884 | $ | 1,271.03 |
| 8219 | 12681 | $ | 837.60 | 18644 | 530005439 | $ | 936.54 | 29069 | 530019885 | $ | 480.13 |
| 8220 | 12683 | $ | 27,626.00 | 18645 | 530005440 | $ | 3,729.30 | 29070 | 530019886 | $ | 1,118.50 |
| 8221 | 12684 | $ | 27,520.00 | 18646 | 530005441 | $ | 3,416.52 | 29071 | 530019887 | $ | 833.91 |
| 8222 | 12686 | $ | 15,023.04 | 18647 | 530005442 | $ | 1,347.36 | 29072 | 530019888 | $ | 4,094.98 |
| 8223 | 12687 | $ | 8,771.60 | 18648 | 530005443 | $ | 721.80 | 29073 | 530019889 | $ | 264.14 |
| 8224 | 12688 | $ | 58.93 | 18649 | 530005444 | $ | 1,371.42 | 29074 | 530019890 | $ | 797.40 |
| 8225 | 12690 | $ | 1,392.09 | 18650 | 530005446 | $ | 2,509.46 | 29075 | 530019891 | $ | 472.25 |
| 8226 | 12691 | $ | 161,870.00 | 18651 | 530005447 | $ | 1,948.86 | 29076 | 530019892 | $ | 420.85 |
| 8227 | 12692 | $ | 1,427.80 | 18652 | 530005450 | $ | 5,312.50 | 29077 | 530019893 | $ | 1,137.15 |
| 8228 | 12693 | $ | 11,182.02 | 18653 | 530005451 | $ | 2,737.43 | 29078 | 530019894 | $ | 4,371.71 |
| 8229 | 12694 | $ | 1,403.91 | 18654 | 530005452 | $ | 1,082.70 | 29079 | 530019895 | $ | 2,249.03 |
| 8230 | 12695 | $ | 1,576.32 | 18655 | 530005453 | $ | 1,361.10 | 29080 | 530019896 | $ | 9,088.47 |
| 8231 | 12696 | $ | 2,804.59 | 18656 | 530005454 | $ | 2,694.72 | 29081 | 530019897 | $ | 394.17 |
| 8232 | 12697 | $ | 29,556.00 | 18657 | 530005458 | $ | 7,147.27 | 29082 | 530019898 | $ | 1,093.39 |
| 8233 | 12699 | $ | 5,311.43 | 18658 | 530005459 | $ | 3,849.60 | 29083 | 530019899 | $ | 1,121.04 |
| 8234 | 12700 | $ | 1,371.50 | 18659 | 530005460 | $ | 1,612.02 | 29084 | 530019900 | $ | 1,137.15 |
| 8235 | 12701 | $ | 519.20 | 18660 | 530005464 | $ | 4,114.26 | 29085 | 530019901 | $ | 664.50 |
| 8236 | 12702 | $ | 133.00 | 18661 | 530005465 | $ | 1,203.00 | 29086 | 530019902 | $ | 11,712.99 |
| 8237 | 12703 | $ | 3,048.00 | 18662 | 530005466 | $ | 1,684.20 | 29087 | 530019903 | $ | 1,187.69 |
| 8238 | 12705 | $ | 213.72 | 18663 | 530005467 | $ | 408.72 | 29088 | 530019904 | $ | 730.46 |
| 8239 | 12706 | $ | 4,548.60 | 18664 | 530005468 | $ | 2,828.30 | 29089 | 530019905 | $ | 808.64 |
| 8240 | 12707 | $ | 5,453.65 | 18665 | 530005469 | $ | 2,141.34 | 29090 | 530019906 | $ | 295.54 |
| 8241 | 12708 | $ | 2,596.00 | 18666 | 530005470 | $ | 4,715.76 | 29091 | 530019907 | $ | 1,063.20 |
| 8242 | 12709 | $ | 17,637.00 | 18667 | 530005471 | $ | 1,684.20 | 29092 | 530019908 | $ | 8,139.94 |
| 8243 | 12710 | $ | 12,915.00 | 18668 | 530005472 | $ | 82,730.60 | 29093 | 530019909 | $ | 176.89 |
| 8244 | 12711 | $ | 12,980.00 | 18669 | 530005473 | $ | 1,193.58 | 29094 | 530019910 | $ | 7,306.14 |
| 8245 | 12712 | $ | 1,298.00 | 18670 | 530005474 | $ | 1,681.98 | 29095 | 530019911 | $ | 1,086.72 |
| 8246 | 12713 | $ | 7,389.00 | 18671 | 530005475 | $ | 2,080.33 | 29096 | 530019912 | $ | 420.85 |
| 8247 | 12714 | $ | 1,601.00 | 18672 | 530005476 | $ | 1,392.78 | 29097 | 530019913 | $ | 1,020.86 |
| 8248 | 12717 | $ | 12,635.00 | 18673 | 530005477 | $ | 842.10 | 29098 | 530019914 | $ | 1,753.63 |
| 8249 | 12720 | $ | 2,463.00 | 18674 | 530005479 | $ | 35,368.20 | 29099 | 530019915 | $ | 580.42 |
| 8250 | 12721 | $ | 346.32 | 18675 | 530005480 | $ | 6,568.38 | 29100 | 530019916 | $ | 2,186.16 |
| 8251 | 12722 | $ | 19,470.00 | 18676 | 530005482 | $ | 697.74 | 29101 | 530019917 | $ | 1,252.20 |
| 8252 | 12723 | $ | 1,755.46 | 18677 | 530005483 | $ | 2,839.08 | 29102 | 530019918 | $ | 1,713.35 |
| 8253 | 12725 | $ | 206,971.48 | 18678 | 530005484 | $ | 1,106.76 | 29103 | 530019919 | $ | 3,842.46 |
| 8254 | 12726 | $ | 2,760.00 | 18679 | 530005485 | $ | 850.00 | 29104 | 530019920 | $ | 661.32 |
| 8255 | 12727 | $ | 2,934.00 | 18680 | 530005486 | $ | 1,263.60 | 29105 | 530019921 | $ | 284.88 |
| 8256 | 12728 | $ | 1,923.25 | 18681 | 530005487 | $ | 433.08 | 29106 | 530019922 | $ | 128.31 |
| 8257 | 12729 | $ | 3,629.60 | 18682 | 530005488 | $ | 409.02 | 29107 | 530019923 | $ | 181.91 |
| 8258 | 12730 | $ | 1,105.15 | 18683 | 530005489 | $ | 1,467.66 | 29108 | 530019924 | $ | 699.82 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8259 | 12731 | $ | 45,692.00 | 18684 | 530005490 | $ | 1,275.18 | 29109 | 530019925 | $ | 227.43 |
| 8260 | 12732 | $ | 627.47 | 18685 | 530005492 | $ | 1,044.62 | 29110 | 530019926 | $ | 1,314.04 |
| 8261 | 12733 | $ | 3,894.00 | 18686 | 530005493 | $ | 601.50 | 29111 | 530019927 | $ | 4,515.86 |
| 8262 | 12736 | $ | 5,399.68 | 18687 | 530005494 | $ | 1,347.36 | 29112 | 530019928 | $ | 363.61 |
| 8263 | 12737 | $ | 2,494.63 | 18688 | 530005495 | $ | 5,020.00 | 29113 | 530019929 | $ | 6,506.69 |
| 8264 | 12739 | $ | 27,093.00 | 18689 | 530005496 | $ | 710.00 | 29114 | 530019930 | $ | 847.35 |
| 8265 | 12740 | $ | 82.96 | 18690 | 530005498 | $ | 4,475.16 | 29115 | 530019931 | $ | 332.77 |
| 8266 | 12741 | $ | 15,129.00 | 18691 | 530005499 | $ | 625.56 | 29116 | 530019932 | $ | 7,738.75 |
| 8267 | 12746 | $ | 9,240.00 | 18692 | 530005500 | $ | 1,480.14 | 29117 | 530019933 | $ | 1,982.80 |
| 8268 | 12748 | $ | 24,960.00 | 18693 | 530005501 | $ | 1,154.88 | 29118 | 530019934 | $ | 3,795.30 |
| 8269 | 12749 | $ | 2,908.00 | 18694 | 530005502 | $ | 2,742.84 | 29119 | 530019935 | $ | 2,590.91 |
| 8270 | 12751 | $ | 1,769.20 | 18695 | 530005503 | $ | 65.00 | 29120 | 530019936 | $ | 4,622.16 |
| 8271 | 12753 | $ | 49,814.04 | 18696 | 530005504 | $ | 51,920.00 | 29121 | 530019937 | $ | 1,321.87 |
| 8272 | 12754 | $ | 15,594.00 | 18697 | 530005505 | $ | 1,780.44 | 29122 | 530019938 | $ | 1,900.11 |
| 8273 | 12756 | $ | 2,908.00 | 18698 | 530005506 | $ | 1,347.36 | 29123 | 530019939 | $ | 979.16 |
| 8274 | 12757 | $ | 4,010.67 | 18699 | 530005507 | $ | 3,057.24 | 29124 | 530019940 | $ | 1,280.58 |
| 8275 | 12760 | $ | 1,142.24 | 18700 | 530005511 | $ | 7,788.00 | 29125 | 530019941 | $ | 487.30 |
| 8276 | 12761 | $ | 1,298.00 | 18701 | 530005512 | $ | 42,147.00 | 29126 | 530019942 | $ | 476.90 |
| 8277 | 12762 | $ | 6,490.00 | 18702 | 530005513 | $ | 7,788.00 | 29127 | 530019943 | $ | 255.73 |
| 8278 | 12763 | $ | 3,508.58 | 18703 | 530005516 | $ | 5,451.60 | 29128 | 530019944 | $ | 4,413.91 |
| 8279 | 12764 | $ | 9,920.00 | 18704 | 530005517 | $ | 1,560.00 | 29129 | 530019945 | $ | 4,387.73 |
| 8280 | 12765 | $ | 2,596.00 | 18705 | 530005518 | $ | 4,400.00 | 29130 | 530019946 | $ | 2,887.94 |
| 8281 | 12768 | $ | 10,049.20 | 18706 | 530005519 | $ | 10,563.16 | 29131 | 530019947 | $ | 673.28 |
| 8282 | 12769 | $ | 3,321.00 | 18707 | 530005520 | $ | 986.46 | 29132 | 530019948 | $ | 2,480.22 |
| 8283 | 12770 | $ | 2,269.77 | 18708 | 530005521 | $ | 7,218.00 | 29133 | 530019949 | $ | 2,245.53 |
| 8284 | 12771 | $ | 459.44 | 18709 | 530005522 | $ | 9,312.00 | 29134 | 530019950 | $ | 177.20 |
| 8285 | 12772 | $ | 3,245.00 | 18710 | 530005523 | $ | 6,842.46 | 29135 | 530019951 | $ | 167.07 |
| 8286 | 12773 | $ | 8,224.65 | 18711 | 530005524 | $ | 384.96 | 29136 | 530019952 | $ | 2,544.67 |
| 8287 | 12774 | $ | 459.44 | 18712 | 530005525 | $ | 293.28 | 29137 | 530019953 | $ | 1,958.42 |
| 8288 | 12779 | $ | 1,231.50 | 18713 | 530005526 | $ | 2,526.30 | 29138 | 530019954 | $ | 8,976.42 |
| 8289 | 12780 | $ | 295.95 | 18714 | 530005527 | $ | 625.56 | 29139 | 530019955 | $ | 443.00 |
| 8290 | 12782 | $ | 6,749.60 | 18715 | 530005528 | $ | 7,124.04 | 29140 | 530019956 | $ | 914.89 |
| 8291 | 12783 | $ | 3.99 | 18716 | 530005529 | $ | 2,891.52 | 29141 | 530019957 | $ | 1,034.00 |
| 8292 | 12784 | $ | 216.00 | 18717 | 530005530 | $ | 6,784.92 | 29142 | 530019958 | $ | 2,530.26 |
| 8293 | 12785 | $ | 13,252.92 | 18718 | 530005531 | $ | 4,763.88 | 29143 | 530019959 | $ | 3,160.42 |
| 8294 | 12786 | $ | 2,583.00 | 18719 | 530005532 | $ | 4,926.00 | 29144 | 530019960 | $ | 3,180.39 |
| 8295 | 12787 | $ | 59.22 | 18720 | 530005533 | $ | 312.00 | 29145 | 530019961 | $ | 889.57 |
| 8296 | 12788 | $ | 1,971.60 | 18721 | 530005534 | $ | 1,251.12 | 29146 | 530019962 | $ | 152.97 |
| 8297 | 12789 | $ | 3,915.02 | 18722 | 530005535 | $ | 691.02 | 29147 | 530019963 | $ | 3,488.57 |
| 8298 | 12790 | $ | 3,690.00 | 18723 | 530005536 | $ | 866.16 | 29148 | 530019964 | $ | 3,056.90 |
| 8299 | 12791 | $ | 467.50 | 18724 | 530005537 | $ | 1,347.36 | 29149 | 530019965 | $ | 3,876.36 |
| 8300 | 12793 | $ | 8,013.00 | 18725 | 530005538 | $ | 2,480.00 | 29150 | 530019966 | $ | 1,847.22 |
| 8301 | 12798 | $ | 122.70 | 18726 | 530005539 | $ | 1,058.64 | 29151 | 530019967 | $ | 758.10 |
| 8302 | 12799 | $ | 241.48 | 18727 | 530005540 | $ | 142.98 | 29152 | 530019968 | $ | 3,170.61 |
| 8303 | 12803 | $ | 12.09 | 18728 | 530005541 | $ | 409.02 | 29153 | 530019969 | $ | 544.97 |
| 8304 | 12814 | $ | 56.67 | 18729 | 530005542 | $ | 1,143.80 | 29154 | 530019970 | $ | 2,623.55 |
| 8305 | 12818 | $ | 29.08 | 18730 | 530005544 | $ | 5,474.50 | 29155 | 530019971 | $ | 1,088.78 |
| 8306 | 12821 | $ | 19,282.95 | 18731 | 530005545 | $ | 11.97 | 29156 | 530019972 | $ | 1,623.54 |
| 8307 | 12825 | $ | 8.89 | 18732 | 530005547 | $ | 9.41 | 29157 | 530019973 | $ | 1,415.12 |
| 8308 | 12826 | $ | 311.52 | 18733 | 530005549 | $ | 893.25 | 29158 | 530019974 | $ | 5,538.22 |
| 8309 | 12831 | $ | 66.50 | 18734 | 530005552 | $ | 940.10 | 29159 | 530019975 | $ | 708.80 |
| 8310 | 12833 | $ | 80.22 | 18735 | 530005556 | $ | 23,437.20 | 29160 | 530019976 | $ | 1,186.29 |
| 8311 | 12835 | $ | 3.38 | 18736 | 530005557 | $ | 481.20 | 29161 | 530019977 | $ | 582.49 |
| 8312 | 12837 | $ | 553.50 | 18737 | 530005558 | $ | 11,655.00 | 29162 | 530019978 | $ | 396.23 |
| 8313 | 12838 | $ | 978.00 | 18738 | 530005560 | $ | 1,482.00 | 29163 | 530019979 | $ | 642.35 |
| 8314 | 12840 | $ | 49.26 | 18739 | 530005562 | $ | 255.00 | 29164 | 530019980 | $ | 303.24 |
| 8315 | 12843 | $ | 33.25 | 18740 | 530005563 | $ | 4,576.66 | 29165 | 530019981 | $ | 580.93 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8316 | 12845 | $ | 208.80 | 18741 | 530005564 | $ | 1,947.00 | 29166 | 530019982 | $ | 7,846.68 |
| 8317 | 12846 | $ | 21.42 | 18742 | 530005566 | $ | 501.09 | 29167 | 530019983 | $ | 2,085.55 |
| 8318 | 12848 | $ | 24.61 | 18743 | 530005570 | $ | 1,847.25 | 29168 | 530019984 | $ | 299.99 |
| 8319 | 12851 | $ | 551.61 | 18744 | 530005572 | $ | 3,854.36 | 29169 | 530019985 | $ | 320.34 |
| 8320 | 12853 | $ | 30.25 | 18745 | 530005573 | $ | 1,248.00 | 29170 | 530019986 | $ | 551.67 |
| 8321 | 12854 | $ | 22.14 | 18746 | 530005574 | $ | 981.03 | 29171 | 530019987 | $ | 181.36 |
| 8322 | 12855 | $ | 16.93 | 18747 | 530005575 | $ | 35,932.00 | 29172 | 530019988 | $ | 11,651.04 |
| 8323 | 12857 | $ | 68.40 | 18748 | 530005576 | $ | 2,235.00 | 29173 | 530019989 | $ | 3,253.93 |
| 8324 | 12858 | $ | 1,121.00 | 18749 | 530005577 | $ | 1,426.73 | 29174 | 530019990 | $ | 2,678.62 |
| 8325 | 12859 | $ | 5,216.19 | 18750 | 530005579 | $ | 1,298.00 | 29175 | 530019991 | $ | 3,284.80 |
| 8326 | 12860 | $ | 29.08 | 18751 | 530005581 | $ | 834.00 | 29176 | 530019992 | $ | 633.47 |
| 8327 | 12863 | $ | 110.75 | 18752 | 530005584 | $ | 923.00 | 29177 | 530019993 | $ | 574.06 |
| 8328 | 12864 | $ | 1,770.60 | 18753 | 530005587 | $ | 468.00 | 29178 | 530019994 | $ | 479.28 |
| 8329 | 12865 | $ | 62.51 | 18754 | 530005589 | $ | 9,510.00 | 29179 | 530019995 | $ | 898.19 |
| 8330 | 12867 | $ | 147.60 | 18755 | 530005590 | $ | 17,241.00 | 29180 | 530019996 | $ | 1,290.64 |
| 8331 | 12876 | $ | 530.00 | 18756 | 530005592 | $ | 140.00 | 29181 | 530019997 | $ | 637.82 |
| 8332 | 12879 | $ | 203.56 | 18757 | 530005593 | $ | 36,483.00 | 29182 | 530019998 | $ | 768.09 |
| 8333 | 12881 | $ | 104.47 | 18758 | 530005596 | $ | 1,835.20 | 29183 | 530019999 | $ | 1,224.56 |
| 8334 | 12882 | $ | 34.75 | 18759 | 530005597 | $ | 25,960.00 | 29184 | 530020000 | $ | 1,599.12 |
| 8335 | 12883 | $ | 43.50 | 18760 | 530005598 | $ | 295.56 | 29185 | 530020001 | $ | 1,955.02 |
| 8336 | 12884 | $ | 6.65 | 18761 | 530005599 | $ | 1,947.00 | 29186 | 530020002 | $ | 2,981.86 |
| 8337 | 12889 | $ | 15.60 | 18762 | 530005604 | $ | 9,852.00 | 29187 | 530020003 | $ | 2,856.78 |
| 8338 | 12891 | $ | 11.40 | 18763 | 530005605 | $ | 4,071.20 | 29188 | 530020004 | $ | 4,656.01 |
| 8339 | 12892 | $ | 127.95 | 18764 | 530005608 | $ | 1,178.94 | 29189 | 530020005 | $ | 4,490.25 |
| 8340 | 12894 | $ | 1,650.21 | 18765 | 530005609 | $ | 58,160.00 | 29190 | 530020006 | $ | 342.30 |
| 8341 | 12896 | $ | 16.75 | 18766 | 530005610 | $ | 35,671.84 | 29191 | 530020007 | $ | 974.60 |
| 8342 | 12902 | $ | 497.90 | 18767 | 530005611 | $ | 112.32 | 29192 | 530020008 | $ | 2,552.27 |
| 8343 | 12903 | $ | 991.42 | 18768 | 530005612 | $ | 4,860.12 | 29193 | 530020009 | $ | 1,334.80 |
| 8344 | 12904 | $ | 48.65 | 18769 | 530005613 | $ | 1,660.14 | 29194 | 530020010 | $ | 2,476.46 |
| 8345 | 12907 | $ | 27.99 | 18770 | 530005614 | $ | 586.56 | 29195 | 530020011 | $ | 4,091.65 |
| 8346 | 12911 | $ | 820.80 | 18771 | 530005615 | $ | 6,015.00 | 29196 | 530020012 | $ | 606.48 |
| 8347 | 12912 | $ | 1,054.62 | 18772 | 530005616 | $ | 4,066.14 | 29197 | 530020013 | $ | 142.04 |
| 8348 | 12913 | $ | 40.00 | 18773 | 530005617 | $ | 2,502.24 | 29198 | 530020014 | $ | 1,170.72 |
| 8349 | 12914 | $ | 87.24 | 18774 | 530005618 | $ | 3,609.00 | 29199 | 530020015 | $ | 2,553.56 |
| 8350 | 12915 | $ | 186.10 | 18775 | 530005619 | $ | 2,556.60 | 29200 | 530020016 | $ | 176.89 |
| 8351 | 12921 | $ | 436.20 | 18776 | 530005620 | $ | 5,798.46 | 29201 | 530020017 | $ | 1,036.07 |
| 8352 | 12924 | $ | 4,184.08 | 18777 | 530005621 | $ | 2,137.95 | 29202 | 530020018 | $ | 2,695.19 |
| 8353 | 12927 | $ | 67.20 | 18778 | 530005622 | $ | 2,525.82 | 29203 | 530020019 | $ | 10,938.80 |
| 8354 | 12929 | $ | 1,736.57 | 18779 | 530005623 | $ | 21,654.00 | 29204 | 530020020 | $ | 1,395.25 |
| 8355 | 12931 | $ | 73.96 | 18780 | 530005624 | $ | 5,004.48 | 29205 | 530020021 | $ | 555.94 |
| 8356 | 12932 | $ | 753.74 | 18781 | 530005625 | $ | 21,293.10 | 29206 | 530020022 | $ | 151.62 |
| 8357 | 12933 | $ | 245.00 | 18782 | 530005626 | $ | 1,443.60 | 29207 | 530020023 | $ | 3,213.46 |
| 8358 | 12934 | $ | 305.89 | 18783 | 530005627 | $ | 5,846.58 | 29208 | 530020024 | $ | 1,287.97 |
| 8359 | 12935 | $ | 24.00 | 18784 | 530005629 | $ | 2,670.66 | 29209 | 530020025 | $ | 826.38 |
| 8360 | 12940 | $ | 39.48 | 18785 | 530005630 | $ | 1,803.60 | 29210 | 530020026 | $ | 230.70 |
| 8361 | 12941 | $ | 22.71 | 18786 | 530005631 | $ | 649.62 | 29211 | 530020027 | $ | 366.13 |
| 8362 | 12943 | $ | 139.21 | 18787 | 530005632 | $ | 1,804.50 | 29212 | 530020028 | $ | 982.93 |
| 8363 | 12944 | $ | 153.98 | 18788 | 530005633 | $ | 1,636.08 | 29213 | 530020029 | $ | 950.92 |
| 8364 | 12946 | $ | 79.98 | 18789 | 530005634 | $ | 1,082.28 | 29214 | 530020030 | $ | 974.60 |
| 8365 | 12947 | $ | 79.75 | 18790 | 530005635 | $ | 24.96 | 29215 | 530020031 | $ | 1,186.09 |
| 8366 | 12948 | $ | 21.86 | 18791 | 530005638 | $ | 70,498.72 | 29216 | 530020032 | $ | 2,204.05 |
| 8367 | 12951 | $ | 502.43 | 18792 | 530005641 | $ | 5,230.80 | 29217 | 530020034 | $ | 15,732.20 |
| 8368 | 12953 | $ | 9,753.78 | 18793 | 530005645 | $ | 36,000.00 | 29218 | 530020035 | $ | 636.72 |
| 8369 | 12954 | $ | 24,060.00 | 18794 | 530005646 | $ | 113,849.00 | 29219 | 530020036 | $ | 700.13 |
| 8370 | 12955 | $ | 1,168.20 | 18795 | 530005656 | $ | 30,039.00 | 29220 | 530020037 | $ | 1,823.06 |
| 8371 | 12956 | $ | 1.20 | 18796 | 530005657 | $ | 11,130.50 | 29221 | 530020038 | $ | 1,136.05 |
| 8372 | 12957 | $ | 1,724.10 | 18797 | 530005659 | $ | 1,926.48 | 29222 | 530020039 | $ | 598.05 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8373 | 12960 | $ | 36,090.00 | 18798 | 530005666 | $ | 655.00 | 29223 | 530020040 | $ | 555.65 |
| 8374 | 12961 | $ | 15,435.00 | 18799 | 530005667 | $ | 29,080.00 | 29224 | 530020041 | $ | 2,442.11 |
| 8375 | 12962 | $ | 6,469.12 | 18800 | 530005668 | $ | 49,260.00 | 29225 | 530020042 | $ | 860.95 |
| 8376 | 12963 | $ | 3,765.23 | 18801 | 530005672 | $ | 3,000.00 | 29226 | 530020043 | $ | 6,515.35 |
| 8377 | 12964 | $ | 22,140.00 | 18802 | 530005673 | $ | 3,000.00 | 29227 | 530020044 | $ | 404.32 |
| 8378 | 12965 | $ | 1,780.50 | 18803 | 530005674 | $ | 3,000.00 | 29228 | 530020045 | $ | 354.40 |
| 8379 | 12966 | $ | 44,132.00 | 18804 | 530005675 | $ | 3,000.00 | 29229 | 530020046 | $ | 25.27 |
| 8380 | 12967 | $ | 8,685.00 | 18805 | 530005680 | $ | 1,093.40 | 29230 | 530020047 | $ | 1,368.54 |
| 8381 | 12968 | $ | 311.52 | 18806 | 530005681 | $ | 649.00 | 29231 | 530020048 | $ | 2,743.28 |
| 8382 | 12969 | $ | 274.04 | 18807 | 530005682 | $ | 3,594.61 | 29232 | 530020049 | $ | 1,004.37 |
| 8383 | 12970 | $ | 266.05 | 18808 | 530005683 | $ | 130.00 | 29233 | 530020050 | $ | 1,533.25 |
| 8384 | 12971 | $ | 102.17 | 18809 | 530005684 | $ | 624.00 | 29234 | 530020051 | $ | 4,493.25 |
| 8385 | 12972 | $ | 54,541.96 | 18810 | 530005685 | $ | 505.44 | 29235 | 530020052 | $ | 1,383.41 |
| 8386 | 12973 | $ | 14,203.99 | 18811 | 530005687 | $ | 343.20 | 29236 | 530020053 | $ | 893.36 |
| 8387 | 12974 | $ | 212.80 | 18812 | 530005688 | $ | 187.20 | 29237 | 530020054 | $ | 460.06 |
| 8388 | 12975 | $ | 1,601.23 | 18813 | 530005689 | $ | 156.00 | 29238 | 530020055 | $ | 325.62 |
| 8389 | 12976 | $ | 1,402.43 | 18814 | 530005690 | $ | 667.68 | 29239 | 530020056 | $ | 2,400.65 |
| 8390 | 12977 | $ | 960.52 | 18815 | 530005691 | $ | 1,079.52 | 29240 | 530020057 | $ | 4,583.92 |
| 8391 | 12978 | $ | 12,059.00 | 18816 | 530005692 | $ | 156.00 | 29241 | 530020058 | $ | 2,889.67 |
| 8392 | 12979 | $ | 650.00 | 18817 | 530005693 | $ | 418.08 | 29242 | 530020059 | $ | 2,187.98 |
| 8393 | 12980 | $ | 195.00 | 18818 | 530005695 | $ | 1,860.00 | 29243 | 530020060 | $ | 450.97 |
| 8394 | 12981 | $ | 13,246.40 | 18819 | 530005696 | $ | 51,448.60 | 29244 | 530020061 | $ | 886.47 |
| 8395 | 12982 | $ | 285.56 | 18820 | 530005697 | $ | 95,441.25 | 29245 | 530020062 | $ | 761.78 |
| 8396 | 12984 | $ | 2,832.45 | 18821 | 530005699 | $ | 766,410.00 | 29246 | 530020063 | $ | 807.90 |
| 8397 | 12988 | $ | 66.50 | 18822 | 530005702 | $ | 5,550.00 | 29247 | 530020064 | $ | 465.15 |
| 8398 | 12990 | $ | 56.53 | 18823 | 530005705 | $ | 181,012.76 | 29248 | 530020065 | $ | 5,194.01 |
| 8399 | 12992 | $ | 98.52 | 18824 | 530005706 | $ | 7,300.00 | 29249 | 530020066 | $ | 676.92 |
| 8400 | 12993 | $ | 126.56 | 18825 | 530005707 | $ | 152,646.00 | 29250 | 530020067 | $ | 985.53 |
| 8401 | 12996 | $ | 600.94 | 18826 | 530005708 | $ | 625,602.00 | 29251 | 530020068 | $ | 305.93 |
| 8402 | 12997 | $ | 102.33 | 18827 | 530005709 | $ | 215,611.02 | 29252 | 530020069 | $ | 84.93 |
| 8403 | 12998 | $ | 290.80 | 18828 | 530005710 | $ | 38,803.44 | 29253 | 530020070 | $ | 420.85 |
| 8404 | 13001 | $ | 16.57 | 18829 | 530005711 | $ | 9,702.62 | 29254 | 530020071 | $ | 329.04 |
| 8405 | 13002 | $ | 30.38 | 18830 | 530005712 | $ | 2,408.38 | 29255 | 530020072 | $ | 664.50 |
| 8406 | 13003 | $ | 2,583.00 | 18831 | 530005715 | $ | 90,434.00 | 29256 | 530020073 | $ | 642.35 |
| 8407 | 13005 | $ | 305.25 | 18832 | 530005716 | $ | 581,426.92 | 29257 | 530020074 | $ | 590.20 |
| 8408 | 13007 | $ | 103.84 | 18833 | 530005717 | $ | 10,384.00 | 29258 | 530020075 | $ | 2,734.69 |
| 8409 | 13009 | $ | 69.90 | 18834 | 530005718 | $ | 840,260.21 | 29259 | 530020076 | $ | 642.35 |
| 8410 | 13010 | $ | 51.92 | 18835 | 530005722 | $ | 28,572.44 | 29260 | 530020077 | $ | 1,576.07 |
| 8411 | 13011 | $ | 3,571.35 | 18836 | 530005723 | $ | 2,886,921.68 | 29261 | 530020078 | $ | 642.35 |
| 8412 | 13012 | $ | 87.24 | 18837 | 530005724 | $ | 4,772.96 | 29262 | 530020079 | $ | 2,910.20 |
| 8413 | 13016 | $ | 120.00 | 18838 | 530005726 | $ | 147,018.01 | 29263 | 530020080 | $ | 674.53 |
| 8414 | 13017 | $ | 12.00 | 18839 | 530005727 | $ | 29,074.72 | 29264 | 530020081 | $ | 332.25 |
| 8415 | 13019 | $ | 95.42 | 18840 | 530005728 | $ | 825,261.51 | 29265 | 530020082 | $ | 1,092.30 |
| 8416 | 13024 | $ | 17.29 | 18841 | 530005729 | $ | 8,234.20 | 29266 | 530020083 | $ | 263.96 |
| 8417 | 13026 | $ | 258.02 | 18842 | 530005730 | $ | 596,036.18 | 29267 | 530020084 | $ | 605.22 |
| 8418 | 13027 | $ | 305.26 | 18843 | 530005731 | $ | 2,701,950.42 | 29268 | 530020085 | $ | 177.20 |
| 8419 | 13028 | $ | 37.98 | 18844 | 530005732 | $ | 23,245.00 | 29269 | 530020086 | $ | 254.92 |
| 8420 | 13029 | $ | 73.80 | 18845 | 530005733 | $ | 39.30 | 29270 | 530020087 | $ | 898.24 |
| 8421 | 13030 | $ | 96.90 | 18846 | 530005734 | $ | 6,876.00 | 29271 | 530020088 | $ | 181.36 |
| 8422 | 13031 | $ | 6.65 | 18847 | 530005735 | $ | 1,405.40 | 29272 | 530020089 | $ | 103.52 |
| 8423 | 13033 | $ | 350.00 | 18848 | 530005736 | $ | 323,210.63 | 29273 | 530020090 | $ | 342.53 |
| 8424 | 13035 | $ | 146.30 | 18849 | 530005737 | $ | 86,076.32 | 29274 | 530020091 | $ | 156.57 |
| 8425 | 13036 | $ | 122.25 | 18850 | 530005739 | $ | 4,368.00 | 29275 | 530020092 | $ | 2,575.94 |
| 8426 | 13037 | $ | 5,031.00 | 18851 | 530005740 | $ | 7,783,333.36 | 29276 | 530020093 | $ | 287.95 |
| 8427 | 13038 | $ | 195.67 | 18852 | 530005744 | $ | 1,223,098.64 | 29277 | 530020094 | $ | 1,152.40 |
| 8428 | 13041 | $ | 26.10 | 18853 | 530005751 | $ | 52,743.60 | 29278 | 530020095 | $ | 429.59 |
| 8429 | 13045 | $ | 25.45 | 18854 | 530005752 | $ | 28,482.48 | 29279 | 530020096 | $ | 1,902.67 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8430 | 13049 | $ | 34.14 | 18855 | 530005753 | $ | 315.12 | 29280 | 530020098 | $ | 1,141.09 |
| 8431 | 13052 | $ | 1,647.50 | 18856 | 530005760 | $ | 49,260.00 | 29281 | 530020099 | $ | 4,624.41 |
| 8432 | 13053 | $ | 11,874.16 | 18857 | 530005762 | $ | 6,491.70 | 29282 | 530020100 | $ | 4,128.35 |
| 8433 | 13054 | $ | 5,504.00 | 18858 | 530005763 | $ | 16,598.72 | 29283 | 530020101 | $ | 783.21 |
| 8434 | 13056 | $ | 5,192.00 | 18859 | 530005764 | $ | 15,447.79 | 29284 | 530020102 | $ | 1,328.37 |
| 8435 | 13057 | $ | 6,482.98 | 18860 | 530005765 | $ | 4,679.70 | 29285 | 530020103 | $ | 1,854.56 |
| 8436 | 13059 | $ | 3,600.00 | 18861 | 530005766 | $ | 66,106.36 | 29286 | 530020104 | $ | 464.20 |
| 8437 | 13060 | $ | 1,666.21 | 18862 | 530005769 | $ | 4,926.00 | 29287 | 530020105 | $ | 466.24 |
| 8438 | 13061 | $ | 468.60 | 18863 | 530005772 | $ | 56,622.53 | 29288 | 530020106 | $ | 2,375.38 |
| 8439 | 13064 | $ | 1,979.99 | 18864 | 530005773 | $ | 791,102.34 | 29289 | 530020107 | $ | 278.91 |
| 8440 | 13065 | $ | 1,819.30 | 18865 | 530005776 | $ | 46,797.00 | 29290 | 530020108 | $ | 708.80 |
| 8441 | 13066 | $ | 727.00 | 18866 | 530005779 | $ | 113,298.00 | 29291 | 530020109 | $ | 1,006.30 |
| 8442 | 13069 | $ | 3,894.00 | 18867 | 530005780 | $ | 5,399.93 | 29292 | 530020110 | $ | 354.40 |
| 8443 | 13070 | $ | 354.74 | 18868 | 530005781 | $ | 38,304.00 | 29293 | 530020111 | $ | 264.91 |
| 8444 | 13071 | $ | 24,427.70 | 18869 | 530005782 | $ | 280,634.64 | 29294 | 530020112 | $ | 622.51 |
| 8445 | 13073 | $ | 2,463.00 | 18870 | 530005783 | $ | 810,832.20 | 29295 | 530020113 | $ | 1,804.98 |
| 8446 | 13074 | $ | 2,449.50 | 18871 | 530005784 | $ | 513,570.00 | 29296 | 530020114 | $ | 354.40 |
| 8447 | 13075 | $ | 1,483.08 | 18872 | 530005786 | $ | 1,383,521.40 | 29297 | 530020115 | $ | 4,761.82 |
| 8448 | 13076 | $ | 6,282.00 | 18873 | 530005787 | $ | 20,517.12 | 29298 | 530020116 | $ | 1,015.66 |
| 8449 | 13078 | $ | 1,562.00 | 18874 | 530005788 | $ | 100,884.48 | 29299 | 530020117 | $ | 965.98 |
| 8450 | 13079 | $ | 2,348.98 | 18875 | 530005789 | $ | 199,725.72 | 29300 | 530020118 | $ | 985.53 |
| 8451 | 13081 | $ | 0.65 | 18876 | 530005790 | $ | 35,043.26 | 29301 | 530020119 | $ | 3,704.90 |
| 8452 | 13082 | $ | 441.32 | 18877 | 530005791 | $ | 231,024.12 | 29302 | 530020120 | $ | 934.99 |
| 8453 | 13083 | $ | 389.40 | 18878 | 530005792 | $ | 38,619.10 | 29303 | 530020121 | $ | 4,053.08 |
| 8454 | 13084 | $ | 738.90 | 18879 | 530005794 | $ | 286,878.00 | 29304 | 530020122 | $ | 6,522.86 |
| 8455 | 13085 | $ | 2,908.00 | 18880 | 530005795 | $ | 13,173.24 | 29305 | 530020124 | $ | 2,731.71 |
| 8456 | 13086 | $ | 5,564.00 | 18881 | 530005796 | $ | 43,044.24 | 29306 | 530020125 | $ | 295.54 |
| 8457 | 13087 | $ | 3,894.00 | 18882 | 530005798 | $ | 1,601,413.93 | 29307 | 530020126 | $ | 8,555.32 |
| 8458 | 13088 | $ | 3,245.00 | 18883 | 530005799 | $ | 108,949.15 | 29308 | 530020127 | $ | 644.13 |
| 8459 | 13090 | $ | 18,081.00 | 18884 | 530005802 | $ | 5,212.56 | 29309 | 530020128 | $ | 156.57 |
| 8460 | 13093 | $ | 5,816.00 | 18885 | 530005805 | $ | 1,330.00 | 29310 | 530020129 | $ | 696.09 |
| 8461 | 13095 | $ | 3,120.00 | 18886 | 530005806 | $ | 17,476.35 | 29311 | 530020130 | $ | 2,629.58 |
| 8462 | 13096 | $ | 8,711.25 | 18887 | 530005807 | $ | 92,764.89 | 29312 | 530020131 | $ | 814.01 |
| 8463 | 13099 | $ | 1,943.00 | 18888 | 530005808 | $ | 14,977.04 | 29313 | 530020132 | $ | 1,462.48 |
| 8464 | 13100 | $ | 129.80 | 18889 | 530005809 | $ | 1,352.92 | 29314 | 530020133 | $ | 1,488.03 |
| 8465 | 13101 | $ | 2,596.00 | 18890 | 530005812 | $ | 36,945.00 | 29315 | 530020134 | $ | 2,402.10 |
| 8466 | 13102 | $ | 1,298.00 | 18891 | 530005813 | $ | 5,604.33 | 29316 | 530020135 | $ | 1,794.17 |
| 8467 | 13103 | $ | 49,095.10 | 18892 | 530005814 | $ | 10,483.20 | 29317 | 530020136 | $ | 404.32 |
| 8468 | 13104 | $ | 69,404.00 | 18893 | 530005815 | $ | 1,582.62 | 29318 | 530020137 | $ | 664.50 |
| 8469 | 13105 | $ | 246.68 | 18894 | 530005816 | $ | 1,224,209.52 | 29319 | 530020138 | $ | 142.44 |
| 8470 | 13106 | $ | 6,942.00 | 18895 | 530005817 | $ | 466,773.66 | 29320 | 530020139 | $ | 644.13 |
| 8471 | 13107 | $ | 55,500.00 | 18896 | 530005818 | $ | 27,093.00 | 29321 | 530020140 | $ | 10,719.25 |
| 8472 | 13108 | $ | 2,118.34 | 18897 | 530005819 | $ | 509,939.52 | 29322 | 530020141 | $ | 2,299.57 |
| 8473 | 13109 | $ | 5,192.00 | 18898 | 530005820 | $ | 71,427.00 | 29323 | 530020142 | $ | 2,863.43 |
| 8474 | 13110 | $ | 11,632.00 | 18899 | 530005821 | $ | 202.02 | 29324 | 530020143 | $ | 2,472.79 |
| 8475 | 13111 | $ | 2,370.88 | 18900 | 530005823 | $ | 172.41 | 29325 | 530020144 | $ | 1,040.62 |
| 8476 | 13112 | $ | 25,789.00 | 18901 | 530005825 | $ | 613,287.00 | 29326 | 530020145 | $ | 1,591.62 |
| 8477 | 13113 | $ | 1,969.50 | 18902 | 530005831 | $ | 3,940.80 | 29327 | 530020146 | $ | 1,591.89 |
| 8478 | 13115 | $ | 1,027.00 | 18903 | 530005834 | $ | 1,789,373.04 | 29328 | 530020147 | $ | 256.63 |
| 8479 | 13116 | $ | 12,000.00 | 18904 | 530005839 | $ | 38,640.17 | 29329 | 530020148 | $ | 320.34 |
| 8480 | 13117 | $ | 356.44 | 18905 | 530005840 | $ | 4,200.30 | 29330 | 530020149 | $ | 783.37 |
| 8481 | 13119 | $ | 33,000.00 | 18906 | 530005841 | $ | 2,024.88 | 29331 | 530020150 | $ | 1,017.51 |
| 8482 | 13122 | $ | 689.20 | 18907 | 530005842 | $ | 4,177,726.01 | 29332 | 530020151 | $ | 2,078.77 |
| 8483 | 13124 | $ | 70.50 | 18908 | 530005843 | $ | 1,129.00 | 29333 | 530020152 | $ | 1,989.80 |
| 8484 | 13125 | $ | 420.06 | 18909 | 530005845 | $ | 4,621.00 | 29334 | 530020153 | $ | 642.14 |
| 8485 | 13126 | $ | 19.82 | 18910 | 530005848 | $ | 468.00 | 29335 | 530020154 | $ | 1,723.40 |
| 8486 | 13127 | $ | 428.16 | 18911 | 530005849 | $ | 31,033.80 | 29336 | 530020155 | $ | 227.43 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8487 | 13130 | $ | 179.33 | 18912 | 530005852 | $ | 1,446.00 | 29337 | 530020156 | $ | 6,241.69 |
| 8488 | 13135 | $ | 120.00 | 18913 | 530005853 | $ | 230,241.19 | 29338 | 530020157 | $ | 4,683.09 |
| 8489 | 13137 | $ | 51.92 | 18914 | 530005854 | $ | 24,458.62 | 29339 | 530020158 | $ | 1,666.87 |
| 8490 | 13138 | $ | 189.44 | 18915 | 530005855 | $ | 13,728.00 | 29340 | 530020159 | $ | 2,849.21 |
| 8491 | 13142 | $ | 265.07 | 18916 | 530005856 | $ | 936.00 | 29341 | 530020160 | $ | 4,851.84 |
| 8492 | 13144 | $ | 18.45 | 18917 | 530005860 | $ | 7,788.00 | 29342 | 530020161 | $ | 3,658.65 |
| 8493 | 13146 | $ | 3,535.99 | 18918 | 530005861 | $ | 20,768.00 | 29343 | 530020162 | $ | 3,096.71 |
| 8494 | 13147 | $ | 719.55 | 18919 | 530005863 | $ | 5,137.14 | 29344 | 530020163 | $ | 11,321.64 |
| 8495 | 13148 | $ | 15.62 | 18920 | 530005864 | $ | 3,141.00 | 29345 | 530020164 | $ | 1,852.69 |
| 8496 | 13153 | $ | 18.45 | 18921 | 530005867 | $ | 4,062.36 | 29346 | 530020165 | $ | 3,934.23 |
| 8497 | 13154 | $ | 1,505.58 | 18922 | 530005869 | $ | 14,778.00 | 29347 | 530020166 | $ | 169.86 |
| 8498 | 13155 | $ | 218.61 | 18923 | 530005870 | $ | 12,315.00 | 29348 | 530020167 | $ | 103.52 |
| 8499 | 13158 | $ | 99.60 | 18924 | 530005871 | $ | 24,630.00 | 29349 | 530020168 | $ | 834.75 |
| 8500 | 13159 | $ | 143.53 | 18925 | 530005872 | $ | 6,282.00 | 29350 | 530020169 | $ | 5,967.76 |
| 8501 | 13160 | $ | 396.83 | 18926 | 530005879 | $ | 10,470.00 | 29351 | 530020170 | $ | 18,448.31 |
| 8502 | 13161 | $ | 28.80 | 18927 | 530005880 | $ | 12,564.00 | 29352 | 530020171 | $ | 167.23 |
| 8503 | 13163 | $ | 75.03 | 18928 | 530005881 | $ | 29,556.00 | 29353 | 530020172 | $ | 270.75 |
| 8504 | 13167 | $ | 110.75 | 18929 | 530005882 | $ | 7,800.00 | 29354 | 530020173 | $ | 127.42 |
| 8505 | 13170 | $ | 77.46 | 18930 | 530005883 | $ | 6,282.00 | 29355 | 530020174 | $ | 374.94 |
| 8506 | 13172 | $ | 1,277.85 | 18931 | 530005887 | $ | 2,094.00 | 29356 | 530020175 | $ | 117.65 |
| 8507 | 13173 | $ | 56.98 | 18932 | 530005891 | $ | 3,356.78 | 29357 | 530020176 | $ | 511.87 |
| 8508 | 13174 | $ | 84.12 | 18933 | 530005892 | $ | 5,504.00 | 29358 | 530020177 | $ | 50.54 |
| 8509 | 13175 | $ | 440.72 | 18934 | 530005894 | $ | 3,769.20 | 29359 | 530020178 | $ | 714.72 |
| 8510 | 13177 | $ | 25.83 | 18935 | 530005899 | $ | 7,788.00 | 29360 | 530020179 | $ | 914.89 |
| 8511 | 13178 | $ | 246.30 | 18936 | 530005901 | $ | 4,959,950.00 | 29361 | 530020180 | $ | 904.22 |
| 8512 | 13180 | $ | 41.23 | 18937 | 530005904 | $ | 57,222.73 | 29362 | 530020181 | $ | 1,285.60 |
| 8513 | 13183 | $ | 72.25 | 18938 | 530005905 | $ | 907.92 | 29363 | 530020182 | $ | 549.76 |
| 8514 | 13186 | $ | 982.20 | 18939 | 530005906 | $ | 292,235.20 | 29364 | 530020183 | $ | 17,676.85 |
| 8515 | 13187 | $ | 929.88 | 18940 | 530005908 | $ | 765.00 | 29365 | 530020184 | $ | 6,719.34 |
| 8516 | 13188 | $ | 5.20 | 18941 | 530005909 | $ | 4,917.48 | 29366 | 530020185 | $ | 722.03 |
| 8517 | 13190 | $ | 142.29 | 18942 | 530005910 | $ | 59,282.54 | 29367 | 530020186 | $ | 1,208.18 |
| 8518 | 13196 | $ | 3,990.06 | 18943 | 530005911 | $ | 215,618.01 | 29368 | 530020187 | $ | 3,174.88 |
| 8519 | 13197 | $ | 58.50 | 18944 | 530005913 | $ | 1,176.00 | 29369 | 530020188 | $ | 2,324.84 |
| 8520 | 13198 | $ | 271.63 | 18945 | 530005914 | $ | 378,040.00 | 29370 | 530020189 | $ | 4,649.68 |
| 8521 | 13200 | $ | 82.20 | 18946 | 530005919 | $ | 41,920.50 | 29371 | 530020190 | $ | 23,191.53 |
| 8522 | 13201 | $ | 11.00 | 18947 | 530005920 | $ | 188,636.43 | 29372 | 530020191 | $ | 953.42 |
| 8523 | 13202 | $ | 56.98 | 18948 | 530005921 | $ | 3,150.69 | 29373 | 530020192 | $ | 808.64 |
| 8524 | 13203 | $ | 60.00 | 18949 | 530005930 | $ | 210,167.79 | 29374 | 530020193 | $ | 886.00 |
| 8525 | 13204 | $ | 25.83 | 18950 | 530005931 | $ | 133,396.08 | 29375 | 530020194 | $ | 4,892.17 |
| 8526 | 13205 | $ | 135.01 | 18951 | 530005934 | $ | 16,939,500.00 | 29376 | 530020195 | $ | 377.89 |
| 8527 | 13206 | $ | 80.22 | 18952 | 530005940 | $ | 2,908.00 | 29377 | 530020196 | $ | 1,858.86 |
| 8528 | 13217 | $ | 36.48 | 18953 | 530005941 | $ | 3,270.00 | 29378 | 530020197 | $ | 332.86 |
| 8529 | 13220 | $ | 72.25 | 18954 | 530005943 | $ | 798.00 | 29379 | 530020198 | $ | 3,798.03 |
| 8530 | 13224 | $ | 6,157.50 | 18955 | 530005945 | $ | 4,074.90 | 29380 | 530020199 | $ | 507.14 |
| 8531 | 13225 | $ | 120.00 | 18956 | 530005946 | $ | 4,430.00 | 29381 | 530020200 | $ | 6,494.40 |
| 8532 | 13226 | $ | 11.00 | 18957 | 530005947 | $ | 860.83 | 29382 | 530020202 | $ | 4,043.20 |
| 8533 | 13229 | $ | 2,029.50 | 18958 | 530005948 | $ | 1,263.50 | 29383 | 530020203 | $ | 1,034.67 |
| 8534 | 13230 | $ | 18.45 | 18959 | 530005949 | $ | 3,714.00 | 29384 | 530020204 | $ | 2,052.06 |
| 8535 | 13232 | $ | 259.60 | 18960 | 530005950 | $ | 2,779.70 | 29385 | 530020205 | $ | 176.89 |
| 8536 | 13240 | $ | 9.78 | 18961 | 530005951 | $ | 1,263.50 | 29386 | 530020206 | $ | 6,652.69 |
| 8537 | 13244 | $ | 1,093.80 | 18962 | 530005952 | $ | 5,054.00 | 29387 | 530020207 | $ | 386.12 |
| 8538 | 13249 | $ | 169.80 | 18963 | 530005954 | $ | 6,645.00 | 29388 | 530020208 | $ | 464.35 |
| 8539 | 13250 | $ | 31.20 | 18964 | 530005955 | $ | 86,925.20 | 29389 | 530020209 | $ | 1,439.20 |
| 8540 | 13253 | $ | 27.75 | 18965 | 530005957 | $ | 2,647.00 | 29390 | 530020210 | $ | 3,542.89 |
| 8541 | 13254 | $ | 73.80 | 18966 | 530005958 | $ | 133.00 | 29391 | 530020211 | $ | 151.62 |
| 8542 | 13255 | $ | 133.00 | 18967 | 530005960 | $ | 13,875.00 | 29392 | 530020212 | $ | 4,196.51 |
| 8543 | 13258 | $ | 406.12 | 18968 | 530005962 | $ | 4,466.45 | 29393 | 530020213 | $ | 985.53 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8544 | 13259 | $ | 1.33 | 18969 | 530005966 | $ | 24,892.54 | 29394 | 530020214 | $ | 1,566.74 |
| 8545 | 13265 | $ | 467.50 | 18970 | 530005969 | $ | 8,808.00 | 29395 | 530020215 | $ | 243.65 |
| 8546 | 13269 | $ | 62.40 | 18971 | 530005971 | $ | 1,790.41 | 29396 | 530020216 | $ | 8,743.42 |
| 8547 | 13272 | $ | 290.80 | 18972 | 530005972 | $ | 2,307.99 | 29397 | 530020218 | $ | 255.75 |
| 8548 | 13273 | $ | 43.40 | 18973 | 530005973 | $ | 3,780.40 | 29398 | 530020219 | $ | 273.78 |
| 8549 | 13274 | $ | 159.61 | 18974 | 530005978 | $ | 843.32 | 29399 | 530020220 | $ | 69.33 |
| 8550 | 13275 | $ | 30.00 | 18975 | 530005986 | $ | 246,300.00 | 29400 | 530020221 | $ | 231.66 |
| 8551 | 13278 | $ | 31.20 | 18976 | 530005988 | $ | 13,695.00 | 29401 | 530020222 | $ | 304.86 |
| 8552 | 13281 | $ | 6.24 | 18977 | 530005995 | $ | 3,513.12 | 29402 | 530020223 | $ | 3,323.35 |
| 8553 | 13283 | $ | 4,900.00 | 18978 | 530005996 | $ | 4,739.28 | 29403 | 530020224 | $ | 18,266.45 |
| 8554 | 13284 | $ | 88.60 | 18979 | 530006000 | $ | 516.00 | 29404 | 530020225 | $ | 1,288.77 |
| 8555 | 13286 | $ | 1,130.76 | 18980 | 530006004 | $ | 492.00 | 29405 | 530020226 | $ | 3,411.45 |
| 8556 | 13287 | $ | 31.20 | 18981 | 530006006 | $ | 17,395.38 | 29406 | 530020227 | $ | 4,754.19 |
| 8557 | 13290 | $ | 130.34 | 18982 | 530006007 | $ | 35,789.58 | 29407 | 530020228 | $ | 101.08 |
| 8558 | 13292 | $ | 3.99 | 18983 | 530006008 | $ | 18,020.94 | 29408 | 530020229 | $ | 1,238.23 |
| 8559 | 13293 | $ | 3,925.80 | 18984 | 530006009 | $ | 1,583.57 | 29409 | 530020230 | $ | 2,881.06 |
| 8560 | 13295 | $ | 2,907.60 | 18985 | 530006010 | $ | 80.00 | 29410 | 530020231 | $ | 101.08 |
| 8561 | 13297 | $ | 18.15 | 18986 | 530006012 | $ | 2,215.00 | 29411 | 530020232 | $ | 2,072.14 |
| 8562 | 13299 | $ | 1,638.00 | 18987 | 530006013 | $ | 389.40 | 29412 | 530020233 | $ | 227.43 |
| 8563 | 13302 | $ | 93.36 | 18988 | 530006015 | $ | 335.43 | 29413 | 530020234 | $ | 2,476.46 |
| 8564 | 13303 | $ | 62.40 | 18989 | 530006021 | $ | 2,548.00 | 29414 | 530020235 | $ | 1,086.61 |
| 8565 | 13305 | $ | 18.64 | 18990 | 530006022 | $ | 581.60 | 29415 | 530020236 | $ | 2,702.30 |
| 8566 | 13307 | $ | 197.04 | 18991 | 530006023 | $ | 58,160.00 | 29416 | 530020237 | $ | 2,436.50 |
| 8567 | 13313 | $ | 1,427.44 | 18992 | 530006024 | $ | 87,240.00 | 29417 | 530020238 | $ | 354.40 |
| 8568 | 13315 | $ | 3,925.80 | 18993 | 530006025 | $ | 5,036.24 | 29418 | 530020239 | $ | 1,684.04 |
| 8569 | 13316 | $ | 1,168.20 | 18994 | 530006026 | $ | 8,500.00 | 29419 | 530020240 | $ | 682.29 |
| 8570 | 13319 | $ | 51.85 | 18995 | 530006030 | $ | 10,820.58 | 29420 | 530020241 | $ | 227.43 |
| 8571 | 13322 | $ | 8,531.13 | 18996 | 530006031 | $ | 22,732.00 | 29421 | 530020242 | $ | 3,676.90 |
| 8572 | 13324 | $ | 123.15 | 18997 | 530006033 | $ | 40,977.50 | 29422 | 530020243 | $ | 509.45 |
| 8573 | 13325 | $ | 110.92 | 18998 | 530006034 | $ | 15,390.00 | 29423 | 530020244 | $ | 5,626.10 |
| 8574 | 13326 | $ | 18.45 | 18999 | 530006035 | $ | 14,207.00 | 29424 | 530020245 | $ | 8,860.00 |
| 8575 | 13330 | $ | 46.44 | 19000 | 530006036 | $ | 2,617.50 | 29425 | 530020246 | $ | 354.40 |
| 8576 | 13331 | $ | 234.40 | 19001 | 530006039 | $ | 21,911.05 | 29426 | 530020247 | $ | 1,288.32 |
| 8577 | 13333 | $ | 389.40 | 19002 | 530006040 | $ | 5,657.14 | 29427 | 530020248 | $ | 236.77 |
| 8578 | 13334 | $ | 737.88 | 19003 | 530006041 | $ | 5,657.14 | 29428 | 530020249 | $ | 5,320.00 |
| 8579 | 13337 | $ | 784.32 | 19004 | 530006042 | $ | 5,657.14 | 29429 | 530020251 | $ | 1,516.20 |
| 8580 | 13342 | $ | 5.32 | 19005 | 530006043 | $ | 18,584.89 | 29430 | 530020252 | $ | 1,667.82 |
| 8581 | 13345 | $ | 145.40 | 19006 | 530006044 | $ | 2,173.00 | 29431 | 530020253 | $ | 1,566.74 |
| 8582 | 13348 | $ | 2.66 | 19007 | 530006045 | $ | 5,094.79 | 29432 | 530020254 | $ | 1,187.69 |
| 8583 | 13349 | $ | 136.76 | 19008 | 530006047 | $ | 492.60 | 29433 | 530020255 | $ | 754.86 |
| 8584 | 13351 | $ | 44.71 | 19009 | 530006051 | $ | 5,910.00 | 29434 | 530020256 | $ | 1,036.07 |
| 8585 | 13352 | $ | 29.08 | 19010 | 530006052 | $ | 25,483.00 | 29435 | 530020257 | $ | 6,410.25 |
| 8586 | 13353 | $ | 9.60 | 19011 | 530006054 | $ | 1,038.40 | 29436 | 530020258 | $ | 1,303.92 |
| 8587 | 13355 | $ | 3,894.00 | 19012 | 530006059 | $ | 18,172.00 | 29437 | 530020259 | $ | 1,718.36 |
| 8588 | 13356 | $ | 12.00 | 19013 | 530006061 | $ | 1,329.00 | 29438 | 530020260 | $ | 1,714.82 |
| 8589 | 13357 | $ | 503.96 | 19014 | 530006062 | $ | 5,720.00 | 29439 | 530020261 | $ | 402.53 |
| 8590 | 13359 | $ | 1,268.52 | 19015 | 530006073 | $ | 6,326.37 | 29440 | 530020262 | $ | 353.78 |
| 8591 | 13360 | $ | 26.40 | 19016 | 530006074 | $ | 7,189.16 | 29441 | 530020263 | $ | 1,770.91 |
| 8592 | 13361 | $ | 129.80 | 19017 | 530006075 | $ | 40.74 | 29442 | 530020264 | $ | 127.42 |
| 8593 | 13362 | $ | 35.30 | 19018 | 530006076 | $ | 362.92 | 29443 | 530020265 | $ | 9,240.15 |
| 8594 | 13363 | $ | 49.26 | 19019 | 530006077 | $ | 507.28 | 29444 | 530020266 | $ | 1,235.22 |
| 8595 | 13364 | $ | 250.92 | 19020 | 530006079 | $ | 13,078.27 | 29445 | 530020267 | $ | 1,920.52 |
| 8596 | 13365 | $ | 2,395.70 | 19021 | 530006080 | $ | 75.99 | 29446 | 530020268 | $ | 2,906.05 |
| 8597 | 13366 | $ | 463.20 | 19022 | 530006081 | $ | 69.89 | 29447 | 530020269 | $ | 1,086.61 |
| 8598 | 13373 | $ | 238.07 | 19023 | 530006082 | $ | 18.43 | 29448 | 530020270 | $ | 1,753.95 |
| 8599 | 13374 | $ | 197.04 | 19024 | 530006084 | $ | 139.84 | 29449 | 530020271 | $ | 783.37 |
| 8600 | 13375 | $ | 555.75 | 19025 | 530006085 | $ | 8,748.98 | 29450 | 530020272 | $ | 934.99 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8601 | 13377 | $ | 588.18 | 19026 | 530006086 | $ | 7,218.00 | 29451 | 530020273 | $ | 4,868.80 |
| 8602 | 13378 | $ | 2,682.43 | 19027 | 530006089 | $ | 4,060.26 | 29452 | 530020274 | $ | 2.28 |
| 8603 | 13380 | $ | 111.00 | 19028 | 530006090 | $ | 1,571.98 | 29453 | 530020275 | $ | 4,119.01 |
| 8604 | 13383 | $ | 12,315.00 | 19029 | 530006092 | $ | 209.68 | 29454 | 530020276 | $ | 2,729.16 |
| 8605 | 13384 | $ | 16.99 | 19030 | 530006094 | $ | 793.98 | 29455 | 530020277 | $ | 1,971.06 |
| 8606 | 13391 | $ | 11,964.50 | 19031 | 530006095 | $ | 112.86 | 29456 | 530020278 | $ | 2,653.35 |
| 8607 | 13392 | $ | 290.80 | 19032 | 530006096 | $ | 3,806.62 | 29457 | 530020279 | $ | 207.04 |
| 8608 | 13394 | $ | 369.00 | 19033 | 530006099 | $ | 49.92 | 29458 | 530020280 | $ | 737.82 |
| 8609 | 13395 | $ | 48.90 | 19034 | 530006103 | $ | 314.80 | 29459 | 530020281 | $ | 2,945.95 |
| 8610 | 13396 | $ | 8,698.68 | 19035 | 530006104 | $ | 20.18 | 29460 | 530020282 | $ | 1,420.08 |
| 8611 | 13397 | $ | 104.70 | 19036 | 530006105 | $ | 145.88 | 29461 | 530020283 | $ | 1,768.90 |
| 8612 | 13398 | $ | 247.88 | 19037 | 530006106 | $ | 123.06 | 29462 | 530020284 | $ | 732.83 |
| 8613 | 13399 | $ | 15,350.00 | 19038 | 530006107 | $ | 852.60 | 29463 | 530020285 | $ | 2,804.97 |
| 8614 | 13400 | $ | 258.30 | 19039 | 530006108 | $ | 1,477.47 | 29464 | 530020286 | $ | 70.79 |
| 8615 | 13401 | $ | 63.91 | 19040 | 530006109 | $ | 5,002.64 | 29465 | 530020287 | $ | 5,732.43 |
| 8616 | 13402 | $ | 48.14 | 19041 | 530006111 | $ | 914.28 | 29466 | 530020288 | $ | 345.13 |
| 8617 | 13407 | $ | 195.11 | 19042 | 530006113 | $ | 435.10 | 29467 | 530020289 | $ | 1,534.23 |
| 8618 | 13408 | $ | 6,687.45 | 19043 | 530006114 | $ | 375.96 | 29468 | 530020290 | $ | 1,667.82 |
| 8619 | 13410 | $ | 862.05 | 19044 | 530006115 | $ | 37.95 | 29469 | 530020291 | $ | 192.02 |
| 8620 | 13411 | $ | 71.31 | 19045 | 530006116 | $ | 842.10 | 29470 | 530020292 | $ | 2,198.49 |
| 8621 | 13414 | $ | 215.00 | 19046 | 530006120 | $ | 15,217.55 | 29471 | 530020294 | $ | 5,786.83 |
| 8622 | 13416 | $ | 59.72 | 19047 | 530006122 | $ | 72.18 | 29472 | 530020295 | $ | 3,156.94 |
| 8623 | 13418 | $ | 17,250.33 | 19048 | 530006123 | $ | 49.90 | 29473 | 530020296 | $ | 3,964.26 |
| 8624 | 13421 | $ | 508.00 | 19049 | 530006125 | $ | 3,830.68 | 29474 | 530020297 | $ | 856.67 |
| 8625 | 13422 | $ | 405.00 | 19050 | 530006126 | $ | 459.16 | 29475 | 530020298 | $ | 220.97 |
| 8626 | 13424 | $ | 1,467.00 | 19051 | 530006127 | $ | 338.86 | 29476 | 530020299 | $ | 865.30 |
| 8627 | 13425 | $ | 207.68 | 19052 | 530006130 | $ | 14.94 | 29477 | 530020300 | $ | 3,404.41 |
| 8628 | 13427 | $ | 228.50 | 19053 | 530006131 | $ | 12,997.27 | 29478 | 530020301 | $ | 284.88 |
| 8629 | 13428 | $ | 49.33 | 19054 | 530006133 | $ | 467.75 | 29479 | 530020302 | $ | 1,071.45 |
| 8630 | 13432 | $ | 59.97 | 19055 | 530006135 | $ | 3,750.85 | 29480 | 530020303 | $ | 1,213.89 |
| 8631 | 13434 | $ | 248.20 | 19056 | 530006136 | $ | 12,424.72 | 29481 | 530020304 | $ | 505.40 |
| 8632 | 13435 | $ | 18,653.46 | 19057 | 530006137 | $ | 160.60 | 29482 | 530020305 | $ | 3,263.99 |
| 8633 | 13437 | $ | 66.50 | 19058 | 530006138 | $ | 18,250.74 | 29483 | 530020306 | $ | 487.57 |
| 8634 | 13439 | $ | 3,164.28 | 19059 | 530006139 | $ | 5,431.51 | 29484 | 530020307 | $ | 3,803.94 |
| 8635 | 13442 | $ | 260.70 | 19060 | 530006140 | $ | 47,625.78 | 29485 | 530020308 | $ | 4,064.64 |
| 8636 | 13443 | $ | 469.77 | 19061 | 530006141 | $ | 12,157.91 | 29486 | 530020309 | $ | 1,127.17 |
| 8637 | 13444 | $ | 328.90 | 19062 | 530006142 | $ | 1,154.88 | 29487 | 530020310 | $ | 1,320.59 |
| 8638 | 13445 | $ | 855.30 | 19063 | 530006143 | $ | 142.91 | 29488 | 530020311 | $ | 744.19 |
| 8639 | 13446 | $ | 57.00 | 19064 | 530006144 | $ | 355.81 | 29489 | 530020312 | $ | 374.27 |
| 8640 | 13447 | $ | 814.24 | 19065 | 530006145 | $ | 12,723.50 | 29490 | 530020313 | $ | 1,121.04 |
| 8641 | 13448 | $ | 150.80 | 19066 | 530006146 | $ | 6.24 | 29491 | 530020314 | $ | 1,715.23 |
| 8642 | 13449 | $ | 40.00 | 19067 | 530006147 | $ | 3,720.86 | 29492 | 530020315 | $ | 4,203.94 |
| 8643 | 13452 | $ | 4,682.08 | 19068 | 530006148 | $ | 1,196.02 | 29493 | 530020316 | $ | 2,198.12 |
| 8644 | 13455 | $ | 344.29 | 19069 | 530006149 | $ | 1,631.12 | 29494 | 530020317 | $ | 631.75 |
| 8645 | 13457 | $ | 60.00 | 19070 | 530006151 | $ | 103.50 | 29495 | 530020318 | $ | 3,635.00 |
| 8646 | 13458 | $ | 48.89 | 19071 | 530006153 | $ | 1,812.58 | 29496 | 530020319 | $ | 1,290.64 |
| 8647 | 13460 | $ | 19.90 | 19072 | 530006154 | $ | 48,937.64 | 29497 | 530020320 | $ | 31,955.13 |
| 8648 | 13462 | $ | 10,979.27 | 19073 | 530006155 | $ | 3,908.33 | 29498 | 530020321 | $ | 2,021.60 |
| 8649 | 13465 | $ | 184.45 | 19074 | 530006156 | $ | 159.64 | 29499 | 530020322 | $ | 2,651.80 |
| 8650 | 13466 | $ | 73.35 | 19075 | 530006158 | $ | 433.08 | 29500 | 530020323 | $ | 3,057.67 |
| 8651 | 13467 | $ | 165.54 | 19076 | 530006159 | $ | 6,718.98 | 29501 | 530020324 | $ | 398.17 |
| 8652 | 13468 | $ | 91.12 | 19077 | 530006160 | $ | 11,001.77 | 29502 | 530020325 | $ | 4,185.14 |
| 8653 | 13470 | $ | 8.50 | 19078 | 530006161 | $ | 312.00 | 29503 | 530020326 | $ | 668.93 |
| 8654 | 13471 | $ | 369.00 | 19079 | 530006162 | $ | 1,703.30 | 29504 | 530020327 | $ | 13,785.14 |
| 8655 | 13474 | $ | 405.90 | 19080 | 530006163 | $ | 32,757.76 | 29505 | 530020328 | $ | 1,512.93 |
| 8656 | 13475 | $ | 143.50 | 19081 | 530006164 | $ | 1,187.20 | 29506 | 530020329 | $ | 3,239.15 |
| 8657 | 13476 | $ | 31.20 | 19082 | 530006165 | $ | 529.32 | 29507 | 530020330 | $ | 514.75 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8658 | 13477 | $ | 32.48 | 19083 | 530006166 | $ | 188.84 | 29508 | 530020331 | $ | 2,697.64 |
| 8659 | 13479 | $ | 92.62 | 19084 | 530006168 | $ | 76.57 | 29509 | 530020332 | $ | 2,217.28 |
| 8660 | 13480 | $ | 3.60 | 19085 | 530006169 | $ | 48.92 | 29510 | 530020333 | $ | 650.51 |
| 8661 | 13481 | $ | 5.32 | 19086 | 530006170 | $ | 736.86 | 29511 | 530020334 | $ | 690.31 |
| 8662 | 13483 | $ | 496.00 | 19087 | 530006175 | $ | 69.92 | 29512 | 530020335 | $ | 329.10 |
| 8663 | 13484 | $ | 133.00 | 19088 | 530006177 | $ | 47.07 | 29513 | 530020336 | $ | 3,542.77 |
| 8664 | 13489 | $ | 9,617.77 | 19089 | 530006178 | $ | 725.50 | 29514 | 530020337 | $ | 1,054.58 |
| 8665 | 13492 | $ | 33,645.85 | 19090 | 530006179 | $ | 688.74 | 29515 | 530020338 | $ | 4,857.83 |
| 8666 | 13494 | $ | 22,903.10 | 19091 | 530006180 | $ | 2,864.24 | 29516 | 530020339 | $ | 1,287.97 |
| 8667 | 13497 | $ | 281.44 | 19092 | 530006181 | $ | 316.01 | 29517 | 530020340 | $ | 5,306.70 |
| 8668 | 13499 | $ | 1,220.78 | 19093 | 530006182 | $ | 143.52 | 29518 | 530020341 | $ | 669.44 |
| 8669 | 13500 | $ | 10,410.50 | 19094 | 530006185 | $ | 70.33 | 29519 | 530020342 | $ | 303.24 |
| 8670 | 13501 | $ | 66.50 | 19095 | 530006186 | $ | 1,264.68 | 29520 | 530020343 | $ | 2,855.51 |
| 8671 | 13503 | $ | 7,810.00 | 19096 | 530006194 | $ | 224.43 | 29521 | 530020344 | $ | 1,834.58 |
| 8672 | 13504 | $ | 14,540.00 | 19097 | 530006198 | $ | 15.31 | 29522 | 530020345 | $ | 334.74 |
| 8673 | 13505 | $ | 2,029.55 | 19098 | 530006203 | $ | 34.96 | 29523 | 530020346 | $ | 376.55 |
| 8674 | 13506 | $ | 778.98 | 19099 | 530006204 | $ | 15.31 | 29524 | 530020347 | $ | 1,218.66 |
| 8675 | 13507 | $ | 11.07 | 19100 | 530006205 | $ | 2,962.44 | 29525 | 530020348 | $ | 2,406.02 |
| 8676 | 13511 | $ | 1.42 | 19101 | 530006206 | $ | 18.43 | 29526 | 530020349 | $ | 354.40 |
| 8677 | 13513 | $ | 159.94 | 19102 | 530006207 | $ | 446.16 | 29527 | 530020350 | $ | 1,304.92 |
| 8678 | 13514 | $ | 184.50 | 19103 | 530006208 | $ | 6,006.18 | 29528 | 530020351 | $ | 132.40 |
| 8679 | 13515 | $ | 1,495.57 | 19104 | 530006210 | $ | 6,163.94 | 29529 | 530020352 | $ | 2,314.55 |
| 8680 | 13516 | $ | 6,223.20 | 19105 | 530006211 | $ | 14.94 | 29530 | 530020353 | $ | 1,104.55 |
| 8681 | 13517 | $ | 464.00 | 19106 | 530006212 | $ | 255.84 | 29531 | 530020354 | $ | 5,288.43 |
| 8682 | 13518 | $ | 51.92 | 19107 | 530006213 | $ | 2,466.54 | 29532 | 530020355 | $ | 3,753.36 |
| 8683 | 13520 | $ | 1,868.87 | 19108 | 530006215 | $ | 431.98 | 29533 | 530020356 | $ | 553.75 |
| 8684 | 13525 | $ | 94.68 | 19109 | 530006216 | $ | 72.18 | 29534 | 530020357 | $ | 1,743.63 |
| 8685 | 13526 | $ | 1,784.70 | 19110 | 530006218 | $ | 3,637.21 | 29535 | 530020358 | $ | 7,373.20 |
| 8686 | 13528 | $ | 44.28 | 19111 | 530006219 | $ | 673.68 | 29536 | 530020359 | $ | 886.47 |
| 8687 | 13529 | $ | 25.96 | 19112 | 530006220 | $ | 673.68 | 29537 | 530020360 | $ | 1,541.47 |
| 8688 | 13530 | $ | 1,386.01 | 19113 | 530006221 | $ | 346.99 | 29538 | 530020361 | $ | 234.34 |
| 8689 | 13533 | $ | 123.15 | 19114 | 530006223 | $ | 15.31 | 29539 | 530020362 | $ | 557.82 |
| 8690 | 13534 | $ | 1,824.20 | 19115 | 530006224 | $ | 18.29 | 29540 | 530020363 | $ | 596.87 |
| 8691 | 13536 | $ | 3,290.00 | 19116 | 530006225 | $ | 2,090.28 | 29541 | 530020364 | $ | 1,329.45 |
| 8692 | 13538 | $ | 23,410.13 | 19117 | 530006226 | $ | 6.24 | 29542 | 530020365 | $ | 2,263.73 |
| 8693 | 13539 | $ | 130.16 | 19118 | 530006227 | $ | 6.24 | 29543 | 530020366 | $ | 4,299.93 |
| 8694 | 13540 | $ | 3,694.50 | 19119 | 530006228 | $ | 6.24 | 29544 | 530020367 | $ | 316.83 |
| 8695 | 13541 | $ | 222.61 | 19120 | 530006229 | $ | 96.24 | 29545 | 530020368 | $ | 1,640.32 |
| 8696 | 13542 | $ | 3,302.65 | 19121 | 530006230 | $ | 1,089.80 | 29546 | 530020369 | $ | 2,128.78 |
| 8697 | 13545 | $ | 19.73 | 19122 | 530006231 | $ | 8,361.16 | 29547 | 530020370 | $ | 3,047.12 |
| 8698 | 13547 | $ | 582.75 | 19123 | 530006232 | $ | 153.88 | 29548 | 530020371 | $ | 884.45 |
| 8699 | 13548 | $ | 0.85 | 19124 | 530006233 | $ | 24.06 | 29549 | 530020372 | $ | 4,223.88 |
| 8700 | 13549 | $ | 293.40 | 19125 | 530006234 | $ | 24.06 | 29550 | 530020373 | $ | 376.55 |
| 8701 | 13551 | $ | 344.82 | 19126 | 530006235 | $ | 141,157.31 | 29551 | 530020374 | $ | 1,086.61 |
| 8702 | 13553 | $ | 178.20 | 19127 | 530006237 | $ | 918.32 | 29552 | 530020375 | $ | 2,958.14 |
| 8703 | 13554 | $ | 172.50 | 19128 | 530006239 | $ | 11,324.72 | 29553 | 530020376 | $ | 4,023.75 |
| 8704 | 13557 | $ | 25.20 | 19129 | 530006240 | $ | 1,655.18 | 29554 | 530020377 | $ | 33,705.50 |
| 8705 | 13558 | $ | 240.00 | 19130 | 530006241 | $ | 4,700.88 | 29555 | 530020378 | $ | 3,765.23 |
| 8706 | 13559 | $ | 1,327.89 | 19131 | 530006243 | $ | 89.94 | 29556 | 530020379 | $ | 8,162.20 |
| 8707 | 13560 | $ | 169.40 | 19132 | 530006244 | $ | 2,357.00 | 29557 | 530020380 | $ | 4,193.24 |
| 8708 | 13562 | $ | 519.50 | 19133 | 530006247 | $ | 1,058.64 | 29558 | 530020381 | $ | 2,077.62 |
| 8709 | 13566 | $ | 2,852.09 | 19134 | 530006248 | $ | 332.59 | 29559 | 530020382 | $ | 388.40 |
| 8710 | 13567 | $ | 442.35 | 19135 | 530006249 | $ | 394.99 | 29560 | 530020383 | $ | 8,443.05 |
| 8711 | 13571 | $ | 246.30 | 19136 | 530006251 | $ | 3,625.16 | 29561 | 530020384 | $ | 13,649.26 |
| 8712 | 13572 | $ | 20.04 | 19137 | 530006253 | $ | 5,982.12 | 29562 | 530020385 | $ | 1,455.65 |
| 8713 | 13573 | $ | 130.68 | 19138 | 530006254 | $ | 4,543.48 | 29563 | 530020386 | $ | 2,157.28 |
| 8714 | 13574 | $ | 155.14 | 19139 | 530006255 | $ | 6,092.83 | 29564 | 530020387 | $ | 1,768.90 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8715 | 13576 | $ | 362.19 | 19140 | 530006257 | $ | 492.37 | 29565 | 530020388 | $ | 830.40 |
| 8716 | 13577 | $ | 118.25 | 19141 | 530006258 | $ | 9,944.30 | 29566 | 530020389 | $ | 462.78 |
| 8717 | 13578 | $ | 11,603.00 | 19142 | 530006259 | $ | 76.43 | 29567 | 530020390 | $ | 1,461.31 |
| 8718 | 13580 | $ | 16,650.00 | 19143 | 530006261 | $ | 551.12 | 29568 | 530020391 | $ | 4,061.18 |
| 8719 | 13581 | $ | 3,256.96 | 19144 | 530006262 | $ | 495.36 | 29569 | 530020392 | $ | 239.27 |
| 8720 | 13582 | $ | 2,651.00 | 19145 | 530006263 | $ | 5.98 | 29570 | 530020393 | $ | 6,196.64 |
| 8721 | 13583 | $ | 53.20 | 19146 | 530006264 | $ | 228.12 | 29571 | 530020394 | $ | 4,540.69 |
| 8722 | 13584 | $ | 2,596.00 | 19147 | 530006265 | $ | 1,034.58 | 29572 | 530020395 | $ | 1,541.47 |
| 8723 | 13585 | $ | 15,576.00 | 19148 | 530006266 | $ | 319.05 | 29573 | 530020396 | $ | 657.02 |
| 8724 | 13586 | $ | 12,980.00 | 19149 | 530006267 | $ | 17,755.92 | 29574 | 530020397 | $ | 4,698.11 |
| 8725 | 13587 | $ | 8,441.58 | 19150 | 530006268 | $ | 481.20 | 29575 | 530020398 | $ | 153.11 |
| 8726 | 13588 | $ | 1,937.25 | 19151 | 530006269 | $ | 601.50 | 29576 | 530020399 | $ | 746.76 |
| 8727 | 13589 | $ | 5,166.00 | 19152 | 530006270 | $ | 360.90 | 29577 | 530020400 | $ | 153.11 |
| 8728 | 13590 | $ | 41,550.00 | 19153 | 530006272 | $ | 5,317.44 | 29578 | 530020401 | $ | 1,592.01 |
| 8729 | 13591 | $ | 17.40 | 19154 | 530006273 | $ | 12,143.68 | 29579 | 530020402 | $ | 925.83 |
| 8730 | 13592 | $ | 436.20 | 19155 | 530006274 | $ | 4,375.06 | 29580 | 530020403 | $ | 1,126.69 |
| 8731 | 13593 | $ | 3,790.50 | 19156 | 530006275 | $ | 1,220.08 | 29581 | 530020404 | $ | 1,681.29 |
| 8732 | 13594 | $ | 402.18 | 19157 | 530006276 | $ | 205.14 | 29582 | 530020405 | $ | 4,068.47 |
| 8733 | 13595 | $ | 7,700.00 | 19158 | 530006278 | $ | 2,453.20 | 29583 | 530020406 | $ | 647.20 |
| 8734 | 13596 | $ | 4,455.36 | 19159 | 530006279 | $ | 7,456.02 | 29584 | 530020407 | $ | 760.84 |
| 8735 | 13597 | $ | 7,439.92 | 19160 | 530006282 | $ | 253.64 | 29585 | 530020408 | $ | 2,569.86 |
| 8736 | 13599 | $ | 872.40 | 19161 | 530006283 | $ | 31.97 | 29586 | 530020409 | $ | 1,875.37 |
| 8737 | 13600 | $ | 5,775.00 | 19162 | 530006284 | $ | 842.10 | 29587 | 530020410 | $ | 207.04 |
| 8738 | 13601 | $ | 17,471.70 | 19163 | 530006285 | $ | 27.51 | 29588 | 530020411 | $ | 6,648.06 |
| 8739 | 13602 | $ | 360.00 | 19164 | 530006286 | $ | 1,385.90 | 29589 | 530020412 | $ | 1,826.02 |
| 8740 | 13603 | $ | 53.20 | 19165 | 530006287 | $ | 8,233.84 | 29590 | 530020413 | $ | 4,188.35 |
| 8741 | 13604 | $ | 532.60 | 19166 | 530006288 | $ | 481.20 | 29591 | 530020414 | $ | 797.40 |
| 8742 | 13605 | $ | 12,980.00 | 19167 | 530006289 | $ | 126.18 | 29592 | 530020415 | $ | 295.27 |
| 8743 | 13610 | $ | 5,163.40 | 19168 | 530006290 | $ | 505.26 | 29593 | 530020416 | $ | 5,900.62 |
| 8744 | 13611 | $ | 37,804.00 | 19169 | 530006291 | $ | 5,958.06 | 29594 | 530020417 | $ | 1,390.03 |
| 8745 | 13612 | $ | 5,529.15 | 19170 | 530006292 | $ | 505.26 | 29595 | 530020418 | $ | 3,184.73 |
| 8746 | 13613 | $ | 1,501.36 | 19171 | 530006293 | $ | 413.46 | 29596 | 530020419 | $ | 4,311.42 |
| 8747 | 13614 | $ | 1,598.30 | 19172 | 530006294 | $ | 15,781.88 | 29597 | 530020420 | $ | 7,150.48 |
| 8748 | 13615 | $ | 14,778.00 | 19173 | 530006295 | $ | 5,945.02 | 29598 | 530020421 | $ | 1,893.99 |
| 8749 | 13616 | $ | 10,819.08 | 19174 | 530006296 | $ | 2,912.36 | 29599 | 530020422 | $ | 693.46 |
| 8750 | 13617 | $ | 1,090.32 | 19175 | 530006297 | $ | 51,027.92 | 29600 | 530020423 | $ | 1,547.97 |
| 8751 | 13618 | $ | 83.76 | 19176 | 530006298 | $ | 481.20 | 29601 | 530020424 | $ | 2,087.56 |
| 8752 | 13619 | $ | 193.80 | 19177 | 530006299 | $ | 808.83 | 29602 | 530020425 | $ | 524.91 |
| 8753 | 13620 | $ | 1,880.05 | 19178 | 530006301 | $ | 640.62 | 29603 | 530020426 | $ | 5,380.68 |
| 8754 | 13621 | $ | 4,435.47 | 19179 | 530006302 | $ | 9,207.26 | 29604 | 530020427 | $ | 3,571.53 |
| 8755 | 13622 | $ | 1,924.80 | 19180 | 530006303 | $ | 4,700.88 | 29605 | 530020428 | $ | 5,049.09 |
| 8756 | 13623 | $ | 31.20 | 19181 | 530006304 | $ | 4,930.46 | 29606 | 530020429 | $ | 353.78 |
| 8757 | 13624 | $ | 22,757.20 | 19182 | 530006306 | $ | 1,305.30 | 29607 | 530020430 | $ | 575.51 |
| 8758 | 13625 | $ | 7,044.98 | 19183 | 530006308 | $ | 206.56 | 29608 | 530020431 | $ | 3,095.81 |
| 8759 | 13626 | $ | 2,775.00 | 19184 | 530006309 | $ | 12,241.94 | 29609 | 530020432 | $ | 6,659.06 |
| 8760 | 13627 | $ | 2,908.00 | 19185 | 530006310 | $ | 697.74 | 29610 | 530020433 | $ | 2,962.96 |
| 8761 | 13630 | $ | 255.50 | 19186 | 530006311 | $ | 126.98 | 29611 | 530020434 | $ | 631.75 |
| 8762 | 13633 | $ | 131.96 | 19187 | 530006312 | $ | 123.86 | 29612 | 530020435 | $ | 2,957.59 |
| 8763 | 13634 | $ | 1,808.10 | 19188 | 530006313 | $ | 505.26 | 29613 | 530020436 | $ | 1,175.55 |
| 8764 | 13635 | $ | 28,950.00 | 19189 | 530006314 | $ | 8,816.69 | 29614 | 530020437 | $ | 9,277.06 |
| 8765 | 13638 | $ | 4,450.00 | 19190 | 530006317 | $ | 92.93 | 29615 | 530020438 | $ | 2,608.72 |
| 8766 | 13639 | $ | 23,965.00 | 19191 | 530006318 | $ | 797.62 | 29616 | 530020439 | $ | 985.53 |
| 8767 | 13640 | $ | 16,821.00 | 19192 | 530006319 | $ | 5,160.04 | 29617 | 530020440 | $ | 7,539.22 |
| 8768 | 13644 | $ | 12,623.10 | 19193 | 530006323 | $ | 894.86 | 29618 | 530020441 | $ | 324.22 |
| 8769 | 13646 | $ | 1,009.83 | 19194 | 530006324 | $ | 7,632.80 | 29619 | 530020442 | $ | 1,852.47 |
| 8770 | 13647 | $ | 369.00 | 19195 | 530006325 | $ | 945.72 | 29620 | 530020443 | $ | 1,827.10 |
| 8771 | 13648 | $ | 41,536.00 | 19196 | 530006326 | $ | 4,469.61 | 29621 | 530020444 | $ | 1,895.75 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8772 | 13649 | $ | 25.96 | 19197 | 530006327 | $ | 721.80 | 29622 | 530020445 | $ | 1,473.03 |
| 8773 | 13650 | $ | 23,080.30 | 19198 | 530006328 | $ | 3,190.93 | 29623 | 530020446 | $ | 211.37 |
| 8774 | 13651 | $ | 1,827.18 | 19199 | 530006330 | $ | 22,784.74 | 29624 | 530020447 | $ | 1,229.95 |
| 8775 | 13652 | $ | 3,037.50 | 19200 | 530006331 | $ | 30.62 | 29625 | 530020448 | $ | 3,145.30 |
| 8776 | 13653 | $ | 3,949.00 | 19201 | 530006335 | $ | 37,755.59 | 29626 | 530020449 | $ | 1,118.50 |
| 8777 | 13654 | $ | 2,906.34 | 19202 | 530006337 | $ | 91.04 | 29627 | 530020450 | $ | 509.45 |
| 8778 | 13655 | $ | 2,596.00 | 19203 | 530006339 | $ | 2,443.86 | 29628 | 530020451 | $ | 2,599.08 |
| 8779 | 13656 | $ | 71,930.20 | 19204 | 530006340 | $ | 6,743.04 | 29629 | 530020452 | $ | 3,685.86 |
| 8780 | 13657 | $ | 77,880.00 | 19205 | 530006341 | $ | 9,764.68 | 29630 | 530020453 | $ | 1,555.11 |
| 8781 | 13658 | $ | 2,128.72 | 19206 | 530006342 | $ | 115.98 | 29631 | 530020454 | $ | 9,317.02 |
| 8782 | 13659 | $ | 16.28 | 19207 | 530006343 | $ | 50.04 | 29632 | 530020455 | $ | 3,610.27 |
| 8783 | 13660 | $ | 77.88 | 19208 | 530006345 | $ | 616.56 | 29633 | 530020456 | $ | 1,917.96 |
| 8784 | 13661 | $ | 1,921.14 | 19209 | 530006346 | $ | 736.86 | 29634 | 530020457 | $ | 1,254.09 |
| 8785 | 13663 | $ | 30,113.60 | 19210 | 530006349 | $ | 222.60 | 29635 | 530020458 | $ | 2,542.05 |
| 8786 | 13664 | $ | 222.45 | 19211 | 530006350 | $ | 34.50 | 29636 | 530020459 | $ | 2,819.90 |
| 8787 | 13665 | $ | 4.51 | 19212 | 530006351 | $ | 259.70 | 29637 | 530020460 | $ | 465.15 |
| 8788 | 13666 | $ | 103.22 | 19213 | 530006352 | $ | 333.90 | 29638 | 530020461 | $ | 420.85 |
| 8789 | 13668 | $ | 2,596.00 | 19214 | 530006355 | $ | 3,190.93 | 29639 | 530020462 | $ | 478.52 |
| 8790 | 13669 | $ | 7,665.51 | 19215 | 530006356 | $ | 3,320.66 | 29640 | 530020463 | $ | 3,650.90 |
| 8791 | 13670 | $ | 7,665.51 | 19216 | 530006357 | $ | 9,353.64 | 29641 | 530020464 | $ | 2,549.63 |
| 8792 | 13671 | $ | 2,596.00 | 19217 | 530006358 | $ | 409.02 | 29642 | 530020465 | $ | 2,576.15 |
| 8793 | 13672 | $ | 5,816.00 | 19218 | 530006360 | $ | 496.26 | 29643 | 530020466 | $ | 1,126.69 |
| 8794 | 13674 | $ | 33,070.13 | 19219 | 530006364 | $ | 426.30 | 29644 | 530020467 | $ | 904.08 |
| 8795 | 13675 | $ | 2,635.00 | 19220 | 530006366 | $ | 1,185.14 | 29645 | 530020468 | $ | 567.68 |
| 8796 | 13676 | $ | 147.78 | 19221 | 530006367 | $ | 695.34 | 29646 | 530020470 | $ | 243.65 |
| 8797 | 13678 | $ | 4,371.55 | 19222 | 530006372 | $ | 1,425.60 | 29647 | 530020471 | $ | 2,966.49 |
| 8798 | 13679 | $ | 7,173.69 | 19223 | 530006374 | $ | 17.93 | 29648 | 530020472 | $ | 354.40 |
| 8799 | 13680 | $ | 4,188.00 | 19224 | 530006375 | $ | 10,766.20 | 29649 | 530020473 | $ | 771.55 |
| 8800 | 13685 | $ | 267.08 | 19225 | 530006377 | $ | 1,579.96 | 29650 | 530020474 | $ | 7,485.39 |
| 8801 | 13687 | $ | 4,391.08 | 19226 | 530006378 | $ | 302.40 | 29651 | 530020475 | $ | 2,737.17 |
| 8802 | 13688 | $ | 10,470.00 | 19227 | 530006380 | $ | 568.44 | 29652 | 530020476 | $ | 5,584.74 |
| 8803 | 13689 | $ | 14,118.55 | 19228 | 530006382 | $ | 89.94 | 29653 | 530020477 | $ | 1,361.45 |
| 8804 | 13692 | $ | 4,071.20 | 19229 | 530006386 | $ | 14.94 | 29654 | 530020478 | $ | 2,436.54 |
| 8805 | 13693 | $ | 3,198.80 | 19230 | 530006387 | $ | 362.92 | 29655 | 530020479 | $ | 2,762.36 |
| 8806 | 13694 | $ | 397.45 | 19231 | 530006388 | $ | 386.98 | 29656 | 530020480 | $ | 9,442.18 |
| 8807 | 13695 | $ | 151.70 | 19232 | 530006390 | $ | 3,479.97 | 29657 | 530020481 | $ | 5,777.09 |
| 8808 | 13696 | $ | 109.57 | 19233 | 530006391 | $ | 838.15 | 29658 | 530020482 | $ | 1,364.58 |
| 8809 | 13697 | $ | 201.89 | 19234 | 530006392 | $ | 85.64 | 29659 | 530020483 | $ | 303.24 |
| 8810 | 13698 | $ | 144.07 | 19235 | 530006395 | $ | 3,421.66 | 29660 | 530020484 | $ | 176.89 |
| 8811 | 13699 | $ | 220.80 | 19236 | 530006397 | $ | 1,912.59 | 29661 | 530020485 | $ | 3,753.27 |
| 8812 | 13700 | $ | 331.92 | 19237 | 530006398 | $ | 4,153.56 | 29662 | 530020486 | $ | 4,373.09 |
| 8813 | 13701 | $ | 631.28 | 19238 | 530006399 | $ | 505.74 | 29663 | 530020487 | $ | 3,921.60 |
| 8814 | 13702 | $ | 504.46 | 19239 | 530006400 | $ | 21,558.48 | 29664 | 530020488 | $ | 5,166.42 |
| 8815 | 13703 | $ | 5,737.56 | 19240 | 530006402 | $ | 1,994.04 | 29665 | 530020489 | $ | 1,196.10 |
| 8816 | 13704 | $ | 93.60 | 19241 | 530006407 | $ | 101.89 | 29666 | 530020490 | $ | 3,727.03 |
| 8817 | 13705 | $ | 9,786.42 | 19242 | 530006409 | $ | 61.26 | 29667 | 530020491 | $ | 1,793.23 |
| 8818 | 13706 | $ | 319.35 | 19243 | 530006410 | $ | 15,176.34 | 29668 | 530020492 | $ | 1,176.07 |
| 8819 | 13707 | $ | 2,984.52 | 19244 | 530006411 | $ | 6,746.03 | 29669 | 530020493 | $ | 14,028.71 |
| 8820 | 13708 | $ | 3,690.00 | 19245 | 530006413 | $ | 3,759.92 | 29670 | 530020494 | $ | 2,180.04 |
| 8821 | 13709 | $ | 1,165.00 | 19246 | 530006414 | $ | 14.94 | 29671 | 530020495 | $ | 332.25 |
| 8822 | 13714 | $ | 51.92 | 19247 | 530006416 | $ | 944.40 | 29672 | 530020496 | $ | 6,755.76 |
| 8823 | 13715 | $ | 908.28 | 19248 | 530006417 | $ | 323.26 | 29673 | 530020497 | $ | 6,555.98 |
| 8824 | 13716 | $ | 2,400.00 | 19249 | 530006419 | $ | 3,436.06 | 29674 | 530020498 | $ | 1,187.69 |
| 8825 | 13717 | $ | 8,460.00 | 19250 | 530006420 | $ | 1,401.54 | 29675 | 530020499 | $ | 324.33 |
| 8826 | 13718 | $ | 4,874.00 | 19251 | 530006421 | $ | 43.86 | 29676 | 530020500 | $ | 354.40 |
| 8827 | 13720 | $ | 161.19 | 19252 | 530006422 | $ | 531.34 | 29677 | 530020501 | $ | 216.60 |
| 8828 | 13721 | $ | 13,570.00 | 19253 | 530006423 | $ | 529.32 | 29678 | 530020502 | $ | 57.69 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8829 | 13722 | $ | 1,200.00 | 19254 | 530006424 | $ | 1,051.66 | 29679 | 530020503 | $ | 2,508.82 |
| 8830 | 13724 | $ | 531.08 | 19255 | 530006427 | $ | 162.85 | 29680 | 530020504 | $ | 732.84 |
| 8831 | 13725 | $ | 27.99 | 19256 | 530006428 | $ | 162.85 | 29681 | 530020505 | $ | 376.55 |
| 8832 | 13726 | $ | 6,285.63 | 19257 | 530006429 | $ | 162.85 | 29682 | 530020506 | $ | 3,411.45 |
| 8833 | 13727 | $ | 4,283.40 | 19258 | 530006430 | $ | 162.85 | 29683 | 530020507 | $ | 534.76 |
| 8834 | 13728 | $ | 7,727.15 | 19259 | 530006431 | $ | 162.85 | 29684 | 530020508 | $ | 3,711.63 |
| 8835 | 13729 | $ | 140.00 | 19260 | 530006432 | $ | 162.85 | 29685 | 530020509 | $ | 5,594.88 |
| 8836 | 13732 | $ | 45,670.70 | 19261 | 530006433 | $ | 162.85 | 29686 | 530020510 | $ | 2,196.84 |
| 8837 | 13733 | $ | 57,700.00 | 19262 | 530006434 | $ | 162.85 | 29687 | 530020511 | $ | 853.50 |
| 8838 | 13735 | $ | 31,817.79 | 19263 | 530006435 | $ | 14,340.54 | 29688 | 530020512 | $ | 11,119.30 |
| 8839 | 13736 | $ | 246.30 | 19264 | 530006438 | $ | 240.60 | 29689 | 530020513 | $ | 6,805.71 |
| 8840 | 13739 | $ | 40.56 | 19265 | 530006439 | $ | 12,145.80 | 29690 | 530020514 | $ | 4,229.45 |
| 8841 | 13741 | $ | 999.99 | 19266 | 530006440 | $ | 288.72 | 29691 | 530020515 | $ | 2,773.18 |
| 8842 | 13743 | $ | 1,120.56 | 19267 | 530006441 | $ | 168.42 | 29692 | 530020516 | $ | 803.03 |
| 8843 | 13745 | $ | 30.80 | 19268 | 530006442 | $ | 23,393.10 | 29693 | 530020517 | $ | 998.97 |
| 8844 | 13746 | $ | 389.40 | 19269 | 530006443 | $ | 277.70 | 29694 | 530020518 | $ | 358.90 |
| 8845 | 13748 | $ | 1,465.80 | 19270 | 530006444 | $ | 39.56 | 29695 | 530020519 | $ | 1,655.08 |
| 8846 | 13750 | $ | 3,997.84 | 19271 | 530006445 | $ | 123.06 | 29696 | 530020520 | $ | 7,389.00 |
| 8847 | 13753 | $ | 1,298.00 | 19272 | 530006447 | $ | 384.96 | 29697 | 530020521 | $ | 2,401.95 |
| 8848 | 13760 | $ | 968.00 | 19273 | 530006448 | $ | 312.78 | 29698 | 530020522 | $ | 1,308.50 |
| 8849 | 13761 | $ | 649.00 | 19274 | 530006449 | $ | 3,008.60 | 29699 | 530020523 | $ | 3,524.02 |
| 8850 | 13764 | $ | 232.50 | 19275 | 530006450 | $ | 1,425.60 | 29700 | 530020524 | $ | 2,989.73 |
| 8851 | 13766 | $ | 432.23 | 19276 | 530006451 | $ | 9,283.76 | 29701 | 530020525 | $ | 1,071.45 |
| 8852 | 13767 | $ | 57.90 | 19277 | 530006453 | $ | 1,305.30 | 29702 | 530020526 | $ | 3,033.00 |
| 8853 | 13771 | $ | 238.07 | 19278 | 530006455 | $ | 11,214.34 | 29703 | 530020527 | $ | 1,704.92 |
| 8854 | 13772 | $ | 770.85 | 19279 | 530006456 | $ | 93.60 | 29704 | 530020528 | $ | 199.35 |
| 8855 | 13773 | $ | 3,302.65 | 19280 | 530006457 | $ | 192.95 | 29705 | 530020529 | $ | 420.85 |
| 8856 | 13775 | $ | 4,840.00 | 19281 | 530006458 | $ | 2,445.82 | 29706 | 530020530 | $ | 658.26 |
| 8857 | 13776 | $ | 1,017.80 | 19282 | 530006459 | $ | 2,022.51 | 29707 | 530020531 | $ | 730.95 |
| 8858 | 13777 | $ | 13,226.95 | 19283 | 530006460 | $ | 17,955.36 | 29708 | 530020532 | $ | 542.18 |
| 8859 | 13778 | $ | 7,226.14 | 19284 | 530006461 | $ | 2,754.96 | 29709 | 530020533 | $ | 708.80 |
| 8860 | 13779 | $ | 3,098.00 | 19285 | 530006462 | $ | 1,401.54 | 29710 | 530020534 | $ | 534.38 |
| 8861 | 13780 | $ | 41.72 | 19286 | 530006463 | $ | 1,401.54 | 29711 | 530020535 | $ | 2,220.74 |
| 8862 | 13782 | $ | 152.10 | 19287 | 530006464 | $ | 162.61 | 29712 | 530020536 | $ | 465.15 |
| 8863 | 13783 | $ | 1,013.96 | 19288 | 530006465 | $ | 4,337.96 | 29713 | 530020537 | $ | 398.17 |
| 8864 | 13784 | $ | 1,199.86 | 19289 | 530006466 | $ | 4,647.65 | 29714 | 530020538 | $ | 209.61 |
| 8865 | 13785 | $ | 735.60 | 19290 | 530006468 | $ | 1,329.36 | 29715 | 530020539 | $ | 1,159.95 |
| 8866 | 13786 | $ | 5,453.20 | 19291 | 530006469 | $ | 1,804.50 | 29716 | 530020540 | $ | 410.69 |
| 8867 | 13788 | $ | 2,135.41 | 19292 | 530006471 | $ | 9,435.72 | 29717 | 530020541 | $ | 1,550.50 |
| 8868 | 13789 | $ | 2,557.70 | 19293 | 530006472 | $ | 296.80 | 29718 | 530020542 | $ | 4,839.22 |
| 8869 | 13790 | $ | 4,860.00 | 19294 | 530006473 | $ | 3,286.30 | 29719 | 530020543 | $ | 281.42 |
| 8870 | 13792 | $ | 2,081.25 | 19295 | 530006474 | $ | 1,377.48 | 29720 | 530020544 | $ | 6,756.81 |
| 8871 | 13794 | $ | 60.50 | 19296 | 530006476 | $ | 192.48 | 29721 | 530020545 | $ | 1,953.73 |
| 8872 | 13796 | $ | 11,407.25 | 19297 | 530006477 | $ | 6,815.22 | 29722 | 530020546 | $ | 5,989.16 |
| 8873 | 13801 | $ | 605.00 | 19298 | 530006478 | $ | 288.72 | 29723 | 530020547 | $ | 243.65 |
| 8874 | 13803 | $ | 1,240.00 | 19299 | 530006480 | $ | 3,658.01 | 29724 | 530020548 | $ | 5,537.12 |
| 8875 | 13804 | $ | 27,208.35 | 19300 | 530006481 | $ | 387.03 | 29725 | 530020549 | $ | 864.41 |
| 8876 | 13805 | $ | 10,306.00 | 19301 | 530006484 | $ | 3,419.64 | 29726 | 530020550 | $ | 3,832.80 |
| 8877 | 13807 | $ | 1,454.00 | 19302 | 530006486 | $ | 714.39 | 29727 | 530020551 | $ | 3,278.06 |
| 8878 | 13810 | $ | 1,112.00 | 19303 | 530006487 | $ | 1,178.94 | 29728 | 530020552 | $ | 1,740.38 |
| 8879 | 13811 | $ | 334.10 | 19304 | 530006488 | $ | 6,698.65 | 29729 | 530020553 | $ | 1,116.20 |
| 8880 | 13812 | $ | 3,862.60 | 19305 | 530006489 | $ | 22,031.28 | 29730 | 530020554 | $ | 1,853.31 |
| 8881 | 13815 | $ | 256.06 | 19306 | 530006490 | $ | 8,734.14 | 29731 | 530020555 | $ | 3,626.65 |
| 8882 | 13816 | $ | 1,064.00 | 19307 | 530006491 | $ | 409.02 | 29732 | 530020556 | $ | 476.90 |
| 8883 | 13819 | $ | 124.00 | 19308 | 530006493 | $ | 3,609.00 | 29733 | 530020557 | $ | 153.11 |
| 8884 | 13820 | $ | 341.30 | 19309 | 530006494 | $ | 1,921.86 | 29734 | 530020558 | $ | 3,903.29 |
| 8885 | 13821 | $ | 346.40 | 19310 | 530006495 | $ | 35,082.76 | 29735 | 530020559 | $ | 2,373.84 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8886 | 13822 | $ | 366.95 | 19311 | 530006496 | $ | 68,208.58 | 29736 | 530020560 | $ | 739.45 |
| 8887 | 13823 | $ | 2,767.00 | 19312 | 530006497 | $ | 3,649.22 | 29737 | 530020561 | $ | 473.44 |
| 8888 | 13826 | $ | 1,028.60 | 19313 | 530006498 | $ | 13,824.94 | 29738 | 530020562 | $ | 1,449.41 |
| 8889 | 13827 | $ | 714.27 | 19314 | 530006499 | $ | 66,688.13 | 29739 | 530020563 | $ | 1,117.34 |
| 8890 | 13829 | $ | 103.84 | 19315 | 530006500 | $ | 19,564.44 | 29740 | 530020564 | $ | 1,564.86 |
| 8891 | 13831 | $ | 1,330.00 | 19316 | 530006501 | $ | 14,126.70 | 29741 | 530020565 | $ | 1,277.60 |
| 8892 | 13833 | $ | 1,779.50 | 19317 | 530006502 | $ | 2,549.44 | 29742 | 530020566 | $ | 1,342.20 |
| 8893 | 13834 | $ | 338.40 | 19318 | 530006503 | $ | 5,813.70 | 29743 | 530020567 | $ | 1,548.95 |
| 8894 | 13836 | $ | 70.50 | 19319 | 530006504 | $ | 1,788.52 | 29744 | 530020568 | $ | 1,483.75 |
| 8895 | 13837 | $ | 129.80 | 19320 | 530006505 | $ | 47,982.22 | 29745 | 530020569 | $ | 1,616.95 |
| 8896 | 13838 | $ | 118.76 | 19321 | 530006508 | $ | 435.10 | 29746 | 530020570 | $ | 819.55 |
| 8897 | 13839 | $ | 461.25 | 19322 | 530006509 | $ | 507.28 | 29747 | 530020571 | $ | 999.93 |
| 8898 | 13840 | $ | 1,042.80 | 19323 | 530006510 | $ | 499.50 | 29748 | 530020572 | $ | 705.41 |
| 8899 | 13841 | $ | 88.20 | 19324 | 530006512 | $ | 779.10 | 29749 | 530020573 | $ | 6,331.50 |
| 8900 | 13842 | $ | 389.40 | 19325 | 530006513 | $ | 3,609.00 | 29750 | 530020574 | $ | 846.82 |
| 8901 | 13847 | $ | 277.50 | 19326 | 530006514 | $ | 518.17 | 29751 | 530020575 | $ | 2,469.06 |
| 8902 | 13848 | $ | 24.20 | 19327 | 530006518 | $ | 7,359.60 | 29752 | 530020576 | $ | 476.90 |
| 8903 | 13849 | $ | 519.20 | 19328 | 530006520 | $ | 305.25 | 29753 | 530020577 | $ | 1,921.73 |
| 8904 | 13850 | $ | 950.00 | 19329 | 530006522 | $ | 443.04 | 29754 | 530020578 | $ | 664.50 |
| 8905 | 13851 | $ | 49.26 | 19330 | 530006523 | $ | 1,398.76 | 29755 | 530020579 | $ | 177.20 |
| 8906 | 13852 | $ | 15.60 | 19331 | 530006524 | $ | 46,919.57 | 29756 | 530020580 | $ | 408.84 |
| 8907 | 13853 | $ | 25,510.20 | 19332 | 530006525 | $ | 30,983.16 | 29757 | 530020581 | $ | 2,340.18 |
| 8908 | 13854 | $ | 53.10 | 19333 | 530006526 | $ | 142.91 | 29758 | 530020582 | $ | 1,897.92 |
| 8909 | 13856 | $ | 95.62 | 19334 | 530006527 | $ | 132.27 | 29759 | 530020583 | $ | 5,440.08 |
| 8910 | 13858 | $ | 25.96 | 19335 | 530006528 | $ | 299.42 | 29760 | 530020584 | $ | 6,466.73 |
| 8911 | 13859 | $ | 521.10 | 19336 | 530006529 | $ | 1,323.30 | 29761 | 530020585 | $ | 334.14 |
| 8912 | 13861 | $ | 2,282.11 | 19337 | 530006530 | $ | 470,146.42 | 29762 | 530020586 | $ | 1,819.11 |
| 8913 | 13865 | $ | 46,745.41 | 19338 | 530006531 | $ | 1,304.23 | 29763 | 530020587 | $ | 608.68 |
| 8914 | 13867 | $ | 519.20 | 19339 | 530006532 | $ | 3,765.62 | 29764 | 530020588 | $ | 2,840.08 |
| 8915 | 13868 | $ | 2,335.10 | 19340 | 530006533 | $ | 923.52 | 29765 | 530020589 | $ | 4,162.00 |
| 8916 | 13871 | $ | 25.96 | 19341 | 530006534 | $ | 18.43 | 29766 | 530020590 | $ | 4,324.31 |
| 8917 | 13872 | $ | 770.85 | 19342 | 530006535 | $ | 12.19 | 29767 | 530020591 | $ | 444.66 |
| 8918 | 13873 | $ | 301.84 | 19343 | 530006536 | $ | 652.24 | 29768 | 530020592 | $ | 624.38 |
| 8919 | 13875 | $ | 60.06 | 19344 | 530006537 | $ | 3,007.50 | 29769 | 530020593 | $ | 5,636.65 |
| 8920 | 13876 | $ | 125.00 | 19345 | 530006538 | $ | 3,262.24 | 29770 | 530020594 | $ | 1,600.17 |
| 8921 | 13877 | $ | 5,175.75 | 19346 | 530006539 | $ | 277.70 | 29771 | 530020595 | $ | 552.15 |
| 8922 | 13878 | $ | 5,564.40 | 19347 | 530006540 | $ | 2,406.00 | 29772 | 530020596 | $ | 1,004.88 |
| 8923 | 13879 | $ | 3,966.70 | 19348 | 530006542 | $ | 568.46 | 29773 | 530020597 | $ | 287.95 |
| 8924 | 13880 | $ | 7,393.68 | 19349 | 530006545 | $ | 6,126.48 | 29774 | 530020598 | $ | 102.50 |
| 8925 | 13882 | $ | 26.72 | 19350 | 530006546 | $ | 170.12 | 29775 | 530020599 | $ | 489.66 |
| 8926 | 13883 | $ | 539.40 | 19351 | 530006547 | $ | 7,072.98 | 29776 | 530020600 | $ | 254.34 |
| 8927 | 13885 | $ | 78.43 | 19352 | 530006548 | $ | 795.13 | 29777 | 530020601 | $ | 465.15 |
| 8928 | 13887 | $ | 1,512.06 | 19353 | 530006549 | $ | 1,678.72 | 29778 | 530020603 | $ | 1,370.46 |
| 8929 | 13888 | $ | 5,192.00 | 19354 | 530006551 | $ | 2,190.56 | 29779 | 530020604 | $ | 9,891.44 |
| 8930 | 13889 | $ | 1,151.97 | 19355 | 530006552 | $ | 20,451.00 | 29780 | 530020605 | $ | 6,282.00 |
| 8931 | 13890 | $ | 51.00 | 19356 | 530006554 | $ | 130.88 | 29781 | 530020606 | $ | 8,376.00 |
| 8932 | 13892 | $ | 828.56 | 19357 | 530006555 | $ | 110.86 | 29782 | 530020607 | $ | 2,161.38 |
| 8933 | 13893 | $ | 307.12 | 19358 | 530006557 | $ | 2,114.34 | 29783 | 530020608 | $ | 117.18 |
| 8934 | 13895 | $ | 176.99 | 19359 | 530006558 | $ | 28.08 | 29784 | 530020609 | $ | 1,614.24 |
| 8935 | 13897 | $ | 240.00 | 19360 | 530006561 | $ | 22,669.98 | 29785 | 530020610 | $ | 14,540.00 |
| 8936 | 13900 | $ | 24.80 | 19361 | 530006562 | $ | 872.40 | 29786 | 530020611 | $ | 1,330.00 |
| 8937 | 13904 | $ | 591.96 | 19362 | 530006563 | $ | 114.53 | 29787 | 530020612 | $ | 2,596.00 |
| 8938 | 13905 | $ | 92.52 | 19363 | 530006564 | $ | 3,776.89 | 29788 | 530020613 | $ | 13,604.82 |
| 8939 | 13907 | $ | 18.00 | 19364 | 530006566 | $ | 553.38 | 29789 | 530020615 | $ | 45,787.17 |
| 8940 | 13909 | $ | 12.60 | 19365 | 530006567 | $ | 938.34 | 29790 | 530020616 | $ | 62,806.50 |
| 8941 | 13910 | $ | 25.34 | 19366 | 530006568 | $ | 3,214.12 | 29791 | 530020617 | $ | 13,089.84 |
| 8942 | 13911 | $ | 2,408.99 | 19367 | 530006570 | $ | 673.68 | 29792 | 530020618 | $ | 13,983.20 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8943 | 13912 | $ | 280.00 | 19368 | 530006574 | $ | 5,413.50 | 29793 | 530020619 | $ | 25,960.00 |
| 8944 | 13915 | $ | 23.33 | 19369 | 530006575 | $ | 4,036.20 | 29794 | 530020622 | $ | 12,661.33 |
| 8945 | 13920 | $ | 4,150.25 | 19370 | 530006580 | $ | 6,015.00 | 29795 | 530020623 | $ | 3,972.60 |
| 8946 | 13922 | $ | 14,540.00 | 19371 | 530006582 | $ | 1,072.89 | 29796 | 530020625 | $ | 7,788.00 |
| 8947 | 13923 | $ | 7,522.50 | 19372 | 530006583 | $ | 83.50 | 29797 | 530020628 | $ | 15,296.08 |
| 8948 | 13924 | $ | 77.88 | 19373 | 530006585 | $ | 5,026.70 | 29798 | 530020631 | $ | 4,340.76 |
| 8949 | 13925 | $ | 11.25 | 19374 | 530006586 | $ | 5,598.01 | 29799 | 530020634 | $ | 40,575.06 |
| 8950 | 13926 | $ | 24.63 | 19375 | 530006587 | $ | 962.40 | 29800 | 530020635 | $ | 151,572.42 |
| 8951 | 13927 | $ | 1,733.31 | 19376 | 530006588 | $ | 1,220.08 | 29801 | 530020652 | $ | 1,648,879.90 |
| 8952 | 13928 | $ | 964.36 | 19377 | 530006590 | $ | 225.17 | 29802 | 530020653 | $ | 587,378.17 |
| 8953 | 13933 | $ | 945.35 | 19378 | 530006591 | $ | 1,075.72 | 29803 | 530020654 | $ | 4,466,365.46 |
| 8954 | 13935 | $ | 7,392.42 | 19379 | 530006592 | $ | 2,332.90 | 29804 | 530020655 | $ | 769,517.26 |
| 8955 | 13941 | $ | 51.92 | 19380 | 530006593 | $ | 921.66 | 29805 | 530020677 | $ | 126,082.32 |
| 8956 | 13942 | $ | 636.90 | 19381 | 530006594 | $ | 72.18 | 29806 | 530020679 | $ | 658,021.85 |
| 8957 | 13943 | $ | 200.12 | 19382 | 530006596 | $ | 386.98 | 29807 | 530020684 | $ | 7,225.85 |
| 8958 | 13945 | $ | 129.80 | 19383 | 530006598 | $ | 751.92 | 29808 | 530020685 | $ | 222.00 |
| 8959 | 13946 | $ | 545.10 | 19384 | 530006600 | $ | 1,544.18 | 29809 | 530020686 | $ | 4,188.00 |
| 8960 | 13947 | $ | 240.00 | 19385 | 530006601 | $ | 427,666.50 | 29810 | 530020687 | $ | 355.98 |
| 8961 | 13948 | $ | 357.76 | 19386 | 530006603 | $ | 2,007.04 | 29811 | 530020688 | $ | 8,364.33 |
| 8962 | 13949 | $ | 111.19 | 19387 | 530006604 | $ | 1,329.36 | 29812 | 530020690 | $ | 64,575.00 |
| 8963 | 13950 | $ | 800.25 | 19388 | 530006605 | $ | 156.52 | 29813 | 530020692 | $ | 2,290.59 |
| 8964 | 13951 | $ | 14,382.50 | 19389 | 530006608 | $ | 872.22 | 29814 | 530020693 | $ | 155.35 |
| 8965 | 13953 | $ | 12,646.90 | 19390 | 530006612 | $ | 2,778.02 | 29815 | 530020694 | $ | 197.04 |
| 8966 | 13954 | $ | 1,705.00 | 19391 | 530006613 | $ | 1,443.60 | 29816 | 530020695 | $ | 6,641.55 |
| 8967 | 13955 | $ | 4,245.36 | 19392 | 530006614 | $ | 481.20 | 29817 | 530020696 | $ | 270.93 |
| 8968 | 13956 | $ | 649.00 | 19393 | 530006615 | $ | 5,403.76 | 29818 | 530020697 | $ | 591.39 |
| 8969 | 13957 | $ | 649.00 | 19394 | 530006616 | $ | 9,806.34 | 29819 | 530020698 | $ | 591.39 |
| 8970 | 13958 | $ | 649.00 | 19395 | 530006617 | $ | 1,607.06 | 29820 | 530020700 | $ | 1,832,472.00 |
| 8971 | 13959 | $ | 1,762.47 | 19396 | 530006618 | $ | 1,220.08 | 29821 | 530020701 | $ | 142,854.00 |
| 8972 | 13960 | $ | 24,630.00 | 19397 | 530006619 | $ | 240.60 | 29822 | 530020702 | $ | 72,089.94 |
| 8973 | 13965 | $ | 1,921.04 | 19398 | 530006620 | $ | 366.97 | 29823 | 530020703 | $ | 65,789.01 |
| 8974 | 13966 | $ | 299.58 | 19399 | 530006622 | $ | 459.16 | 29824 | 530020706 | $ | 277,727.88 |
| 8975 | 13967 | $ | 7,201.48 | 19400 | 530006624 | $ | 507.28 | 29825 | 530020707 | $ | 185,365.38 |
| 8976 | 13969 | $ | 2,908.00 | 19401 | 530006625 | $ | 439.32 | 29826 | 530020708 | $ | 105,145.47 |
| 8977 | 13971 | $ | 27,520.00 | 19402 | 530006627 | $ | 27.36 | 29827 | 530020711 | $ | 664,911.48 |
| 8978 | 13973 | $ | 5,192.60 | 19403 | 530006628 | $ | 1,178.94 | 29828 | 530020712 | $ | 8,866.80 |
| 8979 | 13974 | $ | 158.88 | 19404 | 530006629 | $ | 5,902.80 | 29829 | 530020716 | $ | 1,983,678.90 |
| 8980 | 13975 | $ | 2,775.00 | 19405 | 530006630 | $ | 954.40 | 29830 | 530020717 | $ | 139.79 |
| 8981 | 13976 | $ | 39.00 | 19406 | 530006631 | $ | 1,218.95 | 29831 | 530020718 | $ | 261,855.00 |
| 8982 | 13977 | $ | 35.75 | 19407 | 530006632 | $ | 540,094.08 | 29832 | 530020721 | $ | 707,669.79 |
| 8983 | 13978 | $ | 10,384.00 | 19408 | 530006633 | $ | 938.34 | 29833 | 530020722 | $ | 82,385.64 |
| 8984 | 13979 | $ | 646.19 | 19409 | 530006634 | $ | 15,987.40 | 29834 | 530020723 | $ | 2,995.24 |
| 8985 | 13981 | $ | 13,654.96 | 19410 | 530006635 | $ | 6,943.19 | 29835 | 530020724 | $ | 267,087.72 |
| 8986 | 13982 | $ | 559.21 | 19411 | 530006636 | $ | 33.75 | 29836 | 530020725 | $ | 8,470.00 |
| 8987 | 13984 | $ | 519.20 | 19412 | 530006637 | $ | 33.61 | 29837 | 530020726 | $ | 4,368.00 |
| 8988 | 13985 | $ | 3,712.28 | 19413 | 530006638 | $ | 325.22 | 29838 | 530020727 | $ | 57,609.57 |
| 8989 | 13986 | $ | 58.50 | 19414 | 530006640 | $ | 3,941.98 | 29839 | 530020728 | $ | 938,403.00 |
| 8990 | 13987 | $ | 133,642.08 | 19415 | 530006645 | $ | 4,552.86 | 29840 | 530020729 | $ | 1,178,816.64 |
| 8991 | 13990 | $ | 582.50 | 19416 | 530006646 | $ | 2,145.79 | 29841 | 530020732 | $ | 29,500.05 |
| 8992 | 13991 | $ | 47.88 | 19417 | 530006647 | $ | 129.15 | 29842 | 530020733 | $ | 4,428.99 |
| 8993 | 13992 | $ | 523.50 | 19418 | 530006648 | $ | 31,122.78 | 29843 | 530020734 | $ | 313,789.80 |
| 8994 | 13993 | $ | 26,484.00 | 19419 | 530006649 | $ | 204.06 | 29844 | 530020735 | $ | 22,462.56 |
| 8995 | 13994 | $ | 26.00 | 19420 | 530006650 | $ | 386.98 | 29845 | 530020740 | $ | 213,441.12 |
| 8996 | 13995 | $ | 0.86 | 19421 | 530006651 | $ | 33.75 | 29846 | 530020744 | $ | 814,849.36 |
| 8997 | 13996 | $ | 2,335.10 | 19422 | 530006652 | $ | 1,994.04 | 29847 | 530020745 | $ | 209,453.52 |
| 8998 | 13997 | $ | 319.99 | 19423 | 530006658 | $ | 15,274.60 | 29848 | 530020746 | $ | 3,303,227.82 |
| 8999 | 13998 | $ | 228.49 | 19424 | 530006659 | $ | 15,261.56 | 29849 | 530020749 | $ | 154,740.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9000 | 13999 | $ | 578.48 | 19425 | 530006660 | $ | 325.82 | 29850 | 530020753 | $ | 8,620.50 |
| 9001 | 14000 | $ | 8,355.00 | 19426 | 530006661 | $ | 3,199.98 | 29851 | 530020754 | $ | 2,596.00 |
| 9002 | 14001 | $ | 50.28 | 19427 | 530006663 | $ | 1,220.08 | 29852 | 530020755 | $ | 11,797.77 |
| 9003 | 14002 | $ | 246.30 | 19428 | 530006664 | $ | 32,447.00 | 29853 | 530020756 | $ | 1,662,525.00 |
| 9004 | 14003 | $ | 3,627.25 | 19429 | 530006666 | $ | 3,658.01 | 29854 | 530020757 | $ | 1,110,813.00 |
| 9005 | 14004 | $ | 102,840.00 | 19430 | 530006667 | $ | 697.74 | 29855 | 530020760 | $ | 23,127.57 |
| 9006 | 14005 | $ | 39.75 | 19431 | 530006668 | $ | 2,706.84 | 29856 | 530020761 | $ | 174,560.28 |
| 9007 | 14006 | $ | 12,496.00 | 19432 | 530006669 | $ | 9,329.58 | 29857 | 530020763 | $ | 761,067.00 |
| 9008 | 14007 | $ | 21,181.80 | 19433 | 530006670 | $ | 282.69 | 29858 | 530020765 | $ | 16,229,140.33 |
| 9009 | 14008 | $ | 3.12 | 19434 | 530006676 | $ | 96.24 | 29859 | 530020766 | $ | 1,371,665.49 |
| 9010 | 14009 | $ | 359.10 | 19435 | 530006679 | $ | 416.25 | 29860 | 530020767 | $ | 277,333.80 |
| 9011 | 14010 | $ | 16,614.40 | 19436 | 530006680 | $ | 5,160.04 | 29861 | 530020769 | $ | 1,766,288.63 |
| 9012 | 14011 | $ | 171.00 | 19437 | 530006681 | $ | 166.50 | 29862 | 530020771 | $ | 2,463.00 |
| 9013 | 14012 | $ | 2,616.00 | 19438 | 530006682 | $ | 3,093.82 | 29863 | 530020772 | $ | 418,465.92 |
| 9014 | 14013 | $ | 11.97 | 19439 | 530006683 | $ | 1,945.92 | 29864 | 530020773 | $ | 2,463.00 |
| 9015 | 14015 | $ | 29.96 | 19440 | 530006684 | $ | 2,532.40 | 29865 | 530020774 | $ | 219.48 |
| 9016 | 14017 | $ | 38,500.00 | 19441 | 530006688 | $ | 9,268.62 | 29866 | 530020775 | $ | 146,951.00 |
| 9017 | 14019 | $ | 519.20 | 19442 | 530006689 | $ | 662.09 | 29867 | 530020776 | $ | 4,010.55 |
| 9018 | 14020 | $ | 26.75 | 19443 | 530006690 | $ | 976.61 | 29868 | 530020777 | $ | 439.74 |
| 9019 | 14022 | $ | 12.11 | 19444 | 530006691 | $ | 36.73 | 29869 | 530020778 | $ | 40.80 |
| 9020 | 14023 | $ | 34,946.00 | 19445 | 530006692 | $ | 12,434.84 | 29870 | 530020779 | $ | 5,737.68 |
| 9021 | 14024 | $ | 30.80 | 19446 | 530006693 | $ | 3,123.09 | 29871 | 530020780 | $ | 331,490.05 |
| 9022 | 14025 | $ | 2,344.80 | 19447 | 530006700 | $ | 21.93 | 29872 | 530020781 | $ | 35,280.96 |
| 9023 | 14026 | $ | 12.00 | 19448 | 530006701 | $ | 49.92 | 29873 | 530020782 | $ | 157,645.51 |
| 9024 | 14028 | $ | 2,596.00 | 19449 | 530006702 | $ | 171.66 | 29874 | 530020783 | $ | 45,352.32 |
| 9025 | 14029 | $ | 2,415.45 | 19450 | 530006703 | $ | 58,049.79 | 29875 | 530020784 | $ | 4,292.70 |
| 9026 | 14030 | $ | 5,192.00 | 19451 | 530006704 | $ | 181.55 | 29876 | 530020785 | $ | 8,902.20 |
| 9027 | 14031 | $ | 2,596.00 | 19452 | 530006706 | $ | 16,146.82 | 29877 | 530020786 | $ | 159,059.05 |
| 9028 | 14032 | $ | 13,354.00 | 19453 | 530006707 | $ | 77,923.44 | 29878 | 530020787 | $ | 480,812.11 |
| 9029 | 14034 | $ | 443.45 | 19454 | 530006708 | $ | 16,761.36 | 29879 | 530020791 | $ | 4,279.76 |
| 9030 | 14036 | $ | 5.72 | 19455 | 530006709 | $ | 719.57 | 29880 | 530020793 | $ | 224.51 |
| 9031 | 14039 | $ | 11,918.01 | 19456 | 530006710 | $ | 21,208.60 | 29881 | 530020794 | $ | 209.88 |
| 9032 | 14040 | $ | 4,932.40 | 19457 | 530006711 | $ | 15,342.92 | 29882 | 530020795 | $ | 90.65 |
| 9033 | 14042 | $ | 80.00 | 19458 | 530006713 | $ | 18.29 | 29883 | 530020796 | $ | 320.72 |
| 9034 | 14044 | $ | 207.68 | 19459 | 530006714 | $ | 11,263.05 | 29884 | 530020799 | $ | 238.42 |
| 9035 | 14046 | $ | 7,005.96 | 19460 | 530006717 | $ | 8,099.87 | 29885 | 530020800 | $ | 191.18 |
| 9036 | 14048 | $ | 778.80 | 19461 | 530006718 | $ | 5,598.01 | 29886 | 530020801 | $ | 805.86 |
| 9037 | 14049 | $ | 465.50 | 19462 | 530006719 | $ | 2,062.54 | 29887 | 530020802 | $ | 16.91 |
| 9038 | 14051 | $ | 2,930.00 | 19463 | 530006720 | $ | 5,667.32 | 29888 | 530020804 | $ | 222.00 |
| 9039 | 14054 | $ | 27,630.00 | 19464 | 530006721 | $ | 23,252.73 | 29889 | 530020805 | $ | 158.95 |
| 9040 | 14058 | $ | 2,477.52 | 19465 | 530006722 | $ | 1,222.73 | 29890 | 530020806 | $ | 18.13 |
| 9041 | 14059 | $ | 230.29 | 19466 | 530006723 | $ | 8,416.66 | 29891 | 530020812 | $ | 1,014.54 |
| 9042 | 14060 | $ | 1,289.80 | 19467 | 530006724 | $ | 12,419.20 | 29892 | 530020815 | $ | 160.23 |
| 9043 | 14061 | $ | 2,908.00 | 19468 | 530006725 | $ | 32,939.22 | 29893 | 530020816 | $ | 394.33 |
| 9044 | 14062 | $ | 2,908.00 | 19469 | 530006726 | $ | 661.08 | 29894 | 530020817 | $ | 351.33 |
| 9045 | 14063 | $ | 1,566.95 | 19470 | 530006727 | $ | 4,319.33 | 29895 | 530020818 | $ | 331.35 |
| 9046 | 14064 | $ | 29.08 | 19471 | 530006733 | $ | 15,744.78 | 29896 | 530020819 | $ | 329.40 |
| 9047 | 14065 | $ | 5,550.00 | 19472 | 530006734 | $ | 9,750.84 | 29897 | 530020820 | $ | 738.90 |
| 9048 | 14070 | $ | 944.40 | 19473 | 530006735 | $ | 9,994.26 | 29898 | 530020821 | $ | 172.61 |
| 9049 | 14074 | $ | 541.86 | 19474 | 530006738 | $ | 26,358.31 | 29899 | 530020822 | $ | 6,282.00 |
| 9050 | 14075 | $ | 1,330.00 | 19475 | 530006739 | $ | 240.60 | 29900 | 530020823 | $ | 332.31 |
| 9051 | 14076 | $ | 1,487.40 | 19476 | 530006741 | $ | 17,387.13 | 29901 | 530020824 | $ | 1,830.18 |
| 9052 | 14077 | $ | 19,260.00 | 19477 | 530006742 | $ | 1,026.00 | 29902 | 530020825 | $ | 305.25 |
| 9053 | 14080 | $ | 240.32 | 19478 | 530006743 | $ | 849.64 | 29903 | 530020828 | $ | 6,989.24 |
| 9054 | 14084 | $ | 30.08 | 19479 | 530006744 | $ | 4,060.26 | 29904 | 530020831 | $ | 1,822.62 |
| 9055 | 14086 | $ | 1,267.21 | 19480 | 530006745 | $ | 215.28 | 29905 | 530020833 | $ | 6,443.28 |
| 9056 | 14087 | $ | 60.50 | 19481 | 530006746 | $ | 9,279.44 | 29906 | 530020836 | $ | 504.63 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9057 | 14088 | $ | 16,857.88 | 19482 | 530006747 | $ | 301.76 | 29907 | 530020837 | $ | 921.96 |
| 9058 | 14090 | $ | 16.43 | 19483 | 530006748 | $ | 1,443.60 | 29908 | 530020838 | $ | 504.63 |
| 9059 | 14092 | $ | 14,850.00 | 19484 | 530006749 | $ | 10,621.84 | 29909 | 530020841 | $ | 309.96 |
| 9060 | 14093 | $ | 24,750.00 | 19485 | 530006751 | $ | 108,857.10 | 29910 | 530020842 | $ | 398.70 |
| 9061 | 14095 | $ | 4,926.00 | 19486 | 530006752 | $ | 110,403.00 | 29911 | 530020843 | $ | 398.70 |
| 9062 | 14096 | $ | 2,500.92 | 19487 | 530006754 | $ | 11,025.90 | 29912 | 530020929 | $ | 299.40 |
| 9063 | 14097 | $ | 16,965.00 | 19488 | 530006756 | $ | 38.49 | 29913 | 530020932 | $ | 523.50 |
| 9064 | 14099 | $ | 15.50 | 19489 | 530006757 | $ | 22.83 | 29914 | 530020935 | $ | 2,808.00 |
| 9065 | 14100 | $ | 9,830.00 | 19490 | 530006759 | $ | 36.78 | 29915 | 530020939 | $ | 15,137.30 |
| 9066 | 14101 | $ | 3,036.98 | 19491 | 530006760 | $ | 41.15 | 29916 | 530020940 | $ | 108,952.99 |
| 9067 | 14102 | $ | 5,816.00 | 19492 | 530006761 | $ | 36,664.66 | 29917 | 530020947 | $ | 181.50 |
| 9068 | 14103 | $ | 1,948.36 | 19493 | 530006762 | $ | 9,377.70 | 29918 | 530020948 | $ | 685.00 |
| 9069 | 14105 | $ | 49.26 | 19494 | 530006764 | $ | 76.57 | 29919 | 530020955 | $ | 2,967.03 |
| 9070 | 14106 | $ | 33.12 | 19495 | 530006765 | $ | 18,745.56 | 29920 | 530020958 | $ | 43,680.00 |
| 9071 | 14107 | $ | 2,258.01 | 19496 | 530006766 | $ | 890.22 | 29921 | 530020959 | $ | 318.00 |
| 9072 | 14108 | $ | 2,908.00 | 19497 | 530006767 | $ | 18.72 | 29922 | 530020964 | $ | 557.00 |
| 9073 | 14109 | $ | 484.75 | 19498 | 530006768 | $ | 6.24 | 29923 | 530020965 | $ | 1,985.00 |
| 9074 | 14113 | $ | 520.87 | 19499 | 530006770 | $ | 55.50 | 29924 | 530020966 | $ | 42,693.00 |
| 9075 | 14114 | $ | 523.50 | 19500 | 530006771 | $ | 204.06 | 29925 | 530020974 | $ | 101.00 |
| 9076 | 14116 | $ | 738.00 | 19501 | 530006772 | $ | 4,012.14 | 29926 | 530020975 | $ | 576,985.05 |
| 9077 | 14117 | $ | 4,641.00 | 19502 | 530006774 | $ | 6,616.50 | 29927 | 530020977 | $ | 716.56 |
| 9078 | 14118 | $ | 8.40 | 19503 | 530006776 | $ | 6,793.44 | 29928 | 530020978 | $ | 111.69 |
| 9079 | 14119 | $ | 2,556.49 | 19504 | 530006777 | $ | 982.71 | 29929 | 530020979 | $ | 77.25 |
| 9080 | 14120 | $ | 103.84 | 19505 | 530006778 | $ | 4,552.86 | 29930 | 530020982 | $ | 738.00 |
| 9081 | 14121 | $ | 2,527.00 | 19506 | 530006779 | $ | 8,883.73 | 29931 | 530020984 | $ | 1,224.00 |
| 9082 | 14122 | $ | 4,087.27 | 19507 | 530006781 | $ | 1,401.54 | 29932 | 530020985 | $ | 16,106.00 |
| 9083 | 14123 | $ | 2,216.70 | 19508 | 530006782 | $ | 4,519.42 | 29933 | 530020986 | $ | 2,910.00 |
| 9084 | 14124 | $ | 322.74 | 19509 | 530006783 | $ | 13,751.84 | 29934 | 530020989 | $ | 842.00 |
| 9085 | 14125 | $ | 259.60 | 19510 | 530006784 | $ | 375.41 | 29935 | 530020990 | $ | 1.58 |
| 9086 | 14126 | $ | 369.00 | 19511 | 530006785 | $ | 162.61 | 29936 | 530020992 | $ | 21,050.00 |
| 9087 | 14127 | $ | 34.00 | 19512 | 530006787 | $ | 6,561.58 | 29937 | 530020993 | $ | 1,927.00 |
| 9088 | 14129 | $ | 19,425.00 | 19513 | 530006788 | $ | 601.50 | 29938 | 530021001 | $ | 119.39 |
| 9089 | 14130 | $ | 5,803.00 | 19514 | 530006789 | $ | 240.60 | 29939 | 530021009 | $ | 8,368.00 |
| 9090 | 14131 | $ | 1,034.46 | 19515 | 530006790 | $ | 2,406.00 | 29940 | 530021010 | $ | 396.50 |
| 9091 | 14132 | $ | 234.00 | 19516 | 530006791 | $ | 1,443.60 | 29941 | 530021011 | $ | 12,638.00 |
| 9092 | 14133 | $ | 288.79 | 19517 | 530006792 | $ | 240.60 | 29942 | 530021017 | $ | 4,319.75 |
| 9093 | 14135 | $ | 104.16 | 19518 | 530006793 | $ | 3,681.18 | 29943 | 530021021 | $ | 17,136.00 |
| 9094 | 14136 | $ | 364.42 | 19519 | 530006794 | $ | 17,728.17 | 29944 | 530021023 | $ | 6,782.26 |
| 9095 | 14137 | $ | 3,249.50 | 19520 | 530006795 | $ | 22,059.03 | 29945 | 530021027 | $ | 756.50 |
| 9096 | 14138 | $ | 53.98 | 19521 | 530006796 | $ | 196,778.68 | 29946 | 530021028 | $ | 2,895.00 |
| 9097 | 14140 | $ | 195.11 | 19522 | 530006797 | $ | 11,785.62 | 29947 | 530021029 | $ | 1,554,277.00 |
| 9098 | 14141 | $ | 25,960.00 | 19523 | 530006798 | $ | 188.09 | 29948 | 530021032 | $ | 948.00 |
| 9099 | 14143 | $ | 6.65 | 19524 | 530006799 | $ | 6.24 | 29949 | 530021033 | $ | 292.00 |
| 9100 | 14145 | $ | 188.96 | 19525 | 530006800 | $ | 149.00 | 29950 | 530021034 | $ | 2,214.56 |
| 9101 | 14146 | $ | 62.19 | 19526 | 530006801 | $ | 962.40 | 29951 | 530021037 | $ | 8.50 |
| 9102 | 14147 | $ | 7,915.74 | 19527 | 530006802 | $ | 649.62 | 29952 | 530021038 | $ | 218.40 |
| 9103 | 14148 | $ | 223.51 | 19528 | 530006804 | $ | 2,453.20 | 29953 | 530021040 | $ | 2,314.00 |
| 9104 | 14149 | $ | 309.55 | 19529 | 530006805 | $ | 15.31 | 29954 | 530021045 | $ | 7,426.00 |
| 9105 | 14153 | $ | 4,351.00 | 19530 | 530006807 | $ | 3,014.90 | 29955 | 530021046 | $ | 6,363.00 |
| 9106 | 14154 | $ | 55.50 | 19531 | 530006808 | $ | 3,649.22 | 29956 | 530021050 | $ | 63,723.00 |
| 9107 | 14156 | $ | 155.76 | 19532 | 530006809 | $ | 1,329.36 | 29957 | 530021051 | $ | 66,661.55 |
| 9108 | 14157 | $ | 2,890.20 | 19533 | 530006810 | $ | 54,132.76 | 29958 | 530021054 | $ | 3,057.50 |
| 9109 | 14158 | $ | 2,167.57 | 19534 | 530006811 | $ | 498.55 | 29959 | 530021055 | $ | 5,905.08 |
| 9110 | 14160 | $ | 6,840.60 | 19535 | 530006812 | $ | 13,497.10 | 29960 | 530021058 | $ | 19,735.00 |
| 9111 | 14166 | $ | 2,533.50 | 19536 | 530006813 | $ | 2,893.80 | 29961 | 530021065 | $ | 31.20 |
| 9112 | 14167 | $ | 21.54 | 19537 | 530006814 | $ | 4,797.12 | 29962 | 530021066 | $ | 2,394.00 |
| 9113 | 14168 | $ | 568.06 | 19538 | 530006815 | $ | 6,767.10 | 29963 | 530021071 | $ | 1,227.16 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9114 | 14170 | $ | 207.68 | 19539 | 530006816 | $ | 277.70 | 29964 | 530021073 | $ | 642.00 |
| 9115 | 14171 | $ | 5,816.00 | 19540 | 530006817 | $ | 7,431.78 | 29965 | 530021074 | $ | 654.20 |
| 9116 | 14176 | $ | 14,330.80 | 19541 | 530006820 | $ | 11,092.02 | 29966 | 530021080 | $ | 209,400.00 |
| 9117 | 14177 | $ | 6,988.07 | 19542 | 530006821 | $ | 8,083.42 | 29967 | 530021081 | $ | 3,307.60 |
| 9118 | 14187 | $ | 425.05 | 19543 | 530006822 | $ | 5,509.74 | 29968 | 530021084 | $ | 24.12 |
| 9119 | 14188 | $ | 35.77 | 19544 | 530006823 | $ | 78.89 | 29969 | 530021090 | $ | 3,120.00 |
| 9120 | 14189 | $ | 1,598.87 | 19545 | 530006824 | $ | 8,207.11 | 29970 | 530021091 | $ | 12,990.00 |
| 9121 | 14190 | $ | 7.38 | 19546 | 530006825 | $ | 12,797.34 | 29971 | 530021092 | $ | 12,480.00 |
| 9122 | 14191 | $ | 778.80 | 19547 | 530006826 | $ | 27,153.62 | 29972 | 530021094 | $ | 361.90 |
| 9123 | 14194 | $ | 85.20 | 19548 | 530006827 | $ | 360.90 | 29973 | 530021097 | $ | 1,227,500.00 |
| 9124 | 14195 | $ | 1,022.55 | 19549 | 530006828 | $ | 601.50 | 29974 | 530021101 | $ | 6,035.90 |
| 9125 | 14196 | $ | 25.71 | 19550 | 530006829 | $ | 28,745.62 | 29975 | 530021108 | $ | 0.35 |
| 9126 | 14197 | $ | 1,895.08 | 19551 | 530006830 | $ | 2,864.24 | 29976 | 530021116 | $ | 245.00 |
| 9127 | 14198 | $ | 754.39 | 19552 | 530006831 | $ | 3,950.98 | 29977 | 530021117 | $ | 624.00 |
| 9128 | 14199 | $ | 6,645.00 | 19553 | 530006832 | $ | 2,223.62 | 29978 | 530021118 | $ | 214.00 |
| 9129 | 14200 | $ | 29,874.00 | 19554 | 530006834 | $ | 20,108.82 | 29979 | 530021121 | $ | 6,000.00 |
| 9130 | 14201 | $ | 4,926.00 | 19555 | 530006835 | $ | 4,773.06 | 29980 | 530021122 | $ | 620.10 |
| 9131 | 14203 | $ | 110.70 | 19556 | 530006836 | $ | 2,452.28 | 29981 | 530021123 | $ | 1,413.42 |
| 9132 | 14205 | $ | 221.18 | 19557 | 530006837 | $ | 2,911.26 | 29982 | 530021124 | $ | 3,606.00 |
| 9133 | 14206 | $ | 33,242.00 | 19558 | 530006838 | $ | 4,978.58 | 29983 | 530021126 | $ | 744.00 |
| 9134 | 14207 | $ | 1,872.00 | 19559 | 530006839 | $ | 11,841.12 | 29984 | 530021127 | $ | 738.76 |
| 9135 | 14210 | $ | 2,576.50 | 19560 | 530006840 | $ | 56,592.76 | 29985 | 530021129 | $ | 292.00 |
| 9136 | 14213 | $ | 2,539.39 | 19561 | 530006841 | $ | 11,868.87 | 29986 | 530021130 | $ | 2,853.00 |
| 9137 | 14216 | $ | 2,058.21 | 19562 | 530006842 | $ | 8,939.23 | 29987 | 530021132 | $ | 127.40 |
| 9138 | 14217 | $ | 2,726.50 | 19563 | 530006843 | $ | 14,222.94 | 29988 | 530021133 | $ | 13.28 |
| 9139 | 14218 | $ | 1,298.00 | 19564 | 530006844 | $ | 79.11 | 29989 | 530021136 | $ | 1,038.40 |
| 9140 | 14219 | $ | 1,231.50 | 19565 | 530006845 | $ | 106.33 | 29990 | 530021138 | $ | 259.60 |
| 9141 | 14222 | $ | 1,168.20 | 19566 | 530006846 | $ | 2,194.61 | 29991 | 530021142 | $ | 659.50 |
| 9142 | 14225 | $ | 1,298.00 | 19567 | 530006847 | $ | 2,119.03 | 29992 | 530021145 | $ | 530.00 |
| 9143 | 14226 | $ | 22,235.82 | 19568 | 530006848 | $ | 1,130.86 | 29993 | 530021146 | $ | 369.16 |
| 9144 | 14227 | $ | 25.67 | 19569 | 530006849 | $ | 56.16 | 29994 | 530021149 | $ | 5,529.49 |
| 9145 | 14228 | $ | 1,358.50 | 19570 | 530006853 | $ | 36.73 | 29995 | 530021151 | $ | 542,877.85 |
| 9146 | 14229 | $ | 423.65 | 19571 | 530006854 | $ | 39.70 | 29996 | 530021152 | $ | 339,927.81 |
| 9147 | 14230 | $ | 1,761.39 | 19572 | 530006855 | $ | 336.84 | 29997 | 530021153 | $ | 35,314.66 |
| 9148 | 14232 | $ | 2,617.20 | 19573 | 530006856 | $ | 529.32 | 29998 | 530021154 | $ | 1,542,825.64 |
| 9149 | 14233 | $ | 2,214.00 | 19574 | 530006857 | $ | 4,998.65 | 29999 | 530021155 | $ | 6,101,663.79 |
| 9150 | 14234 | $ | 942.94 | 19575 | 530006858 | $ | 15,375.04 | 30000 | 530021156 | $ | 109,320.75 |
| 9151 | 14235 | $ | 1,890.20 | 19576 | 530006859 | $ | 38.90 | 30001 | 530021157 | $ | 5,227,437.94 |
| 9152 | 14237 | $ | 2,583.00 | 19577 | 530006860 | $ | 2,827.14 | 30002 | 530021158 | $ | 1,621,979.43 |
| 9153 | 14238 | $ | 604.35 | 19578 | 530006861 | $ | 6,911.46 | 30003 | 530021159 | $ | 12,649,992.63 |
| 9154 | 14240 | $ | 98.52 | 19579 | 530006862 | $ | 991.42 | 30004 | 530021161 | $ | 18,564.62 |
| 9155 | 14244 | $ | 753.83 | 19580 | 530006863 | $ | 2,706.84 | 30005 | 530021163 | $ | 340.08 |
| 9156 | 14245 | $ | 1,802.96 | 19581 | 530006864 | $ | 6,404.18 | 30006 | 530021167 | $ | 1,978.00 |
| 9157 | 14247 | $ | 109.99 | 19582 | 530006867 | $ | 1,623.22 | 30007 | 530021170 | $ | 12,223.97 |
| 9158 | 14248 | $ | 37.70 | 19583 | 530006868 | $ | 2,557.36 | 30008 | 530021173 | $ | 2,951.00 |
| 9159 | 14249 | $ | 248.00 | 19584 | 530006870 | $ | 1,503.84 | 30009 | 530021174 | $ | 369.00 |
| 9160 | 14250 | $ | 246.15 | 19585 | 530006871 | $ | 7,987.18 | 30010 | 530021176 | $ | 44,930.40 |
| 9161 | 14251 | $ | 12,915.00 | 19586 | 530006872 | $ | 8,183.76 | 30011 | 530021179 | $ | 2,619.00 |
| 9162 | 14252 | $ | 607.26 | 19587 | 530006873 | $ | 3,528.92 | 30012 | 530021180 | $ | 2,650.73 |
| 9163 | 14253 | $ | 59.97 | 19588 | 530006874 | $ | 7,313.28 | 30013 | 530021183 | $ | 11,119.14 |
| 9164 | 14254 | $ | 290.80 | 19589 | 530006875 | $ | 5,208.16 | 30014 | 530021184 | $ | 591.20 |
| 9165 | 14256 | $ | 1,047.00 | 19590 | 530006876 | $ | 32,543.24 | 30015 | 530021186 | $ | 1,356.56 |
| 9166 | 14257 | $ | 35.10 | 19591 | 530006878 | $ | 2,223.62 | 30016 | 530021187 | $ | 4,915.12 |
| 9167 | 14258 | $ | 33,830.00 | 19592 | 530006879 | $ | 914.28 | 30017 | 530021189 | $ | 2,463.00 |
| 9168 | 14261 | $ | 29,080.00 | 19593 | 530006880 | $ | 57,020.55 | 30018 | 530021204 | $ | 594.80 |
| 9169 | 14264 | $ | 24.63 | 19594 | 530006881 | $ | 12,191.80 | 30019 | 530021205 | $ | 268.80 |
| 9170 | 14267 | $ | 51.92 | 19595 | 530006882 | $ | 3,163.18 | 30020 | 530021207 | $ | 184.00 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9171 | 14268 | $ | 28.95 | 19596 | 530006883 | $ | 4,036.20 | 30021 | 530021208 | $ | 273,565.41 |
| 9172 | 14269 | $ | 48.75 | 19597 | 530006884 | $ | 2,640.61 | 30022 | 530021209 | $ | 2,309.92 |
| 9173 | 14272 | $ | 3,127.80 | 19598 | 530006885 | $ | 358.93 | 30023 | 530021212 | $ | 98.16 |
| 9174 | 14273 | $ | 160.68 | 19599 | 530006886 | $ | 54.26 | 30024 | 530021214 | $ | 5,192.00 |
| 9175 | 14274 | $ | 953.40 | 19600 | 530006887 | $ | 138,780.02 | 30025 | 530021215 | $ | 890.00 |
| 9176 | 14275 | $ | 19.29 | 19601 | 530006888 | $ | 1,692.75 | 30026 | 530021216 | $ | 523.50 |
| 9177 | 14276 | $ | 2,931.67 | 19602 | 530006889 | $ | 352.59 | 30027 | 530021217 | $ | 2,517.06 |
| 9178 | 14277 | $ | 6,623.26 | 19603 | 530006890 | $ | 361.80 | 30028 | 530021218 | $ | 12,000.00 |
| 9179 | 14278 | $ | 389.02 | 19604 | 530006891 | $ | 1,235.54 | 30029 | 530021221 | $ | 0.35 |
| 9180 | 14279 | $ | 443.90 | 19605 | 530006892 | $ | 195,911.57 | 30030 | 530021222 | $ | 649.08 |
| 9181 | 14282 | $ | 239.47 | 19606 | 530006893 | $ | 2,408.19 | 30031 | 530021226 | $ | 6,526.95 |
| 9182 | 14283 | $ | 57.90 | 19607 | 530006895 | $ | 35,488.50 | 30032 | 530021229 | $ | 48.40 |
| 9183 | 14285 | $ | 778.80 | 19608 | 530006896 | $ | 615.30 | 30033 | 530021231 | $ | 326.00 |
| 9184 | 14286 | $ | 33.25 | 19609 | 530006897 | $ | 299.42 | 30034 | 530021233 | $ | 5,685.40 |
| 9185 | 14288 | $ | 6,490.00 | 19610 | 530006898 | $ | 12,213.41 | 30035 | 530021236 | $ | 18,846.00 |
| 9186 | 14292 | $ | 129.15 | 19611 | 530006899 | $ | 610.50 | 30036 | 530021241 | $ | 235.00 |
| 9187 | 14294 | $ | 5,859.00 | 19612 | 530006900 | $ | 23,765.50 | 30037 | 530021242 | $ | 1,692.57 |
| 9188 | 14295 | $ | 2,463.00 | 19613 | 530006901 | $ | 355.56 | 30038 | 530021244 | $ | 119,358.00 |
| 9189 | 14296 | $ | 288.00 | 19614 | 530006902 | $ | 18,414.52 | 30039 | 530021248 | $ | 3,120.00 |
| 9190 | 14297 | $ | 7,564.50 | 19615 | 530006903 | $ | 7,503.96 | 30040 | 530021250 | $ | 14,655.00 |
| 9191 | 14299 | $ | 11,314.40 | 19616 | 530006904 | $ | 22,637.10 | 30041 | 530021251 | $ | 1,256.00 |
| 9192 | 14302 | $ | 25.96 | 19617 | 530006908 | $ | 1,267.40 | 30042 | 530021254 | $ | 27.34 |
| 9193 | 14306 | $ | 2,679.33 | 19618 | 530006909 | $ | 179.34 | 30043 | 530021256 | $ | 1,004.00 |
| 9194 | 14307 | $ | 6,664.46 | 19619 | 530006912 | $ | 818.04 | 30044 | 530021257 | $ | 5,088.42 |
| 9195 | 14308 | $ | 43,620.00 | 19620 | 530006914 | $ | 47,201.41 | 30045 | 530021266 | $ | 6,372.00 |
| 9196 | 14309 | $ | 62.45 | 19621 | 530006915 | $ | 4,879.41 | 30046 | 530021272 | $ | 59,231.40 |
| 9197 | 14313 | $ | 221.50 | 19622 | 530006916 | $ | 128,445.60 | 30047 | 530021275 | $ | 1,028,262.24 |
| 9198 | 14315 | $ | 252.00 | 19623 | 530006918 | $ | 58,664.28 | 30048 | 530021276 | $ | 1,126,732.80 |
| 9199 | 14317 | $ | 264.03 | 19624 | 530006920 | $ | 9,356.12 | 30049 | 530021283 | $ | 16,479.10 |
| 9200 | 14318 | $ | 1,696.79 | 19625 | 530006921 | $ | 6,718.98 | 30050 | 530021287 | $ | 1,724.10 |
| 9201 | 14319 | $ | 519.20 | 19626 | 530006922 | $ | 1,014.56 | 30051 | 530021288 | $ | 2,466.20 |
| 9202 | 14321 | $ | 252.00 | 19627 | 530006925 | $ | 11,419.86 | 30052 | 530021293 | $ | 8,874.90 |
| 9203 | 14322 | $ | 519.20 | 19628 | 530006926 | $ | 1,473.72 | 30053 | 530021295 | $ | 3,447.62 |
| 9204 | 14324 | $ | 3.69 | 19629 | 530006927 | $ | 5,502.94 | 30054 | 530021299 | $ | 21,703.12 |
| 9205 | 14327 | $ | 42.50 | 19630 | 530006928 | $ | 890.22 | 30055 | 530021300 | $ | 6,600.00 |
| 9206 | 14328 | $ | 32.49 | 19631 | 530006929 | $ | 5,872.84 | 30056 | 530021303 | $ | 35.00 |
| 9207 | 14329 | $ | 2,596.00 | 19632 | 530006930 | $ | 4,676.82 | 30057 | 530021306 | $ | 1,593.00 |
| 9208 | 14330 | $ | 5,567.75 | 19633 | 530006931 | $ | 4,954.52 | 30058 | 530021310 | $ | 2,639.76 |
| 9209 | 14337 | $ | 1,947.00 | 19634 | 530006932 | $ | 8,696.60 | 30059 | 530021320 | $ | 2,596.00 |
| 9210 | 14339 | $ | 1,157.85 | 19635 | 530006933 | $ | 5,133.78 | 30060 | 530021324 | $ | 8,585.40 |
| 9211 | 14342 | $ | 1,653.75 | 19636 | 530006934 | $ | 2,401.18 | 30061 | 530021325 | $ | 45,000.00 |
| 9212 | 14343 | $ | 1,105.04 | 19637 | 530006936 | $ | 1,203.00 | 30062 | 530021328 | $ | 1,146.00 |
| 9213 | 14344 | $ | 6,749.60 | 19638 | 530006937 | $ | 193.80 | 30063 | 530021329 | $ | 7,275.00 |
| 9214 | 14346 | $ | 343.70 | 19639 | 530006938 | $ | 679.42 | 30064 | 530021340 | $ | 1,724.10 |
| 9215 | 14348 | $ | 2,178.00 | 19640 | 530006943 | $ | 6,171.66 | 30065 | 530021342 | $ | 142.00 |
| 9216 | 14350 | $ | 86.37 | 19641 | 530006944 | $ | 2,634.66 | 30066 | 530021347 | $ | 369.00 |
| 9217 | 14351 | $ | 7,258.96 | 19642 | 530006945 | $ | 6,996.68 | 30067 | 530021352 | $ | 588.00 |
| 9218 | 14353 | $ | 409.19 | 19643 | 530006946 | $ | 693.75 | 30068 | 530021354 | $ | 158.80 |
| 9219 | 14354 | $ | 24,414.00 | 19644 | 530006947 | $ | 1,917.36 | 30069 | 530021361 | $ | 109,105.95 |
| 9220 | 14355 | $ | 3,902.25 | 19645 | 530006948 | $ | 13,147.56 | 30070 | 530021363 | $ | 2,561.30 |
| 9221 | 14359 | $ | 4,251.30 | 19646 | 530006949 | $ | 2,268.32 | 30071 | 530021365 | $ | 1,330.00 |
| 9222 | 14360 | $ | 1,165.20 | 19647 | 530006950 | $ | 111.00 | 30072 | 530021369 | $ | 28,687.50 |
| 9223 | 14362 | $ | 34,398.50 | 19648 | 530006951 | $ | 21,462.24 | 30073 | 530021371 | $ | 217.00 |
| 9224 | 14366 | $ | 75.00 | 19649 | 530006952 | $ | 21,147.44 | 30074 | 530021377 | $ | 45.00 |
| 9225 | 14367 | $ | 52.33 | 19650 | 530006954 | $ | 10,368.20 | 30075 | 530021382 | $ | 40.00 |
| 9226 | 14369 | $ | 24.63 | 19651 | 530006955 | $ | 70.07 | 30076 | 530021385 | $ | 611.60 |
| 9227 | 14370 | $ | 519.20 | 19652 | 530006956 | $ | 3,697.34 | 30077 | 530021389 | $ | 26.25 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9228 | 14371 | $ | 4.25 | 19653 | 530006957 | $ | 6,126.48 | 30078 | 530021395 | $ | 1,986.90 |
| 9229 | 14374 | $ | 640.38 | 19654 | 530006958 | $ | 2,984.54 | 30079 | 530021405 | $ | 69.47 |
| 9230 | 14375 | $ | 163.74 | 19655 | 530006959 | $ | 212.80 | 30080 | 530021406 | $ | 590.00 |
| 9231 | 14376 | $ | 5.20 | 19656 | 530006960 | $ | 21.41 | 30081 | 530021407 | $ | 46.50 |
| 9232 | 14378 | $ | 49,815.00 | 19657 | 530006961 | $ | 493,636.52 | 30082 | 530021408 | $ | 37.48 |
| 9233 | 14381 | $ | 7,788.00 | 19658 | 530006962 | $ | 6,198.66 | 30083 | 530021414 | $ | 745.00 |
| 9234 | 14382 | $ | 824.13 | 19659 | 530006964 | $ | 5,026.70 | 30084 | 530021415 | $ | 115.00 |
| 9235 | 14383 | $ | 114.00 | 19660 | 530006965 | $ | 333.00 | 30085 | 530021423 | $ | 1,210.00 |
| 9236 | 14385 | $ | 187.38 | 19661 | 530006966 | $ | 1,829.00 | 30086 | 530021425 | $ | 87,780.00 |
| 9237 | 14386 | $ | 711.74 | 19662 | 530006967 | $ | 5,160.04 | 30087 | 530021429 | $ | 50.00 |
| 9238 | 14387 | $ | 2,596.00 | 19663 | 530006968 | $ | 249.75 | 30088 | 530021430 | $ | 14,540.00 |
| 9239 | 14389 | $ | 2,567.20 | 19664 | 530006969 | $ | 36,697.35 | 30089 | 530021431 | $ | 150.00 |
| 9240 | 14391 | $ | 51.92 | 19665 | 530006970 | $ | 4,773.06 | 30090 | 530021436 | $ | 9,561.00 |
| 9241 | 14392 | $ | 3,007.93 | 19666 | 530006972 | $ | 703.61 | 30091 | 530021437 | $ | 609.50 |
| 9242 | 14393 | $ | 295.56 | 19667 | 530006973 | $ | 1,474.53 | 30092 | 530021438 | $ | 25,960.00 |
| 9243 | 14398 | $ | 6.24 | 19668 | 530006974 | $ | 3,117.88 | 30093 | 530021439 | $ | 6,218.99 |
| 9244 | 14400 | $ | 10,869.00 | 19669 | 530006975 | $ | 1,047.12 | 30094 | 530021440 | $ | 64,168.00 |
| 9245 | 14401 | $ | 1,231.50 | 19670 | 530006976 | $ | 388.50 | 30095 | 530021441 | $ | 16,567.42 |
| 9246 | 14403 | $ | 519.20 | 19671 | 530006977 | $ | 518.17 | 30096 | 530021452 | $ | 36,900.00 |
| 9247 | 14408 | $ | 25,740.00 | 19672 | 530006978 | $ | 261.72 | 30097 | 530021456 | $ | 1,492.10 |
| 9248 | 14409 | $ | 4.28 | 19673 | 530006979 | $ | 2,803.08 | 30098 | 530021457 | $ | 1,088.23 |
| 9249 | 14411 | $ | 123.15 | 19674 | 530006980 | $ | 1,360.15 | 30099 | 530021463 | $ | 87,641.08 |
| 9250 | 14413 | $ | 154.53 | 19675 | 530006981 | $ | 288.79 | 30100 | 530021468 | $ | 187.20 |
| 9251 | 14414 | $ | 730.06 | 19676 | 530006982 | $ | 5,389.62 | 30101 | 530021469 | $ | 26,140.00 |
| 9252 | 14415 | $ | 407.12 | 19677 | 530006983 | $ | 842.10 | 30102 | 530021471 | $ | 590.00 |
| 9253 | 14416 | $ | 207.68 | 19678 | 530006984 | $ | 553.38 | 30103 | 530021475 | $ | 3,267.00 |
| 9254 | 14417 | $ | 29.08 | 19679 | 530006985 | $ | 120.30 | 30104 | 530021477 | $ | 562.50 |
| 9255 | 14418 | $ | 4,922.80 | 19680 | 530006986 | $ | 72.18 | 30105 | 530021484 | $ | 30.00 |
| 9256 | 14419 | $ | 746.01 | 19681 | 530006987 | $ | 218.90 | 30106 | 530021485 | $ | 22,124,213.70 |
| 9257 | 14421 | $ | 1,236.50 | 19682 | 530006988 | $ | 3,588.24 | 30107 | 530021486 | $ | 20,214,994.38 |
| 9258 | 14422 | $ | 1,760.00 | 19683 | 530006989 | $ | 546.24 | 30108 | 530021487 | $ | 86.39 |
| 9259 | 14424 | $ | 125.50 | 19684 | 530006990 | $ | 149.00 | 30109 | 530021488 | $ | 34,429.07 |
| 9260 | 14425 | $ | 3,624.00 | 19685 | 530006991 | $ | 183.12 | 30110 | 530021491 | $ | 62.40 |
| 9261 | 14426 | $ | 2,463.00 | 19686 | 530006992 | $ | 196.07 | 30111 | 530021499 | $ | 11,713.68 |
| 9262 | 14427 | $ | 778.80 | 19687 | 530006993 | $ | 776.63 | 30112 | 530021504 | $ | 72.60 |
| 9263 | 14428 | $ | 519.20 | 19688 | 530006994 | $ | 2,815.02 | 30113 | 530021510 | $ | 81.55 |
| 9264 | 14429 | $ | 241.05 | 19689 | 530006995 | $ | 11,207.55 | 30114 | 530021511 | $ | 254.40 |
| 9265 | 14430 | $ | 33.30 | 19690 | 530006996 | $ | 6,015.00 | 30115 | 530021512 | $ | 20,940.00 |
| 9266 | 14431 | $ | 33.30 | 19691 | 530006997 | $ | 11,347.68 | 30116 | 530021514 | $ | 998.12 |
| 9267 | 14432 | $ | 1,107.00 | 19692 | 530006998 | $ | 6,428.24 | 30117 | 530021518 | $ | 4.25 |
| 9268 | 14433 | $ | 2,291.00 | 19693 | 530006999 | $ | 206.70 | 30118 | 530021519 | $ | 1,549.00 |
| 9269 | 14435 | $ | 14,950.00 | 19694 | 530007000 | $ | 448.42 | 30119 | 530021527 | $ | 277.50 |
| 9270 | 14436 | $ | 900.00 | 19695 | 530007002 | $ | 59,008.12 | 30120 | 530021528 | $ | 6,511.37 |
| 9271 | 14446 | $ | 88,560.00 | 19696 | 530007003 | $ | 25.80 | 30121 | 530021530 | $ | 418.80 |
| 9272 | 14448 | $ | 13.30 | 19697 | 530007004 | $ | 58,700.30 | 30122 | 530021531 | $ | 1,733,458.97 |
| 9273 | 14449 | $ | 1,030.00 | 19698 | 530007005 | $ | 784.98 | 30123 | 530021538 | $ | 5,848,050.72 |
| 9274 | 14450 | $ | 24,348.11 | 19699 | 530007008 | $ | 277.70 | 30124 | 530021540 | $ | 1,705.50 |
| 9275 | 14454 | $ | 13.30 | 19700 | 530007009 | $ | 949.87 | 30125 | 530021541 | $ | 1,760.00 |
| 9276 | 14457 | $ | 6,000.00 | 19701 | 530007010 | $ | 3,539.94 | 30126 | 530021542 | $ | 8.00 |
| 9277 | 14458 | $ | 4.79 | 19702 | 530007011 | $ | 168.71 | 30127 | 530021543 | $ | 227.76 |
| 9278 | 14459 | $ | 444.46 | 19703 | 530007013 | $ | 4,543.48 | 30128 | 530021558 | $ | 18,514.56 |
| 9279 | 14462 | $ | 11.10 | 19704 | 530007014 | $ | 46.80 | 30129 | 530021563 | $ | 1,525.00 |
| 9280 | 14467 | $ | 50,910.15 | 19705 | 530007015 | $ | 1,238.66 | 30130 | 530021565 | $ | 423.00 |
| 9281 | 14470 | $ | 655.40 | 19706 | 530007016 | $ | 11,406.82 | 30131 | 530021568 | $ | 5,146.00 |
| 9282 | 14472 | $ | 1,047.00 | 19707 | 530007017 | $ | 5,777.45 | 30132 | 530021571 | $ | 51,920.00 |
| 9283 | 14473 | $ | 1,163.65 | 19708 | 530007018 | $ | 13,822.92 | 30133 | 530021572 | $ | 167,410.00 |
| 9284 | 14475 | $ | 259.60 | 19709 | 530007020 | $ | 1,687.40 | 30134 | 530021573 | $ | 1,005.47 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9285 | 14478 | $ | 17,950.00 | 19710 | 530007021 | $ | 5,625.76 | 30135 | 530021576 | $ | 51.92 |
| 9286 | 14479 | $ | 2,492.00 | 19711 | 530007022 | $ | 301.76 | 30136 | 530021577 | $ | 40.00 |
| 9287 | 14480 | $ | 649.00 | 19712 | 530007023 | $ | 22,420.44 | 30137 | 530021580 | $ | 468.00 |
| 9288 | 14481 | $ | 224.00 | 19713 | 530007024 | $ | 8,680.80 | 30138 | 530021582 | $ | 82,545.48 |
| 9289 | 14483 | $ | 7,514.30 | 19714 | 530007025 | $ | 5,122.94 | 30139 | 530021584 | $ | 438.60 |
| 9290 | 14484 | $ | 42.50 | 19715 | 530007026 | $ | 2,386.13 | 30140 | 530021586 | $ | 614.86 |
| 9291 | 14485 | $ | 9,852.00 | 19716 | 530007027 | $ | 23,272.80 | 30141 | 530021588 | $ | 3,502.50 |
| 9292 | 14486 | $ | 615.75 | 19717 | 530007028 | $ | 3,007.50 | 30142 | 530021596 | $ | 10.22 |
| 9293 | 14487 | $ | 1,231.50 | 19718 | 530007029 | $ | 21,954.71 | 30143 | 530021598 | $ | 29.08 |
| 9294 | 14488 | $ | 51.66 | 19719 | 530007030 | $ | 818.04 | 30144 | 530021602 | $ | 778.80 |
| 9295 | 14489 | $ | 8,779.64 | 19720 | 530007032 | $ | 216.54 | 30145 | 530021605 | $ | 6,282.00 |
| 9296 | 14490 | $ | 5,426.08 | 19721 | 530007033 | $ | 22.83 | 30146 | 530021612 | $ | 298.00 |
| 9297 | 14491 | $ | 1,285.65 | 19722 | 530007034 | $ | 411.57 | 30147 | 530021615 | $ | 4,423.90 |
| 9298 | 14492 | $ | 1,722.62 | 19723 | 530007036 | $ | 58.14 | 30148 | 530021616 | $ | 834.10 |
| 9299 | 14493 | $ | 3,429.78 | 19724 | 530007037 | $ | 229.58 | 30149 | 530021619 | $ | 1,764.00 |
| 9300 | 14495 | $ | 738.90 | 19725 | 530007038 | $ | 166.50 | 30150 | 530021620 | $ | 150.00 |
| 9301 | 14496 | $ | 160,248.73 | 19726 | 530007039 | $ | 3,079.93 | 30151 | 530021624 | $ | 2,463.00 |
| 9302 | 14497 | $ | 2,338.00 | 19727 | 530007040 | $ | 19,516.32 | 30152 | 530021625 | $ | 9,360.00 |
| 9303 | 14498 | $ | 1,038.40 | 19728 | 530007043 | $ | 25,437.28 | 30153 | 530021626 | $ | 12,698.69 |
| 9304 | 14500 | $ | 2,050.84 | 19729 | 530007044 | $ | 2,247.68 | 30154 | 530021627 | $ | 627.03 |
| 9305 | 14502 | $ | 7,139.00 | 19730 | 530007046 | $ | 84,071.46 | 30155 | 530021628 | $ | 1,460.38 |
| 9306 | 14503 | $ | 200.80 | 19731 | 530007047 | $ | 986.46 | 30156 | 530021629 | $ | 46,273.00 |
| 9307 | 14504 | $ | 2,596.00 | 19732 | 530007048 | $ | 5,111.92 | 30157 | 530021630 | $ | 28.08 |
| 9308 | 14505 | $ | 2,803.00 | 19733 | 530007050 | $ | 3,117.88 | 30158 | 530021631 | $ | 22,150.00 |
| 9309 | 14506 | $ | 8,033.00 | 19734 | 530007051 | $ | 22,682.32 | 30159 | 530021633 | $ | 312.00 |
| 9310 | 14508 | $ | 649.00 | 19735 | 530007052 | $ | 21,812.12 | 30160 | 530021634 | $ | 48,622.40 |
| 9311 | 14510 | $ | 30,589.00 | 19736 | 530007053 | $ | 2,573.50 | 30161 | 530021637 | $ | 6,438.08 |
| 9312 | 14511 | $ | 1,143.17 | 19737 | 530007055 | $ | 1,696.13 | 30162 | 530021647 | $ | 2,993.62 |
| 9313 | 14512 | $ | 54,398.63 | 19738 | 530007056 | $ | 1,692.28 | 30163 | 530021648 | $ | 47.18 |
| 9314 | 14513 | $ | 18,691.20 | 19739 | 530007057 | $ | 11,816.94 | 30164 | 530021649 | $ | 1,707.00 |
| 9315 | 14514 | $ | 2,596.00 | 19740 | 530007059 | $ | 2,730.90 | 30165 | 530021650 | $ | 2,512.80 |
| 9316 | 14515 | $ | 12,778.55 | 19741 | 530007060 | $ | 1,401.54 | 30166 | 530021653 | $ | 116.88 |
| 9317 | 14516 | $ | 3,894.00 | 19742 | 530007062 | $ | 2,779.02 | 30167 | 530021655 | $ | 243,814.37 |
| 9318 | 14517 | $ | 1,047.00 | 19743 | 530007063 | $ | 11,177.24 | 30168 | 530021656 | $ | 580,535.23 |
| 9319 | 14518 | $ | 10,470.00 | 19744 | 530007064 | $ | 17,443.50 | 30169 | 530021657 | $ | 394.08 |
| 9320 | 14519 | $ | 5,192.00 | 19745 | 530007065 | $ | 3,574.76 | 30170 | 530021658 | $ | 25,904.00 |
| 9321 | 14520 | $ | 5,192.00 | 19746 | 530007067 | $ | 8,603.74 | 30171 | 530021659 | $ | 9,072.20 |
| 9322 | 14521 | $ | 674.36 | 19747 | 530007068 | $ | 94.86 | 30172 | 530021660 | $ | 421,003.40 |
| 9323 | 14522 | $ | 66.10 | 19748 | 530007069 | $ | 79.55 | 30173 | 530021661 | $ | 3,654,177.50 |
| 9324 | 14525 | $ | 2,596.00 | 19749 | 530007070 | $ | 28,518.11 | 30174 | 530021670 | $ | 110.50 |
| 9325 | 14526 | $ | 1,939.73 | 19750 | 530007071 | $ | 834.32 | 30175 | 530021671 | $ | 38,840.00 |
| 9326 | 14528 | $ | 3,423.00 | 19751 | 530007072 | $ | 101,712.94 | 30176 | 530021677 | $ | 1,291.50 |
| 9327 | 14529 | $ | 231.33 | 19752 | 530007075 | $ | 7,226.26 | 30177 | 530021682 | $ | 5,694.08 |
| 9328 | 14531 | $ | 5,816.00 | 19753 | 530007076 | $ | 1,184.31 | 30178 | 530021686 | $ | 10,425.00 |
| 9329 | 14532 | $ | 1,905.00 | 19754 | 530007077 | $ | 769.92 | 30179 | 530021688 | $ | 936.00 |
| 9330 | 14533 | $ | 6,710.60 | 19755 | 530007078 | $ | 100,879.84 | 30180 | 530021689 | $ | 5,192.00 |
| 9331 | 14534 | $ | 15,702.45 | 19756 | 530007079 | $ | 761.31 | 30181 | 530021691 | $ | 3,800.00 |
| 9332 | 14535 | $ | 5,523.69 | 19757 | 530007080 | $ | 5,872.84 | 30182 | 530021696 | $ | 2,360.00 |
| 9333 | 14536 | $ | 1,243.76 | 19758 | 530007082 | $ | 48.12 | 30183 | 530021699 | $ | 264.80 |
| 9334 | 14537 | $ | 438.97 | 19759 | 530007083 | $ | 3,552.98 | 30184 | 530021701 | $ | 2,465.00 |
| 9335 | 14538 | $ | 2,420.00 | 19760 | 530007084 | $ | 216.54 | 30185 | 530021702 | $ | 10,197.20 |
| 9336 | 14540 | $ | 510.90 | 19761 | 530007085 | $ | 1,764.46 | 30186 | 530021703 | $ | 5,280.00 |
| 9337 | 14542 | $ | 1,298.00 | 19762 | 530007086 | $ | 79.55 | 30187 | 530021710 | $ | 147,010.39 |
| 9338 | 14543 | $ | 778.80 | 19763 | 530007087 | $ | 914.28 | 30188 | 530021717 | $ | 211.00 |
| 9339 | 14544 | $ | 10,546.73 | 19764 | 530007088 | $ | 1,788.52 | 30189 | 530021720 | $ | 1,387.50 |
| 9340 | 14545 | $ | 2,462.11 | 19765 | 530007090 | $ | 90,484.26 | 30190 | 530021721 | $ | 612.50 |
| 9341 | 14546 | $ | 5,816.00 | 19766 | 530007091 | $ | 842.10 | 30191 | 530021723 | $ | 2,664.75 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9342 | 14548 | $ | 5,816.00 | 19767 | 530007092 | $ | 3,007.50 | 30192 | 530021724 | $ | 8,694.56 |
| 9343 | 14549 | $ | 2,634.06 | 19768 | 530007093 | $ | 3,166.00 | 30193 | 530021725 | $ | 5,816.00 |
| 9344 | 14550 | $ | 5,235.00 | 19769 | 530007094 | $ | 505.26 | 30194 | 530021726 | $ | 8,412.00 |
| 9345 | 14552 | $ | 10,905.00 | 19770 | 530007095 | $ | 341.95 | 30195 | 530021728 | $ | 167,520.00 |
| 9346 | 14554 | $ | 9,712.50 | 19771 | 530007096 | $ | 249.75 | 30196 | 530021729 | $ | 46,728.00 |
| 9347 | 14556 | $ | 423.16 | 19772 | 530007098 | $ | 30.63 | 30197 | 530021731 | $ | 394.04 |
| 9348 | 14557 | $ | 427.12 | 19773 | 530007099 | $ | 311.62 | 30198 | 530021737 | $ | 11,379.21 |
| 9349 | 14560 | $ | 2,855.00 | 19774 | 530007100 | $ | 787.26 | 30199 | 530021739 | $ | 54.45 |
| 9350 | 14562 | $ | 188.01 | 19775 | 530007101 | $ | 2,843.51 | 30200 | 530021744 | $ | 5,335.95 |
| 9351 | 14563 | $ | 14,438.00 | 19776 | 530007102 | $ | 1,655.18 | 30201 | 530021745 | $ | 3,355.00 |
| 9352 | 14568 | $ | 1,374.50 | 19777 | 530007103 | $ | 1,013.25 | 30202 | 530021747 | $ | 5.02 |
| 9353 | 14569 | $ | 11,989.00 | 19778 | 530007104 | $ | 28,270.50 | 30203 | 530021753 | $ | 160.00 |
| 9354 | 14571 | $ | 45.68 | 19779 | 530007105 | $ | 1,224.30 | 30204 | 530021755 | $ | 107,443.19 |
| 9355 | 14572 | $ | 519.20 | 19780 | 530007106 | $ | 13,448.98 | 30205 | 530021759 | $ | 2,480.00 |
| 9356 | 14573 | $ | 1,390.50 | 19781 | 530007107 | $ | 9,731.05 | 30206 | 530021762 | $ | 6,963.00 |
| 9357 | 14574 | $ | 2,855.00 | 19782 | 530007108 | $ | 13,522.86 | 30207 | 530021769 | $ | 413.50 |
| 9358 | 14575 | $ | 49.26 | 19783 | 530007110 | $ | 32,845.17 | 30208 | 530021770 | $ | 76.28 |
| 9359 | 14576 | $ | 2,058.35 | 19784 | 530007111 | $ | 5,147.00 | 30209 | 530021776 | $ | 225.50 |
| 9360 | 14577 | $ | 190.80 | 19785 | 530007114 | $ | 1,425.60 | 30210 | 530021782 | $ | 681.00 |
| 9361 | 14578 | $ | 209.43 | 19786 | 530007116 | $ | 264.66 | 30211 | 530021784 | $ | 191.08 |
| 9362 | 14579 | $ | 1,291.50 | 19787 | 530007117 | $ | 194.25 | 30212 | 530021785 | $ | 1,067.35 |
| 9363 | 14580 | $ | 182.28 | 19788 | 530007118 | $ | 481.20 | 30213 | 530021790 | $ | 496.00 |
| 9364 | 14581 | $ | 280.80 | 19789 | 530007119 | $ | 5,314.56 | 30214 | 530021792 | $ | 3,561.00 |
| 9365 | 14582 | $ | 519.20 | 19790 | 530007122 | $ | 1,342.01 | 30215 | 530021794 | $ | 8,225.50 |
| 9366 | 14583 | $ | 439.92 | 19791 | 530007124 | $ | 4,978.58 | 30216 | 530021795 | $ | 2,282.46 |
| 9367 | 14584 | $ | 10,467.75 | 19792 | 530007125 | $ | 3,347.46 | 30217 | 530021798 | $ | 520.00 |
| 9368 | 14587 | $ | 881.82 | 19793 | 530007126 | $ | 2,840.18 | 30218 | 530021803 | $ | 290.80 |
| 9369 | 14589 | $ | 628.20 | 19794 | 530007129 | $ | 23,622.68 | 30219 | 530021805 | $ | 3,990.00 |
| 9370 | 14590 | $ | 4,419.60 | 19795 | 530007130 | $ | 9,207.26 | 30220 | 530021807 | $ | 601.26 |
| 9371 | 14592 | $ | 168.90 | 19796 | 530007132 | $ | 85.64 | 30221 | 530021810 | $ | 202.00 |
| 9372 | 14593 | $ | 293.59 | 19797 | 530007133 | $ | 176.36 | 30222 | 530021811 | $ | 70,194.00 |
| 9373 | 14596 | $ | 9.31 | 19798 | 530007134 | $ | 3,744.81 | 30223 | 530021814 | $ | 15,866.80 |
| 9374 | 14597 | $ | 244.50 | 19799 | 530007135 | $ | 398.24 | 30224 | 530021816 | $ | 32,772.00 |
| 9375 | 14598 | $ | 4,452.00 | 19800 | 530007137 | $ | 481.20 | 30225 | 530021825 | $ | 736.00 |
| 9376 | 14599 | $ | 3,246.93 | 19801 | 530007138 | $ | 149.00 | 30226 | 530021826 | $ | 735.00 |
| 9377 | 14600 | $ | 1,188.53 | 19802 | 530007140 | $ | 8,579.68 | 30227 | 530021827 | $ | 3,001.00 |
| 9378 | 14602 | $ | 1,086.00 | 19803 | 530007141 | $ | 5,918.76 | 30228 | 530021831 | $ | 24,590.00 |
| 9379 | 14604 | $ | 427.10 | 19804 | 530007144 | $ | 2,406.00 | 30229 | 530021838 | $ | 7,495.00 |
| 9380 | 14605 | $ | 1,818.52 | 19805 | 530007145 | $ | 1,443.60 | 30230 | 530021839 | $ | 17.90 |
| 9381 | 14607 | $ | 225.22 | 19806 | 530007150 | $ | 2,525.18 | 30231 | 530021840 | $ | 3,873.14 |
| 9382 | 14608 | $ | 198.72 | 19807 | 530007151 | $ | 48.92 | 30232 | 530021842 | $ | 44.20 |
| 9383 | 14609 | $ | 2,084.40 | 19808 | 530007154 | $ | 28,207.36 | 30233 | 530021845 | $ | 22,245.71 |
| 9384 | 14610 | $ | 11,100.00 | 19809 | 530007155 | $ | 481.20 | 30234 | 530021846 | $ | 3,720.00 |
| 9385 | 14612 | $ | 457.16 | 19810 | 530007156 | $ | 2,343.92 | 30235 | 530021849 | $ | 8,724.00 |
| 9386 | 14614 | $ | 259.60 | 19811 | 530007158 | $ | 457.14 | 30236 | 530021851 | $ | 1,026.48 |
| 9387 | 14615 | $ | 1,479.00 | 19812 | 530007159 | $ | 990.50 | 30237 | 530021854 | $ | 464.00 |
| 9388 | 14616 | $ | 12,246.49 | 19813 | 530007160 | $ | 859.18 | 30238 | 530021858 | $ | 10,332.00 |
| 9389 | 14618 | $ | 91.47 | 19814 | 530007161 | $ | 336.84 | 30239 | 530021859 | $ | 312.00 |
| 9390 | 14620 | $ | 180.25 | 19815 | 530007169 | $ | 4,399.12 | 30240 | 530021860 | $ | 120.85 |
| 9391 | 14621 | $ | 512.60 | 19816 | 530007170 | $ | 41.84 | 30241 | 530021861 | $ | 283.75 |
| 9392 | 14624 | $ | 1,320.00 | 19817 | 530007173 | $ | 577.44 | 30242 | 530021864 | $ | 36,099.00 |
| 9393 | 14625 | $ | 4,542.04 | 19818 | 530007175 | $ | 2,597.56 | 30243 | 530021867 | $ | 2,057.65 |
| 9394 | 14626 | $ | 698.78 | 19819 | 530007177 | $ | 7,810.83 | 30244 | 530021870 | $ | 2,990.26 |
| 9395 | 14627 | $ | 25,960.00 | 19820 | 530007178 | $ | 145.88 | 30245 | 530021871 | $ | 1,248.00 |
| 9396 | 14628 | $ | 645.50 | 19821 | 530007179 | $ | 291.91 | 30246 | 530021873 | $ | 825.00 |
| 9397 | 14629 | $ | 286.20 | 19822 | 530007181 | $ | 93.60 | 30247 | 530021876 | $ | 7,338.07 |
| 9398 | 14632 | $ | 6.65 | 19823 | 530007182 | $ | 20,519.07 | 30248 | 530021880 | $ | 11,644.50 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9399 | 14633 | $ | 200.90 | 19824 | 530007184 | $ | 19,743.88 | 30249 | 530021886 | $ | 75.95 |
| 9400 | 14636 | $ | 11.76 | 19825 | 530007186 | $ | 3,782.56 | 30250 | 530021887 | $ | 587.20 |
| 9401 | 14637 | $ | 367.09 | 19826 | 530007187 | $ | 36,679.52 | 30251 | 530021892 | $ | 133.00 |
| 9402 | 14638 | $ | 114.70 | 19827 | 530007188 | $ | 1,425.60 | 30252 | 530021896 | $ | 1,349.00 |
| 9403 | 14640 | $ | 18.33 | 19828 | 530007190 | $ | 5,434.12 | 30253 | 530021898 | $ | 486.50 |
| 9404 | 14641 | $ | 360.00 | 19829 | 530007191 | $ | 4,462.30 | 30254 | 530021900 | $ | 76.59 |
| 9405 | 14642 | $ | 755.25 | 19830 | 530007192 | $ | 58,710.79 | 30255 | 530021901 | $ | 268.35 |
| 9406 | 14643 | $ | 30.95 | 19831 | 530007193 | $ | 21,097.14 | 30256 | 530021904 | $ | 7.00 |
| 9407 | 14647 | $ | 5.56 | 19832 | 530007196 | $ | 507.28 | 30257 | 530021905 | $ | 2,660.00 |
| 9408 | 14649 | $ | 7,070.75 | 19833 | 530007197 | $ | 736.86 | 30258 | 530021907 | $ | 82.00 |
| 9409 | 14651 | $ | 519.20 | 19834 | 530007198 | $ | 264.66 | 30259 | 530021911 | $ | 6.00 |
| 9410 | 14652 | $ | 620.00 | 19835 | 530007201 | $ | 4,580.61 | 30260 | 530021913 | $ | 1,521.00 |
| 9411 | 14653 | $ | 171.55 | 19836 | 530007204 | $ | 5,047.69 | 30261 | 530021914 | $ | 407.52 |
| 9412 | 14654 | $ | 187.20 | 19837 | 530007207 | $ | 555.00 | 30262 | 530021915 | $ | 80.50 |
| 9413 | 14655 | $ | 1,477.80 | 19838 | 530007208 | $ | 842.10 | 30263 | 530021917 | $ | 147.60 |
| 9414 | 14656 | $ | 7,389.00 | 19839 | 530007210 | $ | 1,014.56 | 30264 | 530021918 | $ | 1.32 |
| 9415 | 14657 | $ | 3,885.00 | 19840 | 530007211 | $ | 1,220.08 | 30265 | 530021919 | $ | 112.88 |
| 9416 | 14658 | $ | 875.60 | 19841 | 530007213 | $ | 1,072.89 | 30266 | 530021920 | $ | 665.00 |
| 9417 | 14659 | $ | 58,320.00 | 19842 | 530007214 | $ | 457.14 | 30267 | 530021922 | $ | 305.00 |
| 9418 | 14660 | $ | 16,837.82 | 19843 | 530007215 | $ | 198.28 | 30268 | 530021923 | $ | 369.00 |
| 9419 | 14661 | $ | 270.93 | 19844 | 530007216 | $ | 1,773.50 | 30269 | 530021924 | $ | 6,293.30 |
| 9420 | 14662 | $ | 3,406.35 | 19845 | 530007217 | $ | 1,317.97 | 30270 | 530021925 | $ | 397.00 |
| 9421 | 14664 | $ | 16,286.70 | 19846 | 530007219 | $ | 3,796.76 | 30271 | 530021927 | $ | 4,150.20 |
| 9422 | 14665 | $ | 912.00 | 19847 | 530007220 | $ | 601.50 | 30272 | 530021939 | $ | 133.00 |
| 9423 | 14667 | $ | 674.96 | 19848 | 530007221 | $ | 4,845.24 | 30273 | 530021942 | $ | 3,471.00 |
| 9424 | 14668 | $ | 1,291.10 | 19849 | 530007222 | $ | 1,610.95 | 30274 | 530021957 | $ | 381.00 |
| 9425 | 14669 | $ | 10,470.00 | 19850 | 530007223 | $ | 793.98 | 30275 | 530021979 | $ | 121.00 |
| 9426 | 14670 | $ | 138.55 | 19851 | 530007225 | $ | 1,443.60 | 30276 | 530021985 | $ | 1,012.00 |
| 9427 | 14671 | $ | 395.00 | 19852 | 530007226 | $ | 10,534.69 | 30277 | 530021988 | $ | 702.20 |
| 9428 | 14672 | $ | 790.00 | 19853 | 530007232 | $ | 8,905.50 | 30278 | 530021990 | $ | 3,000.00 |
| 9429 | 14673 | $ | 1.21 | 19854 | 530007233 | $ | 240.60 | 30279 | 530021993 | $ | 12,222.20 |
| 9430 | 14674 | $ | 289.76 | 19855 | 530007234 | $ | 759.90 | 30280 | 530021996 | $ | 11,521.50 |
| 9431 | 14675 | $ | 1,550.08 | 19856 | 530007237 | $ | 2,586.54 | 30281 | 530021997 | $ | 91.54 |
| 9432 | 14677 | $ | 1,635.00 | 19857 | 530007238 | $ | 6,417.22 | 30282 | 530022007 | $ | 26,613.20 |
| 9433 | 14681 | $ | 3,552.00 | 19858 | 530007239 | $ | 23,661.80 | 30283 | 530022008 | $ | 587.25 |
| 9434 | 14682 | $ | 757.50 | 19859 | 530007240 | $ | 15,589.40 | 30284 | 530022009 | $ | 2,094.00 |
| 9435 | 14684 | $ | 114,429.00 | 19860 | 530007242 | $ | 189.97 | 30285 | 530022010 | $ | 5.00 |
| 9436 | 14685 | $ | 757.50 | 19861 | 530007243 | $ | 6,999.22 | 30286 | 530022011 | $ | 312.00 |
| 9437 | 14686 | $ | 1,401.84 | 19862 | 530007244 | $ | 2,434.82 | 30287 | 530022015 | $ | 53,674.65 |
| 9438 | 14688 | $ | 11,907.50 | 19863 | 530007246 | $ | 288,950.32 | 30288 | 530022017 | $ | 194.70 |
| 9439 | 14689 | $ | 2,216.70 | 19864 | 530007247 | $ | 19,612.67 | 30289 | 530022021 | $ | 6,282.00 |
| 9440 | 14690 | $ | 420.33 | 19865 | 530007248 | $ | 1,510.82 | 30290 | 530022024 | $ | 1,889.50 |
| 9441 | 14691 | $ | 5,190.00 | 19866 | 530007250 | $ | 118,894.53 | 30291 | 530022034 | $ | 17,375.00 |
| 9442 | 14692 | $ | 2,397,214.00 | 19867 | 530007251 | $ | 1,563.90 | 30292 | 530022040 | $ | 1,505.23 |
| 9443 | 14693 | $ | 225.10 | 19868 | 530007252 | $ | 2,406.00 | 30293 | 530022041 | $ | 74,571.81 |
| 9444 | 14694 | $ | 1,902.00 | 19869 | 530007253 | $ | 16,622.53 | 30294 | 530022045 | $ | 952.08 |
| 9445 | 14695 | $ | 152.50 | 19870 | 530007255 | $ | 3,523.26 | 30295 | 530022046 | $ | 209.40 |
| 9446 | 14696 | $ | 285.00 | 19871 | 530007258 | $ | 2,730.90 | 30296 | 530022048 | $ | 61,476.82 |
| 9447 | 14697 | $ | 2,906.34 | 19872 | 530007264 | $ | 23,599.00 | 30297 | 530022054 | $ | 35,588.00 |
| 9448 | 14699 | $ | 1,800.00 | 19873 | 530007265 | $ | 31,631.83 | 30298 | 530022055 | $ | 12,847.83 |
| 9449 | 14700 | $ | 5,026.55 | 19874 | 530007266 | $ | 23,682.25 | 30299 | 530022059 | $ | 4,878.66 |
| 9450 | 14702 | $ | 80.06 | 19875 | 530007267 | $ | 31,426.05 | 30300 | 530022060 | $ | 35,830.00 |
| 9451 | 14706 | $ | 2,775.00 | 19876 | 530007268 | $ | 302.40 | 30301 | 530022061 | $ | 26,937.91 |
| 9452 | 14707 | $ | 3,294.03 | 19877 | 530007269 | $ | 31,659.58 | 30302 | 530022064 | $ | 159.00 |
| 9453 | 14708 | $ | 51.17 | 19878 | 530007270 | $ | 26,873.18 | 30303 | 530022066 | $ | 6,556.65 |
| 9454 | 14709 | $ | 54.56 | 19879 | 530007271 | $ | 433.08 | 30304 | 530022070 | $ | 2,094.00 |
| 9455 | 14711 | $ | 187.95 | 19880 | 530007272 | $ | 577.44 | 30305 | 530022072 | $ | 780.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9456 | 14712 | $ | 443.34 | 19881 | 530007273 | $ | 58.14 | 30306 | 530022073 | $ | 1,063.00 |
| 9457 | 14714 | $ | 97.31 | 19882 | 530007275 | $ | 305.68 | 30307 | 530022074 | $ | 738.90 |
| 9458 | 14715 | $ | 7,329.00 | 19883 | 530007277 | $ | 312.78 | 30308 | 530022076 | $ | 962.40 |
| 9459 | 14716 | $ | 4,569.31 | 19884 | 530007278 | $ | 1,366.46 | 30309 | 530022077 | $ | 268.50 |
| 9460 | 14718 | $ | 42.70 | 19885 | 530007280 | $ | 113,735.85 | 30310 | 530022081 | $ | 778.80 |
| 9461 | 14719 | $ | 1.14 | 19886 | 530007283 | $ | 2,269.62 | 30311 | 530022091 | $ | 2.39 |
| 9462 | 14721 | $ | 2,908.00 | 19887 | 530007284 | $ | 5,606.16 | 30312 | 530022092 | $ | 266.00 |
| 9463 | 14723 | $ | 394.97 | 19888 | 530007286 | $ | 302.40 | 30313 | 530022094 | $ | 235.00 |
| 9464 | 14724 | $ | 3,826.25 | 19889 | 530007289 | $ | 5,787.62 | 30314 | 530022096 | $ | 1,298.00 |
| 9465 | 14726 | $ | 207.33 | 19890 | 530007290 | $ | 1,193.01 | 30315 | 530022105 | $ | 34,934.00 |
| 9466 | 14728 | $ | 1,186.07 | 19891 | 530007292 | $ | 5,256.28 | 30316 | 530022106 | $ | 2,094.00 |
| 9467 | 14731 | $ | 93.10 | 19892 | 530007293 | $ | 640.62 | 30317 | 530022107 | $ | 6,240.00 |
| 9468 | 14732 | $ | 55.23 | 19893 | 530007296 | $ | 712.80 | 30318 | 530022108 | $ | 3,768.20 |
| 9469 | 14733 | $ | 1,090.32 | 19894 | 530007304 | $ | 39,636.92 | 30319 | 530022110 | $ | 1,745.00 |
| 9470 | 14734 | $ | 8,931.00 | 19895 | 530007305 | $ | 28.08 | 30320 | 530022116 | $ | 1,233.58 |
| 9471 | 14735 | $ | 4,655.56 | 19896 | 530007306 | $ | 8,748.10 | 30321 | 530022118 | $ | 46,855.21 |
| 9472 | 14738 | $ | 2,375.20 | 19897 | 530007307 | $ | 1,945.92 | 30322 | 530022125 | $ | 4,177.85 |
| 9473 | 14740 | $ | 752.25 | 19898 | 530007308 | $ | 241.72 | 30323 | 530022126 | $ | 83.70 |
| 9474 | 14741 | $ | 7,711.82 | 19899 | 530007309 | $ | 37,607.04 | 30324 | 530022127 | $ | 2,148.75 |
| 9475 | 14742 | $ | 389.40 | 19900 | 530007310 | $ | 113,165.30 | 30325 | 530022130 | $ | 246.30 |
| 9476 | 14743 | $ | 418.71 | 19901 | 530007311 | $ | 28,665.54 | 30326 | 530022134 | $ | 12,549.76 |
| 9477 | 14744 | $ | 307.20 | 19902 | 530007312 | $ | 89,573.30 | 30327 | 530022136 | $ | 436.20 |
| 9478 | 14745 | $ | 416.05 | 19903 | 530007313 | $ | 15,856.08 | 30328 | 530022137 | $ | 47,117.22 |
| 9479 | 14746 | $ | 36,575.55 | 19904 | 530007314 | $ | 73,461.36 | 30329 | 530022139 | $ | 74.40 |
| 9480 | 14747 | $ | 924.45 | 19905 | 530007316 | $ | 14,088.80 | 30330 | 530022152 | $ | 363.00 |
| 9481 | 14748 | $ | 502.56 | 19906 | 530007317 | $ | 51,027.92 | 30331 | 530022154 | $ | 2,766.00 |
| 9482 | 14751 | $ | 3,690.00 | 19907 | 530007318 | $ | 384.96 | 30332 | 530022156 | $ | 36.90 |
| 9483 | 14753 | $ | 145.09 | 19908 | 530007320 | $ | 842.10 | 30333 | 530022163 | $ | 167.52 |
| 9484 | 14754 | $ | 1,911.30 | 19909 | 530007321 | $ | 2,803.08 | 30334 | 530022167 | $ | 340.00 |
| 9485 | 14756 | $ | 3,313.86 | 19910 | 530007323 | $ | 1,221.00 | 30335 | 530022169 | $ | 187.20 |
| 9486 | 14759 | $ | 70.07 | 19911 | 530007325 | $ | 9,086.96 | 30336 | 530022171 | $ | 2,077.00 |
| 9487 | 14760 | $ | 649.00 | 19912 | 530007327 | $ | 10,379.22 | 30337 | 530022173 | $ | 5,192.00 |
| 9488 | 14762 | $ | 6,157.50 | 19913 | 530007328 | $ | 3,806.62 | 30338 | 530022176 | $ | 2,026.00 |
| 9489 | 14763 | $ | 3,630.00 | 19914 | 530007329 | $ | 712.80 | 30339 | 530022179 | $ | 1,440.00 |
| 9490 | 14764 | $ | 3,650.40 | 19915 | 530007331 | $ | 4,773.06 | 30340 | 530022181 | $ | 10,250.00 |
| 9491 | 14765 | $ | 1.70 | 19916 | 530007334 | $ | 4,591.60 | 30341 | 530022183 | $ | 12,564.00 |
| 9492 | 14768 | $ | 3,896.00 | 19917 | 530007335 | $ | 49,582.30 | 30342 | 530022184 | $ | 2,376.85 |
| 9493 | 14769 | $ | 2,908.00 | 19918 | 530007336 | $ | 754.19 | 30343 | 530022187 | $ | 1,549.00 |
| 9494 | 14770 | $ | 62,748.29 | 19919 | 530007337 | $ | 3,897.72 | 30344 | 530022189 | $ | 2,722.20 |
| 9495 | 14772 | $ | 1,570.32 | 19920 | 530007338 | $ | 7,226.26 | 30345 | 530022192 | $ | 2,485.34 |
| 9496 | 14773 | $ | 5,394.00 | 19921 | 530007339 | $ | 2,406.00 | 30346 | 530022197 | $ | 249.42 |
| 9497 | 14774 | $ | 6,367.00 | 19922 | 530007340 | $ | 2,980.32 | 30347 | 530022198 | $ | 1,470.21 |
| 9498 | 14775 | $ | 2,935.41 | 19923 | 530007341 | $ | 222.00 | 30348 | 530022199 | $ | 10,098.30 |
| 9499 | 14776 | $ | 103.48 | 19924 | 530007345 | $ | 206.70 | 30349 | 530022200 | $ | 717.60 |
| 9500 | 14778 | $ | 6,403.80 | 19925 | 530007346 | $ | 1,305.30 | 30350 | 530022201 | $ | 502.00 |
| 9501 | 14779 | $ | 1,947.00 | 19926 | 530007348 | $ | 1,220.08 | 30351 | 530022202 | $ | 3,148.00 |
| 9502 | 14780 | $ | 8,211.27 | 19927 | 530007349 | $ | 610.50 | 30352 | 530022206 | $ | 4,550.00 |
| 9503 | 14781 | $ | 3,635.00 | 19928 | 530007352 | $ | 5,691.38 | 30353 | 530022207 | $ | 675.00 |
| 9504 | 14782 | $ | 3,733.31 | 19929 | 530007353 | $ | 914.28 | 30354 | 530022208 | $ | 59,564.92 |
| 9505 | 14783 | $ | 545.30 | 19930 | 530007354 | $ | 1,612.02 | 30355 | 530022209 | $ | 10,518.45 |
| 9506 | 14785 | $ | 2.72 | 19931 | 530007355 | $ | 5,691.38 | 30356 | 530022210 | $ | 3,830.30 |
| 9507 | 14786 | $ | 19.95 | 19932 | 530007356 | $ | 111.00 | 30357 | 530022213 | $ | 883.00 |
| 9508 | 14787 | $ | 171.45 | 19933 | 530007357 | $ | 5,111.92 | 30358 | 530022214 | $ | 2,596.00 |
| 9509 | 14788 | $ | 312.00 | 19934 | 530007358 | $ | 837.44 | 30359 | 530022217 | $ | 2,220.00 |
| 9510 | 14789 | $ | 64.32 | 19935 | 530007359 | $ | 179.34 | 30360 | 530022219 | $ | 1,169.00 |
| 9511 | 14791 | $ | 1,903.60 | 19936 | 530007360 | $ | 5,835.74 | 30361 | 530022220 | $ | 2,925.00 |
| 9512 | 14795 | $ | 5,043.40 | 19937 | 530007362 | $ | 816.20 | 30362 | 530022221 | $ | 2,177.38 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9513 | 14796 | $ | 436.20 | 19938 | 530007363 | $ | 22,197.08 | 30363 | 530022224 | $ | 154.40 |
| 9514 | 14798 | $ | 154.73 | 19939 | 530007365 | $ | 142.83 | 30364 | 530022229 | $ | 4,047.73 |
| 9515 | 14799 | $ | 6,490.00 | 19940 | 530007368 | $ | 360.75 | 30365 | 530022230 | $ | 1,108.45 |
| 9516 | 14800 | $ | 7,389.00 | 19941 | 530007369 | $ | 5,122.94 | 30366 | 530022231 | $ | 18,937.50 |
| 9517 | 14801 | $ | 20,767.50 | 19942 | 530007370 | $ | 5,461.80 | 30367 | 530022234 | $ | 6,396.00 |
| 9518 | 14802 | $ | 1,913.51 | 19943 | 530007371 | $ | 5,389.62 | 30368 | 530022236 | $ | 1,889.00 |
| 9519 | 14804 | $ | 1,030.35 | 19944 | 530007372 | $ | 12.19 | 30369 | 530022237 | $ | 1,947.37 |
| 9520 | 14805 | $ | 136.04 | 19945 | 530007373 | $ | 327.06 | 30370 | 530022239 | $ | 4,885.00 |
| 9521 | 14806 | $ | 67.92 | 19946 | 530007374 | $ | 8,833.32 | 30371 | 530022240 | $ | 468.00 |
| 9522 | 14809 | $ | 59.48 | 19947 | 530007380 | $ | 6,857.49 | 30372 | 530022241 | $ | 17,873.74 |
| 9523 | 14811 | $ | 411.21 | 19948 | 530007381 | $ | 1,250.93 | 30373 | 530022242 | $ | 6,897.17 |
| 9524 | 14812 | $ | 145.09 | 19949 | 530007382 | $ | 8,035.30 | 30374 | 530022243 | $ | 15,705.00 |
| 9525 | 14815 | $ | 2,647.92 | 19950 | 530007383 | $ | 10,707.06 | 30375 | 530022245 | $ | 494.00 |
| 9526 | 14816 | $ | 33.60 | 19951 | 530007385 | $ | 216.54 | 30376 | 530022246 | $ | 417.25 |
| 9527 | 14817 | $ | 164.10 | 19952 | 530007386 | $ | 9,172.18 | 30377 | 530022247 | $ | 23,954.00 |
| 9528 | 14818 | $ | 1,241.06 | 19953 | 530007387 | $ | 25,933.54 | 30378 | 530022248 | $ | 23,123.65 |
| 9529 | 14819 | $ | 738.90 | 19954 | 530007388 | $ | 22,863.78 | 30379 | 530022250 | $ | 51.92 |
| 9530 | 14820 | $ | 3,990.00 | 19955 | 530007389 | $ | 23,298.88 | 30380 | 530022251 | $ | 3,758.24 |
| 9531 | 14824 | $ | 290.80 | 19956 | 530007391 | $ | 12,060.48 | 30381 | 530022254 | $ | 814.24 |
| 9532 | 14826 | $ | 257.94 | 19957 | 530007392 | $ | 7,288.26 | 30382 | 530022255 | $ | 3,120.00 |
| 9533 | 14827 | $ | 5,856.00 | 19958 | 530007393 | $ | 454.52 | 30383 | 530022256 | $ | 369.00 |
| 9534 | 14828 | $ | 24.96 | 19959 | 530007399 | $ | 475.02 | 30384 | 530022257 | $ | 426.50 |
| 9535 | 14829 | $ | 7,014.90 | 19960 | 530007401 | $ | 66.77 | 30385 | 530022259 | $ | 8,013.00 |
| 9536 | 14830 | $ | 1,298.00 | 19961 | 530007402 | $ | 4,812.00 | 30386 | 530022260 | $ | 746.00 |
| 9537 | 14831 | $ | 2,053.40 | 19962 | 530007403 | $ | 212.94 | 30387 | 530022262 | $ | 5,975.93 |
| 9538 | 14833 | $ | 642.80 | 19963 | 530007404 | $ | 545.54 | 30388 | 530022263 | $ | 8,561.00 |
| 9539 | 14834 | $ | 11,258.70 | 19964 | 530007405 | $ | 879.98 | 30389 | 530022265 | $ | 10,476.00 |
| 9540 | 14835 | $ | 738.90 | 19965 | 530007407 | $ | 601.50 | 30390 | 530022267 | $ | 180.00 |
| 9541 | 14836 | $ | 16,824.00 | 19966 | 530007408 | $ | 14,994.88 | 30391 | 530022268 | $ | 0.48 |
| 9542 | 14837 | $ | 290.80 | 19967 | 530007409 | $ | 13,408.84 | 30392 | 530022270 | $ | 778.80 |
| 9543 | 14839 | $ | 5,050.00 | 19968 | 530007411 | $ | 9,364.66 | 30393 | 530022271 | $ | 184.50 |
| 9544 | 14840 | $ | 3,690.00 | 19969 | 530007412 | $ | 3,685.50 | 30394 | 530022272 | $ | 369.00 |
| 9545 | 14841 | $ | 3,373.28 | 19970 | 530007414 | $ | 17,194.44 | 30395 | 530022273 | $ | 2,463.00 |
| 9546 | 14843 | $ | 832.50 | 19971 | 530007416 | $ | 2,957.40 | 30396 | 530022274 | $ | 558.20 |
| 9547 | 14845 | $ | 40,065.00 | 19972 | 530007418 | $ | 433.08 | 30397 | 530022282 | $ | 881.37 |
| 9548 | 14846 | $ | 1,100.00 | 19973 | 530007419 | $ | 1,921.00 | 30398 | 530022283 | $ | 266.00 |
| 9549 | 14847 | $ | 22,044.70 | 19974 | 530007420 | $ | 6,015.00 | 30399 | 530022285 | $ | 1,919.00 |
| 9550 | 14848 | $ | 1,049.97 | 19975 | 530007422 | $ | 44,229.10 | 30400 | 530022292 | $ | 3,600.00 |
| 9551 | 14849 | $ | 4,890.00 | 19976 | 530007423 | $ | 27,394.37 | 30401 | 530022294 | $ | 15,470.00 |
| 9552 | 14850 | $ | 1,298.00 | 19977 | 530007424 | $ | 94.86 | 30402 | 530022295 | $ | 259.60 |
| 9553 | 14851 | $ | 1,687.40 | 19978 | 530007425 | $ | 180.51 | 30403 | 530022297 | $ | 2,833.10 |
| 9554 | 14852 | $ | 52,742.80 | 19979 | 530007426 | $ | 6,678.90 | 30404 | 530022300 | $ | 996.60 |
| 9555 | 14854 | $ | 968.72 | 19980 | 530007427 | $ | 1,251.12 | 30405 | 530022301 | $ | 389.40 |
| 9556 | 14858 | $ | 156.00 | 19981 | 530007428 | $ | 17,561.67 | 30406 | 530022307 | $ | 1,116.25 |
| 9557 | 14860 | $ | 4,952.01 | 19982 | 530007429 | $ | 13,064.31 | 30407 | 530022308 | $ | 2,739.50 |
| 9558 | 14861 | $ | 900.00 | 19983 | 530007430 | $ | 17,177.85 | 30408 | 530022309 | $ | 9,496.00 |
| 9559 | 14862 | $ | 9,556.50 | 19984 | 530007431 | $ | 2,477.26 | 30409 | 530022311 | $ | 10,162.62 |
| 9560 | 14863 | $ | 16,559.12 | 19985 | 530007432 | $ | 265.96 | 30410 | 530022312 | $ | 2,094.00 |
| 9561 | 14864 | $ | 4,477.00 | 19986 | 530007433 | $ | 495.49 | 30411 | 530022315 | $ | 6,685.00 |
| 9562 | 14865 | $ | 5,192.00 | 19987 | 530007435 | $ | 6,767.10 | 30412 | 530022317 | $ | 3,060.00 |
| 9563 | 14866 | $ | 2,583.00 | 19988 | 530007436 | $ | 1,434.73 | 30413 | 530022318 | $ | 24,630.00 |
| 9564 | 14867 | $ | 744.00 | 19989 | 530007437 | $ | 1,013.67 | 30414 | 530022320 | $ | 2,319.30 |
| 9565 | 14868 | $ | 6,694.85 | 19990 | 530007438 | $ | 458.91 | 30415 | 530022321 | $ | 492.60 |
| 9566 | 14869 | $ | 1,205.01 | 19991 | 530007439 | $ | 2,457.00 | 30416 | 530022322 | $ | 8,853.00 |
| 9567 | 14870 | $ | 1,712.22 | 19992 | 530007440 | $ | 2,009.19 | 30417 | 530022326 | $ | 808.50 |
| 9568 | 14873 | $ | 105.57 | 19993 | 530007443 | $ | 1,425.65 | 30418 | 530022327 | $ | 3,460.61 |
| 9569 | 14874 | $ | 314.40 | 19994 | 530007445 | $ | 1,081.08 | 30419 | 530022328 | $ | 6,147.12 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9570 | 14875 | $ | 34,407.60 | 19995 | 530007446 | $ | 15,020.96 | 30420 | 530022332 | $ | 7,270.00 |
| 9571 | 14876 | $ | 68,794.00 | 19996 | 530007448 | $ | 336.84 | 30421 | 530022333 | $ | 581.60 |
| 9572 | 14877 | $ | 259.60 | 19997 | 530007449 | $ | 312.78 | 30422 | 530022334 | $ | 8,200.00 |
| 9573 | 14878 | $ | 837.54 | 19998 | 530007453 | $ | 264.66 | 30423 | 530022335 | $ | 337.96 |
| 9574 | 14881 | $ | 120.00 | 19999 | 530007454 | $ | 671.58 | 30424 | 530022336 | $ | 658.44 |
| 9575 | 14884 | $ | 9,563.17 | 20000 | 530007455 | $ | 1,431.30 | 30425 | 530022339 | $ | 7,389.00 |
| 9576 | 14887 | $ | 3,518.62 | 20001 | 530007456 | $ | 11,914.10 | 30426 | 530022342 | $ | 30,000.00 |
| 9577 | 14888 | $ | 489.80 | 20002 | 530007457 | $ | 8,816.69 | 30427 | 530022344 | $ | 8.34 |
| 9578 | 14890 | $ | 635.42 | 20003 | 530007458 | $ | 2,634.66 | 30428 | 530022346 | $ | 1,474.25 |
| 9579 | 14891 | $ | 4,206.00 | 20004 | 530007460 | $ | 84.86 | 30429 | 530022349 | $ | 12,232.95 |
| 9580 | 14892 | $ | 600.00 | 20005 | 530007461 | $ | 531.34 | 30430 | 530022351 | $ | 1,825.00 |
| 9581 | 14893 | $ | 5,903.24 | 20006 | 530007462 | $ | 14,308.32 | 30431 | 530022354 | $ | 129.80 |
| 9582 | 14895 | $ | 3.12 | 20007 | 530007463 | $ | 1,804.50 | 30432 | 530022355 | $ | 15.60 |
| 9583 | 14897 | $ | 8.10 | 20008 | 530007464 | $ | 2,367.98 | 30433 | 530022356 | $ | 2,664.80 |
| 9584 | 14898 | $ | 3,215.35 | 20009 | 530007465 | $ | 252.87 | 30434 | 530022359 | $ | 380.00 |
| 9585 | 14899 | $ | 108.82 | 20010 | 530007466 | $ | 769.92 | 30435 | 530022360 | $ | 1,250.66 |
| 9586 | 14904 | $ | 56.73 | 20011 | 530007468 | $ | 1,329.36 | 30436 | 530022361 | $ | 66.75 |
| 9587 | 14907 | $ | 6.65 | 20012 | 530007470 | $ | 98.28 | 30437 | 530022364 | $ | 372.28 |
| 9588 | 14910 | $ | 35.90 | 20013 | 530007471 | $ | 311.62 | 30438 | 530022365 | $ | 2,855.60 |
| 9589 | 14911 | $ | 50.87 | 20014 | 530007472 | $ | 150.75 | 30439 | 530022366 | $ | 107.00 |
| 9590 | 14912 | $ | 1,784.34 | 20015 | 530007473 | $ | 6,034.79 | 30440 | 530022371 | $ | 5,919.69 |
| 9591 | 14913 | $ | 1,845.00 | 20016 | 530007475 | $ | 2,754.96 | 30441 | 530022372 | $ | 516.04 |
| 9592 | 14914 | $ | 1,484.92 | 20017 | 530007476 | $ | 3,034.68 | 30442 | 530022374 | $ | 300.00 |
| 9593 | 14915 | $ | 138.70 | 20018 | 530007477 | $ | 860.25 | 30443 | 530022375 | $ | 392.00 |
| 9594 | 14918 | $ | 1,810.44 | 20019 | 530007478 | $ | 100.23 | 30444 | 530022376 | $ | 38,637.60 |
| 9595 | 14920 | $ | 12,643.11 | 20020 | 530007479 | $ | 3,216.14 | 30445 | 530022377 | $ | 2.50 |
| 9596 | 14921 | $ | 155.76 | 20021 | 530007480 | $ | 1,009.31 | 30446 | 530022378 | $ | 6,053.03 |
| 9597 | 14922 | $ | 3,957.56 | 20022 | 530007481 | $ | 615.43 | 30447 | 530022380 | $ | 1,243.00 |
| 9598 | 14924 | $ | 17,641.57 | 20023 | 530007482 | $ | 6,815.22 | 30448 | 530022381 | $ | 47.77 |
| 9599 | 14925 | $ | 1,476.00 | 20024 | 530007483 | $ | 10,645.69 | 30449 | 530022382 | $ | 25,997.46 |
| 9600 | 14926 | $ | 71.86 | 20025 | 530007484 | $ | 7,976.16 | 30450 | 530022383 | $ | 1,330.00 |
| 9601 | 14928 | $ | 3,083.20 | 20026 | 530007486 | $ | 1,605.24 | 30451 | 530022384 | $ | 938.89 |
| 9602 | 14929 | $ | 249.30 | 20027 | 530007487 | $ | 1,473.72 | 30452 | 530022386 | $ | 922.50 |
| 9603 | 14930 | $ | 837.54 | 20028 | 530007488 | $ | 1,198.08 | 30453 | 530022387 | $ | 10,384.00 |
| 9604 | 14931 | $ | 369.45 | 20029 | 530007489 | $ | 7,307.90 | 30454 | 530022388 | $ | 369.00 |
| 9605 | 14933 | $ | 9,210.00 | 20030 | 530007490 | $ | 10,683.00 | 30455 | 530022389 | $ | 952.00 |
| 9606 | 14934 | $ | 662.88 | 20031 | 530007491 | $ | 30,945.18 | 30456 | 530022390 | $ | 93.10 |
| 9607 | 14936 | $ | 242.00 | 20032 | 530007492 | $ | 862.07 | 30457 | 530022392 | $ | 15,822.75 |
| 9608 | 14938 | $ | 591.12 | 20033 | 530007493 | $ | 18.54 | 30458 | 530022393 | $ | 2,633.00 |
| 9609 | 14941 | $ | 6,647.43 | 20034 | 530007494 | $ | 9,364.66 | 30459 | 530022394 | $ | 20,940.00 |
| 9610 | 14943 | $ | 50,604.72 | 20035 | 530007495 | $ | 553.38 | 30460 | 530022395 | $ | 10,616.00 |
| 9611 | 14945 | $ | 50,901.12 | 20036 | 530007496 | $ | 2,827.14 | 30461 | 530022400 | $ | 1.50 |
| 9612 | 14946 | $ | 101,792.88 | 20037 | 530007497 | $ | 753.80 | 30462 | 530022401 | $ | 763.53 |
| 9613 | 14948 | $ | 41.87 | 20038 | 530007498 | $ | 71,020.48 | 30463 | 530022402 | $ | 830.05 |
| 9614 | 14950 | $ | 38,100.00 | 20039 | 530007499 | $ | 1,579.38 | 30464 | 530022403 | $ | 220.00 |
| 9615 | 14952 | $ | 10,669.58 | 20040 | 530007500 | $ | 12,349.20 | 30465 | 530022405 | $ | 60.00 |
| 9616 | 14953 | $ | 240.70 | 20041 | 530007501 | $ | 70,935.26 | 30466 | 530022408 | $ | 34.25 |
| 9617 | 14954 | $ | 32.40 | 20042 | 530007502 | $ | 340.16 | 30467 | 530022412 | $ | 678.00 |
| 9618 | 14955 | $ | 10,460.00 | 20043 | 530007503 | $ | 1,684.20 | 30468 | 530022414 | $ | 37.25 |
| 9619 | 14956 | $ | 199,916.00 | 20044 | 530007504 | $ | 3,609.00 | 30469 | 530022415 | $ | 0.02 |
| 9620 | 14957 | $ | 7,163.00 | 20045 | 530007509 | $ | 4,169.54 | 30470 | 530022416 | $ | 102.00 |
| 9621 | 14959 | $ | 16,650.00 | 20046 | 530007510 | $ | 3,008.60 | 30471 | 530022421 | $ | 8,109.00 |
| 9622 | 14960 | $ | 13,728.00 | 20047 | 530007511 | $ | 1,086.68 | 30472 | 530022436 | $ | 51.50 |
| 9623 | 14962 | $ | 47,255.00 | 20048 | 530007513 | $ | 343.98 | 30473 | 530022438 | $ | 649.00 |
| 9624 | 14964 | $ | 66,420.00 | 20049 | 530007514 | $ | 3,609.00 | 30474 | 530022448 | $ | 1,097.40 |
| 9625 | 14965 | $ | 153,164.00 | 20050 | 530007515 | $ | 3,609.00 | 30475 | 530022450 | $ | 317.20 |
| 9626 | 14967 | $ | 5,816.00 | 20051 | 530007516 | $ | 1,776.00 | 30476 | 530022463 | $ | 2,429.04 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9627 | 14969 | $ | 2,596.00 | 20052 | 530007518 | $ | 1,072.93 | 30477 | 530022469 | $ | 43,090.00 |
| 9628 | 14970 | $ | 1,224.25 | 20053 | 530007519 | $ | 15,973.12 | 30478 | 530022471 | $ | 2,092.23 |
| 9629 | 14972 | $ | 10,624.95 | 20054 | 530007520 | $ | 1,001.75 | 30479 | 530022482 | $ | 680.00 |
| 9630 | 14974 | $ | 28.00 | 20055 | 530007521 | $ | 20,082.74 | 30480 | 530022483 | $ | 1,040.00 |
| 9631 | 14975 | $ | 911.43 | 20056 | 530007522 | $ | 19,483.13 | 30481 | 530022485 | $ | 33,282.00 |
| 9632 | 14976 | $ | 756.08 | 20057 | 530007523 | $ | 264.78 | 30482 | 530022486 | $ | 1,248.00 |
| 9633 | 14977 | $ | 4,187.52 | 20058 | 530007524 | $ | 8,072.40 | 30483 | 530022487 | $ | 5.02 |
| 9634 | 14978 | $ | 233.64 | 20059 | 530007525 | $ | 33,421.44 | 30484 | 530022491 | $ | 2,916.24 |
| 9635 | 14979 | $ | 233.64 | 20060 | 530007527 | $ | 372.29 | 30485 | 530022493 | $ | 24.00 |
| 9636 | 14982 | $ | 45.84 | 20061 | 530007528 | $ | 386.98 | 30486 | 530022500 | $ | 2,639.42 |
| 9637 | 14983 | $ | 468.00 | 20062 | 530007530 | $ | 65.52 | 30487 | 530022501 | $ | 511.68 |
| 9638 | 14984 | $ | 468.00 | 20063 | 530007531 | $ | 435.10 | 30488 | 530022504 | $ | 728.70 |
| 9639 | 14985 | $ | 5,839.24 | 20064 | 530007532 | $ | 2,308.80 | 30489 | 530022506 | $ | 381.00 |
| 9640 | 14986 | $ | 201.39 | 20065 | 530007534 | $ | 9,529.46 | 30490 | 530022508 | $ | 2,463.00 |
| 9641 | 14988 | $ | 7,970.00 | 20066 | 530007535 | $ | 749.25 | 30491 | 530022509 | $ | 251.00 |
| 9642 | 14990 | $ | 35.00 | 20067 | 530007536 | $ | 4,639.72 | 30492 | 530022510 | $ | 3,532.50 |
| 9643 | 14992 | $ | 73.80 | 20068 | 530007537 | $ | 249.23 | 30493 | 530022511 | $ | 1,934.00 |
| 9644 | 14994 | $ | 41.88 | 20069 | 530007538 | $ | 302.40 | 30494 | 530022512 | $ | 9,819.84 |
| 9645 | 14995 | $ | 1,093.76 | 20070 | 530007541 | $ | 1,860.70 | 30495 | 530022514 | $ | 325,624.37 |
| 9646 | 14996 | $ | 31,438.00 | 20071 | 530007542 | $ | 918.32 | 30496 | 530022517 | $ | 312.00 |
| 9647 | 14998 | $ | 1,118.82 | 20072 | 530007543 | $ | 605.54 | 30497 | 530022518 | $ | 5.50 |
| 9648 | 15001 | $ | 1,423.92 | 20073 | 530007544 | $ | 962.40 | 30498 | 530022521 | $ | 6,240.00 |
| 9649 | 15002 | $ | 425.86 | 20074 | 530007547 | $ | 1,445.18 | 30499 | 530022522 | $ | 64.00 |
| 9650 | 15004 | $ | 12.66 | 20075 | 530007548 | $ | 1,451.00 | 30500 | 530022523 | $ | 18,759.60 |
| 9651 | 15007 | $ | 415.85 | 20076 | 530007550 | $ | 275.64 | 30501 | 530022526 | $ | 687.20 |
| 9652 | 15009 | $ | 29,080.00 | 20077 | 530007551 | $ | 139.79 | 30502 | 530022528 | $ | 69.60 |
| 9653 | 15010 | $ | 3,894.00 | 20078 | 530007552 | $ | 1,856.75 | 30503 | 530022534 | $ | 1,625.00 |
| 9654 | 15011 | $ | 6.05 | 20079 | 530007553 | $ | 2,018.10 | 30504 | 530022537 | $ | 3,894.00 |
| 9655 | 15013 | $ | 870.00 | 20080 | 530007554 | $ | 842.10 | 30505 | 530022540 | $ | 10,384.00 |
| 9656 | 15014 | $ | 400.00 | 20081 | 530007556 | $ | 180.78 | 30506 | 530022543 | $ | 287,028.11 |
| 9657 | 15015 | $ | 800.00 | 20082 | 530007557 | $ | 114.66 | 30507 | 530022546 | $ | 1,983.00 |
| 9658 | 15016 | $ | 2,000.00 | 20083 | 530007558 | $ | 151.80 | 30508 | 530022550 | $ | 3,690.00 |
| 9659 | 15018 | $ | 19,621.65 | 20084 | 530007559 | $ | 2,888.30 | 30509 | 530022551 | $ | 794.90 |
| 9660 | 15019 | $ | 117.99 | 20085 | 530007560 | $ | 4,210.50 | 30510 | 530022552 | $ | 26,580.00 |
| 9661 | 15020 | $ | 333.96 | 20086 | 530007561 | $ | 403.52 | 30511 | 530022560 | $ | 12,315.00 |
| 9662 | 15022 | $ | 1,279.52 | 20087 | 530007564 | $ | 22,537.96 | 30512 | 530022563 | $ | 99.85 |
| 9663 | 15023 | $ | 7,302.00 | 20088 | 530007565 | $ | 1,607.06 | 30513 | 530022564 | $ | 177.50 |
| 9664 | 15024 | $ | 534.47 | 20089 | 530007567 | $ | 416.25 | 30514 | 530022571 | $ | 15.01 |
| 9665 | 15026 | $ | 7,600.25 | 20090 | 530007570 | $ | 5,074.82 | 30515 | 530022572 | $ | 2,908.00 |
| 9666 | 15027 | $ | 40.00 | 20091 | 530007571 | $ | 2,573.50 | 30516 | 530022573 | $ | 1,131.70 |
| 9667 | 15028 | $ | 1,993.92 | 20092 | 530007572 | $ | 475.02 | 30517 | 530022576 | $ | 556.06 |
| 9668 | 15029 | $ | 26,594.54 | 20093 | 530007573 | $ | 48.92 | 30518 | 530022577 | $ | 10,040.00 |
| 9669 | 15031 | $ | 530.00 | 20094 | 530007574 | $ | 109.45 | 30519 | 530022579 | $ | 38.91 |
| 9670 | 15032 | $ | 1,571.90 | 20095 | 530007575 | $ | 19,846.21 | 30520 | 530022581 | $ | 695.00 |
| 9671 | 15033 | $ | 756.08 | 20096 | 530007576 | $ | 842.10 | 30521 | 530022582 | $ | 778.80 |
| 9672 | 15034 | $ | 727.00 | 20097 | 530007578 | $ | 414.97 | 30522 | 530022586 | $ | 1,114.78 |
| 9673 | 15043 | $ | 7,999.08 | 20098 | 530007580 | $ | 1,375.92 | 30523 | 530022588 | $ | 369.00 |
| 9674 | 15044 | $ | 3,325.05 | 20099 | 530007581 | $ | 1,490.58 | 30524 | 530022589 | $ | 1,207.00 |
| 9675 | 15045 | $ | 293.92 | 20100 | 530007582 | $ | 168.42 | 30525 | 530022592 | $ | 285.00 |
| 9676 | 15046 | $ | 12,504.40 | 20101 | 530007583 | $ | 1,740.40 | 30526 | 530022595 | $ | 1,090.47 |
| 9677 | 15047 | $ | 662.64 | 20102 | 530007586 | $ | 8,337.06 | 30527 | 530022598 | $ | 5,796.00 |
| 9678 | 15048 | $ | 7,358.00 | 20103 | 530007588 | $ | 240.60 | 30528 | 530022599 | $ | 1,000.00 |
| 9679 | 15049 | $ | 5,166.00 | 20104 | 530007590 | $ | 123.06 | 30529 | 530022606 | $ | 21.54 |
| 9680 | 15050 | $ | 3,150.00 | 20105 | 530007591 | $ | 139.79 | 30530 | 530022607 | $ | 9,156.00 |
| 9681 | 15052 | $ | 52.26 | 20106 | 530007592 | $ | 79.55 | 30531 | 530022614 | $ | 5.05 |
| 9682 | 15060 | $ | 16,738.99 | 20107 | 530007593 | $ | 346.99 | 30532 | 530022618 | $ | 2,596.00 |
| 9683 | 15062 | $ | 9,866.00 | 20108 | 530007594 | $ | 12,701.10 | 30533 | 530022620 | $ | 25.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9684 | 15063 | $ | 2,378.32 | 20109 | 530007595 | $ | 65,745.10 | 30534 | 530022622 | $ | 628.20 |
| 9685 | 15065 | $ | 11.97 | 20110 | 530007596 | $ | 360.90 | 30535 | 530022623 | $ | 141.60 |
| 9686 | 15066 | $ | 266.00 | 20111 | 530007598 | $ | 1,719.90 | 30536 | 530022624 | $ | 723.26 |
| 9687 | 15068 | $ | 259.60 | 20112 | 530007599 | $ | 6,815.22 | 30537 | 530022625 | $ | 11,707.75 |
| 9688 | 15069 | $ | 331.95 | 20113 | 530007600 | $ | 167.72 | 30538 | 530022626 | $ | 3,875.85 |
| 9689 | 15071 | $ | 6,282.00 | 20114 | 530007601 | $ | 1,203.00 | 30539 | 530022627 | $ | 24.32 |
| 9690 | 15072 | $ | 14,987.97 | 20115 | 530007603 | $ | 957.22 | 30540 | 530022628 | $ | 744.00 |
| 9691 | 15073 | $ | 510.70 | 20116 | 530007604 | $ | 473.93 | 30541 | 530022634 | $ | 100.00 |
| 9692 | 15074 | $ | 56,340.00 | 20117 | 530007605 | $ | 444.00 | 30542 | 530022639 | $ | 10,678.62 |
| 9693 | 15075 | $ | 30,000.00 | 20118 | 530007606 | $ | 312.78 | 30543 | 530022640 | $ | 4,508.00 |
| 9694 | 15078 | $ | 1,661.44 | 20119 | 530007607 | $ | 15.88 | 30544 | 530022643 | $ | 3,632.00 |
| 9695 | 15079 | $ | 50,200.00 | 20120 | 530007608 | $ | 249.75 | 30545 | 530022650 | $ | 24,800.00 |
| 9696 | 15080 | $ | 141.17 | 20121 | 530007609 | $ | 555.00 | 30546 | 530022654 | $ | 77.50 |
| 9697 | 15082 | $ | 1,904.11 | 20122 | 530007610 | $ | 499.50 | 30547 | 530022656 | $ | 97,352.62 |
| 9698 | 15084 | $ | 18,613.00 | 20123 | 530007611 | $ | 2,953.68 | 30548 | 530022658 | $ | 133.10 |
| 9699 | 15085 | $ | 855.38 | 20124 | 530007612 | $ | 481.20 | 30549 | 530022659 | $ | 96.72 |
| 9700 | 15086 | $ | 1,625.58 | 20125 | 530007613 | $ | 1,313.73 | 30550 | 530022664 | $ | 60.50 |
| 9701 | 15087 | $ | 1,256.13 | 20126 | 530007614 | $ | 11,166.22 | 30551 | 530022668 | $ | 628.20 |
| 9702 | 15088 | $ | 8,376.00 | 20127 | 530007615 | $ | 595.92 | 30552 | 530022676 | $ | 8,876,509.22 |
| 9703 | 15089 | $ | 2,296.68 | 20128 | 530007617 | $ | 481.20 | 30553 | 530022678 | $ | 101.00 |
| 9704 | 15090 | $ | 443.44 | 20129 | 530007620 | $ | 3,153.51 | 30554 | 530022682 | $ | 856.00 |
| 9705 | 15093 | $ | 4,711.50 | 20130 | 530007621 | $ | 687.96 | 30555 | 530022690 | $ | 41.50 |
| 9706 | 15094 | $ | 1,728.45 | 20131 | 530007624 | $ | 2,699.04 | 30556 | 530022694 | $ | 312.00 |
| 9707 | 15095 | $ | 32,673.08 | 20132 | 530007625 | $ | 341.95 | 30557 | 530022698 | $ | 51.92 |
| 9708 | 15096 | $ | 55,606.96 | 20133 | 530007626 | $ | 245.79 | 30558 | 530022701 | $ | 1,514.30 |
| 9709 | 15100 | $ | 155.00 | 20134 | 530007627 | $ | 2,864.24 | 30559 | 530022703 | $ | 315.40 |
| 9710 | 15102 | $ | 31,010.00 | 20135 | 530007628 | $ | 264.66 | 30560 | 530022704 | $ | 5,935.00 |
| 9711 | 15103 | $ | 217.00 | 20136 | 530007629 | $ | 4,210.50 | 30561 | 530022705 | $ | 73.35 |
| 9712 | 15104 | $ | 14,084.17 | 20137 | 530007630 | $ | 1,058.64 | 30562 | 530022712 | $ | 26,000.00 |
| 9713 | 15106 | $ | 1,491.02 | 20138 | 530007631 | $ | 1,294.02 | 30563 | 530022716 | $ | 1,345.54 |
| 9714 | 15109 | $ | 6,399.13 | 20139 | 530007634 | $ | 2,406.00 | 30564 | 530022719 | $ | 392.00 |
| 9715 | 15110 | $ | 1,464.69 | 20140 | 530007635 | $ | 727.00 | 30565 | 530022721 | $ | 142,854.00 |
| 9716 | 15111 | $ | 52,380.00 | 20141 | 530007636 | $ | 38,579.12 | 30566 | 530022722 | $ | 183,556.21 |
| 9717 | 15112 | $ | 406.12 | 20142 | 530007637 | $ | 12,602.84 | 30567 | 530022723 | $ | 2,908.00 |
| 9718 | 15115 | $ | 13,500.00 | 20143 | 530007638 | $ | 2,803.08 | 30568 | 530022726 | $ | 27.00 |
| 9719 | 15117 | $ | 10.00 | 20144 | 530007639 | $ | 133.47 | 30569 | 530022727 | $ | 2,867.16 |
| 9720 | 15118 | $ | 13,251.00 | 20145 | 530007641 | $ | 240.60 | 30570 | 530022728 | $ | 7,471,893.62 |
| 9721 | 15119 | $ | 100.00 | 20146 | 530007642 | $ | 6,616.50 | 30571 | 530022729 | $ | 96.72 |
| 9722 | 15120 | $ | 111.00 | 20147 | 530007644 | $ | 3,371.52 | 30572 | 530022730 | $ | 127.92 |
| 9723 | 15122 | $ | 10,384.00 | 20148 | 530007645 | $ | 529.32 | 30573 | 530022731 | $ | 53.04 |
| 9724 | 15123 | $ | 8,724.00 | 20149 | 530007646 | $ | 336.84 | 30574 | 530022732 | $ | 59.28 |
| 9725 | 15124 | $ | 1,330.00 | 20150 | 530007647 | $ | 2,247.68 | 30575 | 530022733 | $ | 837.05 |
| 9726 | 15125 | $ | 2,596.00 | 20151 | 530007650 | $ | 3,248.10 | 30576 | 530022735 | $ | 19.94 |
| 9727 | 15126 | $ | 468.00 | 20152 | 530007651 | $ | 1,607.06 | 30577 | 530022736 | $ | 2,609.22 |
| 9728 | 15127 | $ | 57.90 | 20153 | 530007653 | $ | 434.67 | 30578 | 530022737 | $ | 1,065.17 |
| 9729 | 15128 | $ | 1,231.50 | 20154 | 530007656 | $ | 73.45 | 30579 | 530022738 | $ | 1,065.17 |
| 9730 | 15130 | $ | 1,927.20 | 20155 | 530007657 | $ | 116,871.28 | 30580 | 530022739 | $ | 3,985.44 |
| 9731 | 15133 | $ | 1,687.40 | 20156 | 530007658 | $ | 393.12 | 30581 | 530022740 | $ | 1,989.84 |
| 9732 | 15134 | $ | 13,791.00 | 20157 | 530007660 | $ | 131.59 | 30582 | 530022741 | $ | 849.79 |
| 9733 | 15135 | $ | 761.88 | 20158 | 530007661 | $ | 70.33 | 30583 | 530022742 | $ | 4,187.92 |
| 9734 | 15138 | $ | 25,830.00 | 20159 | 530007662 | $ | 3,079.93 | 30584 | 530022743 | $ | 1,477.75 |
| 9735 | 15140 | $ | 51,660.00 | 20160 | 530007663 | $ | 15.31 | 30585 | 530022744 | $ | 34.32 |
| 9736 | 15141 | $ | 93,659.60 | 20161 | 530007665 | $ | 573.30 | 30586 | 530022745 | $ | 46.80 |
| 9737 | 15142 | $ | 27,310.00 | 20162 | 530007666 | $ | 834.32 | 30587 | 530022746 | $ | 84.24 |
| 9738 | 15144 | $ | 7,788.00 | 20163 | 530007667 | $ | 71,097.62 | 30588 | 530022747 | $ | 115.44 |
| 9739 | 15146 | $ | 76,142.47 | 20164 | 530007668 | $ | 205.29 | 30589 | 530022748 | $ | 21,036.61 |
| 9740 | 15147 | $ | 25,960.00 | 20165 | 530007670 | $ | 131.59 | 30590 | 530022750 | $ | 245,772.72 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9741 | 15148 | $ | 3,169.00 | 20166 | 530007671 | $ | 222.02 | 30591 | 530022754 | $ | 20,942.46 |
| 9742 | 15149 | $ | 13,182.46 | 20167 | 530007672 | $ | 6,839.28 | 30592 | 530022755 | $ | 7,198.21 |
| 9743 | 15150 | $ | 3,330.00 | 20168 | 530007673 | $ | 1,238.66 | 30593 | 530022756 | $ | 3,851,004.06 |
| 9744 | 15152 | $ | 2,463.00 | 20169 | 530007674 | $ | 933.66 | 30594 | 530022757 | $ | 63,174.90 |
| 9745 | 15153 | $ | 1,072.00 | 20170 | 530007675 | $ | 28,821.84 | 30595 | 530022758 | $ | 2,316,984.36 |
| 9746 | 15154 | $ | 2,997.99 | 20171 | 530007676 | $ | 316.15 | 30596 | 530022760 | $ | 6,157.50 |
| 9747 | 15155 | $ | 221.40 | 20172 | 530007680 | $ | 2,309.58 | 30597 | 530022765 | $ | 5,550.00 |
| 9748 | 15156 | $ | 1,548.50 | 20173 | 530007681 | $ | 2,827.14 | 30598 | 530022768 | $ | 738.00 |
| 9749 | 15157 | $ | 20,768.00 | 20174 | 530007682 | $ | 2,936.42 | 30599 | 530022772 | $ | 2,178.46 |
| 9750 | 15158 | $ | 2,874.00 | 20175 | 530007683 | $ | 1,512.22 | 30600 | 530022773 | $ | 1,872.00 |
| 9751 | 15160 | $ | 5,550.00 | 20176 | 530007684 | $ | 9,666.42 | 30601 | 530022774 | $ | 1,872.00 |
| 9752 | 15161 | $ | 14,144.22 | 20177 | 530007685 | $ | 3,758.50 | 30602 | 530022777 | $ | 3,985.44 |
| 9753 | 15164 | $ | 84,900.00 | 20178 | 530007687 | $ | 1,836.64 | 30603 | 530022778 | $ | 1,029.37 |
| 9754 | 15165 | $ | 2,910.00 | 20179 | 530007688 | $ | 986.46 | 30604 | 530022779 | $ | 3,446.11 |
| 9755 | 15166 | $ | 489.00 | 20180 | 530007689 | $ | 606.06 | 30605 | 530022780 | $ | 7,767.71 |
| 9756 | 15167 | $ | 6,135.88 | 20181 | 530007690 | $ | 215.68 | 30606 | 530022781 | $ | 1,914.96 |
| 9757 | 15171 | $ | 6,202.00 | 20182 | 530007692 | $ | 1,251.12 | 30607 | 530022782 | $ | 1,412.01 |
| 9758 | 15172 | $ | 840.00 | 20183 | 530007693 | $ | 7,298.44 | 30608 | 530022783 | $ | 1,939.02 |
| 9759 | 15173 | $ | 1,715.00 | 20184 | 530007694 | $ | 2,138.40 | 30609 | 530022784 | $ | 3,195.51 |
| 9760 | 15175 | $ | 2,295.00 | 20185 | 530007695 | $ | 4,275.18 | 30610 | 530022786 | $ | 3,690.00 |
| 9761 | 15176 | $ | 1,970.40 | 20186 | 530007696 | $ | 697.74 | 30611 | 530022788 | $ | 7,380.00 |
| 9762 | 15177 | $ | 2,093.55 | 20187 | 530007697 | $ | 471.11 | 30612 | 530022808 | $ | 312.00 |
| 9763 | 15178 | $ | 4,188.00 | 20188 | 530007699 | $ | 3,854.74 | 30613 | 530022810 | $ | 600.00 |
| 9764 | 15179 | $ | 14,540.00 | 20189 | 530007700 | $ | 5,160.04 | 30614 | 530022812 | $ | 2,216.03 |
| 9765 | 15181 | $ | 1,905.00 | 20190 | 530007701 | $ | 255.33 | 30615 | 530022813 | $ | 1,958.00 |
| 9766 | 15182 | $ | 3,810.00 | 20191 | 530007702 | $ | 6,417.22 | 30616 | 530022815 | $ | 8,625.00 |
| 9767 | 15183 | $ | 1,847.25 | 20192 | 530007703 | $ | 1,692.28 | 30617 | 530022816 | $ | 658.35 |
| 9768 | 15184 | $ | 1,387.50 | 20193 | 530007704 | $ | 61.11 | 30618 | 530022831 | $ | 3,600.00 |
| 9769 | 15186 | $ | 3,635.00 | 20194 | 530007707 | $ | 641.37 | 30619 | 530022832 | $ | 1,270.08 |
| 9770 | 15187 | $ | 14,830.80 | 20195 | 530007708 | $ | 11,273.48 | 30620 | 530022834 | $ | 722.40 |
| 9771 | 15188 | $ | 46,261.20 | 20196 | 530007709 | $ | 6,932.19 | 30621 | 530022837 | $ | 132,265.02 |
| 9772 | 15189 | $ | 46,599.60 | 20197 | 530007710 | $ | 2,850.12 | 30622 | 530022838 | $ | 693,482.28 |
| 9773 | 15190 | $ | 86,916.80 | 20198 | 530007711 | $ | 6,616.50 | 30623 | 530022839 | $ | 11,905.45 |
| 9774 | 15192 | $ | 5,670.58 | 20199 | 530007712 | $ | 11,951.20 | 30624 | 530022840 | $ | 65.52 |
| 9775 | 15193 | $ | 729.56 | 20200 | 530007713 | $ | 325.37 | 30625 | 530022841 | $ | 1,568.11 |
| 9776 | 15194 | $ | 7,008.00 | 20201 | 530007714 | $ | 186.60 | 30626 | 530022842 | $ | 1,484.19 |
| 9777 | 15195 | $ | 25,074.94 | 20202 | 530007715 | $ | 6.57 | 30627 | 530022843 | $ | 2,728.94 |
| 9778 | 15196 | $ | 804.76 | 20203 | 530007716 | $ | 794.56 | 30628 | 530022844 | $ | 3,022.07 |
| 9779 | 15197 | $ | 5,942.28 | 20204 | 530007717 | $ | 3,251.22 | 30629 | 530022845 | $ | 754.13 |
| 9780 | 15198 | $ | 431.97 | 20205 | 530007718 | $ | 6,441.28 | 30630 | 530022846 | $ | 2,087.59 |
| 9781 | 15199 | $ | 7,160.13 | 20206 | 530007719 | $ | 2,319.86 | 30631 | 530022847 | $ | 143.52 |
| 9782 | 15200 | $ | 201,925.86 | 20207 | 530007720 | $ | 2,658.72 | 30632 | 530022848 | $ | 2,652.06 |
| 9783 | 15201 | $ | 1,332.90 | 20208 | 530007721 | $ | 355.56 | 30633 | 530022850 | $ | 2,405.64 |
| 9784 | 15202 | $ | 7,389.00 | 20209 | 530007722 | $ | 10,162.41 | 30634 | 530022851 | $ | 7,726.61 |
| 9785 | 15203 | $ | 14,085.00 | 20210 | 530007723 | $ | 1,010.52 | 30635 | 530022853 | $ | 92.25 |
| 9786 | 15204 | $ | 7,389.00 | 20211 | 530007724 | $ | 13,202.28 | 30636 | 530022857 | $ | 3,254.63 |
| 9787 | 15205 | $ | 7,389.00 | 20212 | 530007725 | $ | 12,631.50 | 30637 | 530022861 | $ | 650.00 |
| 9788 | 15207 | $ | 28,834.00 | 20213 | 530007726 | $ | 1,443.60 | 30638 | 530022862 | $ | 62.40 |
| 9789 | 15208 | $ | 14,558.10 | 20214 | 530007727 | $ | 1,764.46 | 30639 | 530022863 | $ | 524.28 |
| 9790 | 15210 | $ | 24,630.00 | 20215 | 530007728 | $ | 442.26 | 30640 | 530022867 | $ | 100.74 |
| 9791 | 15211 | $ | 649.00 | 20216 | 530007729 | $ | 5,840.42 | 30641 | 530022869 | $ | 261.90 |
| 9792 | 15213 | $ | 259.60 | 20217 | 530007730 | $ | 17,605.48 | 30642 | 530022875 | $ | 308.88 |
| 9793 | 15214 | $ | 134.40 | 20218 | 530007731 | $ | 285.81 | 30643 | 530022876 | $ | 26,175.00 |
| 9794 | 15215 | $ | 492.60 | 20219 | 530007732 | $ | 302.40 | 30644 | 530022877 | $ | 127.92 |
| 9795 | 15216 | $ | 54.25 | 20220 | 530007733 | $ | 12,710.88 | 30645 | 530022878 | $ | 2,848.67 |
| 9796 | 15217 | $ | 270.59 | 20221 | 530007734 | $ | 3,963.18 | 30646 | 530022879 | $ | 3,434.95 |
| 9797 | 15219 | $ | 277.50 | 20222 | 530007735 | $ | 24,715.69 | 30647 | 530022880 | $ | 409.50 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9798 | 15221 | $ | 2,622.00 | 20223 | 530007736 | $ | 9,243.81 | 30648 | 530022885 | $ | 4,918.00 |
| 9799 | 15222 | $ | 6,157.50 | 20224 | 530007737 | $ | 26,144.82 | 30649 | 530022888 | $ | 3,663.61 |
| 9800 | 15224 | $ | 13,095.00 | 20225 | 530007738 | $ | 2,974.08 | 30650 | 530022889 | $ | 156.00 |
| 9801 | 15227 | $ | 53.20 | 20226 | 530007740 | $ | 753.80 | 30651 | 530022891 | $ | 12.40 |
| 9802 | 15229 | $ | 17.79 | 20227 | 530007741 | $ | 2,226.00 | 30652 | 530022892 | $ | 850.00 |
| 9803 | 15230 | $ | 1,220.52 | 20228 | 530007742 | $ | 1,449.66 | 30653 | 530022895 | $ | 2,596.00 |
| 9804 | 15231 | $ | 26.95 | 20229 | 530007743 | $ | 71,116.72 | 30654 | 530022897 | $ | 897.65 |
| 9805 | 15232 | $ | 13,433.22 | 20230 | 530007745 | $ | 312.78 | 30655 | 530022899 | $ | 1,520.00 |
| 9806 | 15233 | $ | 3,455.10 | 20231 | 530007747 | $ | 6,371.82 | 30656 | 530022900 | $ | 1,220.69 |
| 9807 | 15234 | $ | 6,658.92 | 20232 | 530007748 | $ | 407.94 | 30657 | 530022901 | $ | 879.48 |
| 9808 | 15235 | $ | 9.36 | 20233 | 530007749 | $ | 7,648.32 | 30658 | 530022902 | $ | 204,773.82 |
| 9809 | 15236 | $ | 2,596.00 | 20234 | 530007750 | $ | 3,758.50 | 30659 | 530022912 | $ | 342,834.14 |
| 9810 | 15237 | $ | 11,448.36 | 20235 | 530007751 | $ | 577.44 | 30660 | 530022915 | $ | 189,651.00 |
| 9811 | 15238 | $ | 20,508.40 | 20236 | 530007752 | $ | 4,160.52 | 30661 | 530022916 | $ | 1,089.74 |
| 9812 | 15239 | $ | 45,617.60 | 20237 | 530007754 | $ | 3,117.88 | 30662 | 530022917 | $ | 177.84 |
| 9813 | 15240 | $ | 465,150.00 | 20238 | 530007755 | $ | 8,877.96 | 30663 | 530022920 | $ | 65.52 |
| 9814 | 15249 | $ | 872.40 | 20239 | 530007756 | $ | 3,419.64 | 30664 | 530022921 | $ | 615.94 |
| 9815 | 15250 | $ | 5,192.00 | 20240 | 530007758 | $ | 1,196.02 | 30665 | 530022923 | $ | 900.42 |
| 9816 | 15251 | $ | 85,008.66 | 20241 | 530007759 | $ | 819.00 | 30666 | 530022924 | $ | 43.68 |
| 9817 | 15252 | $ | 581.60 | 20242 | 530007760 | $ | 12.19 | 30667 | 530022925 | $ | 1,591.44 |
| 9818 | 15253 | $ | 20,361.00 | 20243 | 530007761 | $ | 2,380.44 | 30668 | 530022926 | $ | 5,751.98 |
| 9819 | 15254 | $ | 2,775.00 | 20244 | 530007764 | $ | 1,661.24 | 30669 | 530022929 | $ | 14,692.32 |
| 9820 | 15255 | $ | 2,406.00 | 20245 | 530007765 | $ | 31,154.74 | 30670 | 530022932 | $ | 1,288.31 |
| 9821 | 15256 | $ | 5,550.00 | 20246 | 530007766 | $ | 1,812.58 | 30671 | 530022936 | $ | 21,712.52 |
| 9822 | 15258 | $ | 2,596.00 | 20247 | 530007767 | $ | 54,440.58 | 30672 | 530022938 | $ | 1,905.00 |
| 9823 | 15259 | $ | 3,504.60 | 20248 | 530007769 | $ | 9,100.00 | 30673 | 530022942 | $ | 3,577.00 |
| 9824 | 15260 | $ | 78,930.00 | 20249 | 530007770 | $ | 1,631.12 | 30674 | 530022943 | $ | 4,947.61 |
| 9825 | 15261 | $ | 43,895.00 | 20250 | 530007771 | $ | 1,620.10 | 30675 | 530022944 | $ | 78.90 |
| 9826 | 15262 | $ | 1,200.00 | 20251 | 530007772 | $ | 1,462.70 | 30676 | 530022949 | $ | 2,596.00 |
| 9827 | 15263 | $ | 54.58 | 20252 | 530007773 | $ | 416.25 | 30677 | 530022950 | $ | 1,933.08 |
| 9828 | 15264 | $ | 13,719.80 | 20253 | 530007774 | $ | 6.24 | 30678 | 530022952 | $ | 649.00 |
| 9829 | 15265 | $ | 5,375.95 | 20254 | 530007775 | $ | 3,166.00 | 30679 | 530022957 | $ | 1,354.65 |
| 9830 | 15266 | $ | 5,192.00 | 20255 | 530007776 | $ | 964.60 | 30680 | 530022960 | $ | 3,180.00 |
| 9831 | 15267 | $ | 9,852.00 | 20256 | 530007777 | $ | 222.60 | 30681 | 530022964 | $ | 568.00 |
| 9832 | 15268 | $ | 571.99 | 20257 | 530007780 | $ | 14,717.18 | 30682 | 530022965 | $ | 5,057.28 |
| 9833 | 15269 | $ | 263.00 | 20258 | 530007781 | $ | 3,673.28 | 30683 | 530022966 | $ | 2,808.00 |
| 9834 | 15270 | $ | 32,593.89 | 20259 | 530007782 | $ | 6,150.54 | 30684 | 530022969 | $ | 369.00 |
| 9835 | 15274 | $ | 2,024.88 | 20260 | 530007783 | $ | 14,826.46 | 30685 | 530022973 | $ | 36,275.16 |
| 9836 | 15275 | $ | 53,385.00 | 20261 | 530007784 | $ | 16,433.52 | 30686 | 530022979 | $ | 55.35 |
| 9837 | 15276 | $ | 40,090.71 | 20262 | 530007785 | $ | 3,390.66 | 30687 | 530022981 | $ | 130.33 |
| 9838 | 15277 | $ | 11,302.00 | 20263 | 530007786 | $ | 2,434.82 | 30688 | 530022983 | $ | 565.95 |
| 9839 | 15278 | $ | 1,553.60 | 20264 | 530007788 | $ | 28,323.56 | 30689 | 530022984 | $ | 1,319.93 |
| 9840 | 15279 | $ | 139,889.64 | 20265 | 530007789 | $ | 43,849.78 | 30690 | 530022986 | $ | 1,583,227.20 |
| 9841 | 15280 | $ | 1,947.00 | 20266 | 530007790 | $ | 53,190.38 | 30691 | 530022987 | $ | 288,854.53 |
| 9842 | 15281 | $ | 3,971.88 | 20267 | 530007791 | $ | 8,266.37 | 30692 | 530022988 | $ | 209,255.09 |
| 9843 | 15282 | $ | 4,798.20 | 20268 | 530007793 | $ | 10,271.96 | 30693 | 530022990 | $ | 357,755.78 |
| 9844 | 15283 | $ | 9,073.89 | 20269 | 530007795 | $ | 294.84 | 30694 | 530022992 | $ | 561,481.44 |
| 9845 | 15284 | $ | 30,087.64 | 20270 | 530007796 | $ | 7,794.70 | 30695 | 530022994 | $ | 62,400.00 |
| 9846 | 15285 | $ | 22,716.84 | 20271 | 530007797 | $ | 3,424.47 | 30696 | 530022996 | $ | 499,200.00 |
| 9847 | 15286 | $ | 1.20 | 20272 | 530007798 | $ | 25,483.50 | 30697 | 530022998 | $ | 147.89 |
| 9848 | 15287 | $ | 25,219.80 | 20273 | 530007799 | $ | 29,363.51 | 30698 | 530023004 | $ | 985.20 |
| 9849 | 15288 | $ | 2,094.00 | 20274 | 530007800 | $ | 597.32 | 30699 | 530023007 | $ | 2,214.00 |
| 9850 | 15289 | $ | 1,621.80 | 20275 | 530007802 | $ | 4,337.96 | 30700 | 530023011 | $ | 624.00 |
| 9851 | 15290 | $ | 2,463.00 | 20276 | 530007803 | $ | 215.78 | 30701 | 530023016 | $ | 14,540.00 |
| 9852 | 15291 | $ | 2,995.00 | 20277 | 530007804 | $ | 6,298.62 | 30702 | 530023019 | $ | 2,094.00 |
| 9853 | 15292 | $ | 199.50 | 20278 | 530007805 | $ | 1,136.72 | 30703 | 530023027 | $ | 8,995.20 |
| 9854 | 15293 | $ | 7,538.40 | 20279 | 530007806 | $ | 982.80 | 30704 | 530023028 | $ | 1,726.90 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9855 | 15295 | $ | 25,010.00 | 20280 | 530007807 | $ | 2,276.82 | 30705 | 530023031 | $ | 2,420.00 |
| 9856 | 15296 | $ | 2,908.00 | 20281 | 530007808 | $ | 212.94 | 30706 | 530023032 | $ | 2.00 |
| 9857 | 15297 | $ | 710.10 | 20282 | 530007810 | $ | 1,097.46 | 30707 | 530023034 | $ | 5,816.00 |
| 9858 | 15298 | $ | 52,380.00 | 20283 | 530007811 | $ | 422.48 | 30708 | 530023035 | $ | 12,878.10 |
| 9859 | 15299 | $ | 55,500.00 | 20284 | 530007812 | $ | 82.67 | 30709 | 530023039 | $ | 31,879.00 |
| 9860 | 15300 | $ | 40,065.00 | 20285 | 530007813 | $ | 19,033.10 | 30710 | 530023043 | $ | 5,863.20 |
| 9861 | 15301 | $ | 28,000.00 | 20286 | 530007814 | $ | 375.27 | 30711 | 530023045 | $ | 2,808.00 |
| 9862 | 15302 | $ | 4,912.62 | 20287 | 530007817 | $ | 4,619.90 | 30712 | 530023046 | $ | 1,937.25 |
| 9863 | 15303 | $ | 18,544.98 | 20288 | 530007818 | $ | 194.92 | 30713 | 530023049 | $ | 105,468.24 |
| 9864 | 15304 | $ | 1,107.50 | 20289 | 530007819 | $ | 1,788.52 | 30714 | 530023050 | $ | 450,540.00 |
| 9865 | 15305 | $ | 303.32 | 20290 | 530007820 | $ | 4,639.72 | 30715 | 530023051 | $ | 3,726.00 |
| 9866 | 15306 | $ | 50,051.49 | 20291 | 530007821 | $ | 6,694.92 | 30716 | 530023054 | $ | 24.63 |
| 9867 | 15307 | $ | 14,800.00 | 20292 | 530007822 | $ | 1,588.86 | 30717 | 530023055 | $ | 35,527.44 |
| 9868 | 15308 | $ | 5,694.00 | 20293 | 530007823 | $ | 30.63 | 30718 | 530023058 | $ | 109.20 |
| 9869 | 15310 | $ | 586.56 | 20294 | 530007824 | $ | 344.93 | 30719 | 530023062 | $ | 988.00 |
| 9870 | 15311 | $ | 369.00 | 20295 | 530007828 | $ | 4,893.36 | 30720 | 530023063 | $ | 369.00 |
| 9871 | 15312 | $ | 9,802.00 | 20296 | 530007829 | $ | 1,905.69 | 30721 | 530023065 | $ | 1,832.00 |
| 9872 | 15313 | $ | 22,150.00 | 20297 | 530007830 | $ | 1,812.58 | 30722 | 530023069 | $ | 700.92 |
| 9873 | 15314 | $ | 180.00 | 20298 | 530007831 | $ | 4,423.18 | 30723 | 530023076 | $ | 1,750.00 |
| 9874 | 15315 | $ | 3,990.50 | 20299 | 530007832 | $ | 1,756.38 | 30724 | 530023077 | $ | 7,040.00 |
| 9875 | 15317 | $ | 110.70 | 20300 | 530007833 | $ | 3,878.80 | 30725 | 530023078 | $ | 955.00 |
| 9876 | 15318 | $ | 259.60 | 20301 | 530007834 | $ | 176.22 | 30726 | 530023079 | $ | 42,779.47 |
| 9877 | 15320 | $ | 1,365.00 | 20302 | 530007837 | $ | 475.02 | 30727 | 530023080 | $ | 589.60 |
| 9878 | 15321 | $ | 12,007.00 | 20303 | 530007838 | $ | 481.20 | 30728 | 530023081 | $ | 4,470.00 |
| 9879 | 15322 | $ | 11,008.00 | 20304 | 530007839 | $ | 553.38 | 30729 | 530023082 | $ | 2,596.00 |
| 9880 | 15323 | $ | 4,332.69 | 20305 | 530007841 | $ | 625.56 | 30730 | 530023083 | $ | 125.00 |
| 9881 | 15326 | $ | 7,788.00 | 20306 | 530007843 | $ | 2,247.68 | 30731 | 530023084 | $ | 58.75 |
| 9882 | 15327 | $ | 5,235.00 | 20307 | 530007844 | $ | 129.15 | 30732 | 530023086 | $ | 1,350.00 |
| 9883 | 15328 | $ | 170.00 | 20308 | 530007845 | $ | 2,549.44 | 30733 | 530023089 | $ | 5,989.73 |
| 9884 | 15329 | $ | 9,852.00 | 20309 | 530007846 | $ | 343.98 | 30734 | 530023090 | $ | 246.30 |
| 9885 | 15330 | $ | 115.44 | 20310 | 530007847 | $ | 23,344.98 | 30735 | 530023096 | $ | 110.13 |
| 9886 | 15331 | $ | 99.84 | 20311 | 530007849 | $ | 371.00 | 30736 | 530023099 | $ | 365.80 |
| 9887 | 15332 | $ | 131.04 | 20312 | 530007850 | $ | 8,942.60 | 30737 | 530023100 | $ | 1,193.25 |
| 9888 | 15333 | $ | 20,356.00 | 20313 | 530007852 | $ | 312.78 | 30738 | 530023101 | $ | 142.50 |
| 9889 | 15335 | $ | 3,324.75 | 20314 | 530007853 | $ | 2,295.80 | 30739 | 530023102 | $ | 7,959.00 |
| 9890 | 15336 | $ | 30.00 | 20315 | 530007854 | $ | 2,367.98 | 30740 | 530023103 | $ | 0.50 |
| 9891 | 15337 | $ | 6,082.00 | 20316 | 530007855 | $ | 12,130.16 | 30741 | 530023104 | $ | 49.92 |
| 9892 | 15338 | $ | 7,788.00 | 20317 | 530007856 | $ | 1,075.90 | 30742 | 530023106 | $ | 1,298.00 |
| 9893 | 15339 | $ | 14,574.50 | 20318 | 530007857 | $ | 3,166.00 | 30743 | 530023107 | $ | 5,192.00 |
| 9894 | 15340 | $ | 291.30 | 20319 | 530007858 | $ | 371.00 | 30744 | 530023110 | $ | 400.00 |
| 9895 | 15341 | $ | 2,463.00 | 20320 | 530007859 | $ | 285.67 | 30745 | 530023111 | $ | 259.60 |
| 9896 | 15342 | $ | 4,686.00 | 20321 | 530007861 | $ | 2,120.82 | 30746 | 530023122 | $ | 51.50 |
| 9897 | 15343 | $ | 1,687.50 | 20322 | 530007862 | $ | 435.10 | 30747 | 530023123 | $ | 55.00 |
| 9898 | 15346 | $ | 2,596.00 | 20323 | 530007864 | $ | 962.40 | 30748 | 530023125 | $ | 3.82 |
| 9899 | 15349 | $ | 147.25 | 20324 | 530007865 | $ | 421.20 | 30749 | 530023126 | $ | 4,188.00 |
| 9900 | 15350 | $ | 380.32 | 20325 | 530007866 | $ | 5,571.08 | 30750 | 530023133 | $ | 9,501.36 |
| 9901 | 15352 | $ | 593.31 | 20326 | 530007867 | $ | 481.20 | 30751 | 530023136 | $ | 31,814.06 |
| 9902 | 15354 | $ | 2,855.60 | 20327 | 530007868 | $ | 585.09 | 30752 | 530023147 | $ | 37,357.67 |
| 9903 | 15355 | $ | 423.05 | 20328 | 530007869 | $ | 55.02 | 30753 | 530023148 | $ | 82,086.83 |
| 9904 | 15356 | $ | 4,044.06 | 20329 | 530007870 | $ | 512.46 | 30754 | 530023149 | $ | 10,319.83 |
| 9905 | 15357 | $ | 100.00 | 20330 | 530007874 | $ | 742.00 | 30755 | 530023155 | $ | 1,990,276.41 |
| 9906 | 15358 | $ | 497.00 | 20331 | 530007875 | $ | 69.89 | 30756 | 530023157 | $ | 1,039.64 |
| 9907 | 15359 | $ | 311.22 | 20332 | 530007877 | $ | 640.62 | 30757 | 530023165 | $ | 7,002.03 |
| 9908 | 15360 | $ | 246.42 | 20333 | 530007878 | $ | 616.56 | 30758 | 530023166 | $ | 1,503.13 |
| 9909 | 15361 | $ | 2.50 | 20334 | 530007880 | $ | 163.80 | 30759 | 530023167 | $ | 1,415.45 |
| 9910 | 15363 | $ | 1,231.50 | 20335 | 530007881 | $ | 1,072.89 | 30760 | 530023168 | $ | 13,943.44 |
| 9911 | 15365 | $ | 33.25 | 20336 | 530007882 | $ | 998.40 | 30761 | 530023170 | $ | 1,424.33 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9912 | 15369 | $ | 45,630.78 | 20337 | 530007883 | $ | 222.60 | 30762 | 530023171 | $ | 4,524.18 |
| 9913 | 15371 | $ | 133.00 | 20338 | 530007887 | $ | 7,026.97 | 30763 | 530023172 | $ | 226.20 |
| 9914 | 15372 | $ | 10,344.60 | 20339 | 530007888 | $ | 487.84 | 30764 | 530023173 | $ | 2,959.35 |
| 9915 | 15373 | $ | 6.65 | 20340 | 530007889 | $ | 468.00 | 30765 | 530023174 | $ | 7,672.15 |
| 9916 | 15374 | $ | 251.00 | 20341 | 530007892 | $ | 570.30 | 30766 | 530023175 | $ | 10,053.67 |
| 9917 | 15377 | $ | 3,506.95 | 20342 | 530007893 | $ | 2,014.74 | 30767 | 530023176 | $ | 1,675.52 |
| 9918 | 15378 | $ | 13,267.20 | 20343 | 530007894 | $ | 10,399.33 | 30768 | 530023177 | $ | 1,160.99 |
| 9919 | 15383 | $ | 14,836.25 | 20344 | 530007895 | $ | 721.80 | 30769 | 530023178 | $ | 2,609.22 |
| 9920 | 15384 | $ | 1.33 | 20345 | 530007897 | $ | 3,873.84 | 30770 | 530023180 | $ | 3,977.82 |
| 9921 | 15386 | $ | 24.63 | 20346 | 530007898 | $ | 4,567.54 | 30771 | 530023182 | $ | 1,384.92 |
| 9922 | 15389 | $ | 4.04 | 20347 | 530007899 | $ | 311.22 | 30772 | 530023183 | $ | 1,914.96 |
| 9923 | 15390 | $ | 65.48 | 20348 | 530007901 | $ | 1,329.36 | 30773 | 530023184 | $ | 2,645.02 |
| 9924 | 15391 | $ | 4,926.00 | 20349 | 530007902 | $ | 655.20 | 30774 | 530023185 | $ | 1,049.96 |
| 9925 | 15392 | $ | 609.21 | 20350 | 530007903 | $ | 5,487.30 | 30775 | 530023186 | $ | 17,241.00 |
| 9926 | 15393 | $ | 1,070.67 | 20351 | 530007904 | $ | 11,347.68 | 30776 | 530023187 | $ | 7,089.50 |
| 9927 | 15394 | $ | 3,085.00 | 20352 | 530007905 | $ | 192.95 | 30777 | 530023188 | $ | 1,487.28 |
| 9928 | 15395 | $ | 1,744.80 | 20353 | 530007907 | $ | 1,924.80 | 30778 | 530023189 | $ | 5,256.21 |
| 9929 | 15396 | $ | 11,632.00 | 20354 | 530007908 | $ | 2,351.57 | 30779 | 530023191 | $ | 5,830.00 |
| 9930 | 15397 | $ | 167.69 | 20355 | 530007909 | $ | 4,978.58 | 30780 | 530023192 | $ | 13,033.80 |
| 9931 | 15398 | $ | 248.00 | 20356 | 530007911 | $ | 325.82 | 30781 | 530023193 | $ | 3,925.58 |
| 9932 | 15399 | $ | 3,810.00 | 20357 | 530007912 | $ | 458.64 | 30782 | 530023194 | $ | 10,108.00 |
| 9933 | 15400 | $ | 2,081.25 | 20358 | 530007914 | $ | 6,283.88 | 30783 | 530023195 | $ | 8,963.87 |
| 9934 | 15401 | $ | 649.00 | 20359 | 530007915 | $ | 451.40 | 30784 | 530023197 | $ | 42,577.53 |
| 9935 | 15405 | $ | 519.20 | 20360 | 530007916 | $ | 962.40 | 30785 | 530023198 | $ | 42,577.53 |
| 9936 | 15406 | $ | 9.92 | 20361 | 530007919 | $ | 120.30 | 30786 | 530023199 | $ | 29.95 |
| 9937 | 15408 | $ | 1,107.00 | 20362 | 530007920 | $ | 1,449.66 | 30787 | 530023200 | $ | 2,340.00 |
| 9938 | 15409 | $ | 12,234.90 | 20363 | 530007921 | $ | 8,206.38 | 30788 | 530023201 | $ | 47,134.80 |
| 9939 | 15410 | $ | 952.00 | 20364 | 530007922 | $ | 30,813.78 | 30789 | 530023202 | $ | 42,577.53 |
| 9940 | 15412 | $ | 2,583.00 | 20365 | 530007924 | $ | 52.46 | 30790 | 530023203 | $ | 42,577.53 |
| 9941 | 15413 | $ | 796.95 | 20366 | 530007926 | $ | 229.58 | 30791 | 530023204 | $ | 1,560.00 |
| 9942 | 15414 | $ | 27,771.93 | 20367 | 530007928 | $ | 4,804.07 | 30792 | 530023205 | $ | 1,872.00 |
| 9943 | 15415 | $ | 1,557.60 | 20368 | 530007929 | $ | 5.98 | 30793 | 530023206 | $ | 468.00 |
| 9944 | 15416 | $ | 1,628.59 | 20369 | 530007932 | $ | 39.17 | 30794 | 530023207 | $ | 77.87 |
| 9945 | 15418 | $ | 2,463.00 | 20370 | 530007933 | $ | 458.64 | 30795 | 530023208 | $ | 1,716.00 |
| 9946 | 15420 | $ | 1,214.52 | 20371 | 530007934 | $ | 9.54 | 30796 | 530023209 | $ | 8,517.42 |
| 9947 | 15421 | $ | 1,231.50 | 20372 | 530007936 | $ | 973.44 | 30797 | 530023210 | $ | 38,621.00 |
| 9948 | 15423 | $ | 2,099.10 | 20373 | 530007937 | $ | 12.19 | 30798 | 530023211 | $ | 2,503.25 |
| 9949 | 15424 | $ | 2,908.00 | 20374 | 530007939 | $ | 457.14 | 30799 | 530023212 | $ | 374.40 |
| 9950 | 15428 | $ | 738.90 | 20375 | 530007940 | $ | 7,915.00 | 30800 | 530023213 | $ | 2,243.52 |
| 9951 | 15430 | $ | 20,842.50 | 20376 | 530007941 | $ | 73.38 | 30801 | 530023214 | $ | 1,075.96 |
| 9952 | 15432 | $ | 4,153.60 | 20377 | 530007942 | $ | 5,301.58 | 30802 | 530023216 | $ | 49,882.78 |
| 9953 | 15433 | $ | 337.43 | 20378 | 530007943 | $ | 67.35 | 30803 | 530023220 | $ | 21,049.80 |
| 9954 | 15434 | $ | 1,231.50 | 20379 | 530007944 | $ | 1,807.16 | 30804 | 530023221 | $ | 39,539.35 |
| 9955 | 15435 | $ | 3,508.41 | 20380 | 530007945 | $ | 18.54 | 30805 | 530023222 | $ | 42,577.53 |
| 9956 | 15436 | $ | 4,422.25 | 20381 | 530007946 | $ | 67.35 | 30806 | 530023223 | $ | 39,539.35 |
| 9957 | 15437 | $ | 3,105.78 | 20382 | 530007947 | $ | 568.36 | 30807 | 530023224 | $ | 20.37 |
| 9958 | 15438 | $ | 1,038.40 | 20383 | 530007948 | $ | 311.22 | 30808 | 530023225 | $ | 1,584.88 |
| 9959 | 15439 | $ | 2,181.00 | 20384 | 530007949 | $ | 9,863.73 | 30809 | 530023226 | $ | 43,620.00 |
| 9960 | 15440 | $ | 7,380.00 | 20385 | 530007950 | $ | 11,407.92 | 30810 | 530023227 | $ | 28,556.00 |
| 9961 | 15444 | $ | 23.61 | 20386 | 530007952 | $ | 115.55 | 30811 | 530023228 | $ | 5,000.05 |
| 9962 | 15447 | $ | 2,596.00 | 20387 | 530007953 | $ | 327.60 | 30812 | 530023229 | $ | 87,240.00 |
| 9963 | 15448 | $ | 1,183.11 | 20388 | 530007954 | $ | 58.14 | 30813 | 530023230 | $ | 49,324.00 |
| 9964 | 15449 | $ | 44.30 | 20389 | 530007956 | $ | 18.72 | 30814 | 530023231 | $ | 87,240.00 |
| 9965 | 15450 | $ | 554.25 | 20390 | 530007957 | $ | 2.09 | 30815 | 530023232 | $ | 1,268.81 |
| 9966 | 15451 | $ | 2,726.80 | 20391 | 530007958 | $ | 49.14 | 30816 | 530023233 | $ | 52,260.49 |
| 9967 | 15452 | $ | 50,460.00 | 20392 | 530007959 | $ | 592.50 | 30817 | 530023234 | $ | 64,825.12 |
| 9968 | 15453 | $ | 1,019.20 | 20393 | 530007963 | $ | 36.73 | 30818 | 530023235 | $ | 1,497.60 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9969 | 15454 | $ | 463.74 | 20394 | 530007964 | $ | 5,104.70 | 30819 | 530023236 | $ | 20,573.28 |
| 9970 | 15455 | $ | 9,225.00 | 20395 | 530007965 | $ | 3,303.38 | 30820 | 530023237 | $ | 9,129.12 |
| 9971 | 15456 | $ | 14,670.00 | 20396 | 530007966 | $ | 1,366.46 | 30821 | 530023239 | $ | 2,274.02 |
| 9972 | 15457 | $ | 7,266.38 | 20397 | 530007967 | $ | 27.51 | 30822 | 530023240 | $ | 1,328.09 |
| 9973 | 15459 | $ | 420.60 | 20398 | 530007968 | $ | 336.84 | 30823 | 530023241 | $ | 1,939.02 |
| 9974 | 15460 | $ | 2,444.65 | 20399 | 530007970 | $ | 312.78 | 30824 | 530023242 | $ | 3,456.11 |
| 9975 | 15461 | $ | 1,845.00 | 20400 | 530007971 | $ | 259.87 | 30825 | 530023243 | $ | 178,227.00 |
| 9976 | 15462 | $ | 26.63 | 20401 | 530007973 | $ | 185.50 | 30826 | 530023244 | $ | 7,372.85 |
| 9977 | 15464 | $ | 14,540.00 | 20402 | 530007974 | $ | 278.46 | 30827 | 530023245 | $ | 33,758.40 |
| 9978 | 15465 | $ | 571.12 | 20403 | 530007976 | $ | 487.84 | 30828 | 530023247 | $ | 345,493.52 |
| 9979 | 15468 | $ | 3,134.00 | 20404 | 530007977 | $ | 445.20 | 30829 | 530023250 | $ | 30,974.45 |
| 9980 | 15469 | $ | 37,092.00 | 20405 | 530007978 | $ | 39.63 | 30830 | 530023251 | $ | 6,731,016.95 |
| 9981 | 15470 | $ | 24.00 | 20406 | 530007980 | $ | 11.95 | 30831 | 530023253 | $ | 764.00 |
| 9982 | 15471 | $ | 15,171.00 | 20407 | 530007981 | $ | 655.20 | 30832 | 530023254 | $ | 1,065.17 |
| 9983 | 15472 | $ | 16,530.00 | 20408 | 530007982 | $ | 10.31 | 30833 | 530023255 | $ | 1,484.19 |
| 9984 | 15473 | $ | 29,094.00 | 20409 | 530007983 | $ | 362.92 | 30834 | 530023257 | $ | 466,960.17 |
| 9985 | 15479 | $ | 16,577.38 | 20410 | 530007984 | $ | 442.26 | 30835 | 530023261 | $ | 20,288,916.22 |
| 9986 | 15480 | $ | 2,002.15 | 20411 | 530007985 | $ | 1,949.76 | 30836 | 530023262 | $ | 3,901,392.00 |
| 9987 | 15483 | $ | 17,241.00 | 20412 | 530007986 | $ | 82,939.30 | 30837 | 530023263 | $ | 10,602,944.72 |
| 9988 | 15484 | $ | 2,908.00 | 20413 | 530007987 | $ | 360.90 | 30838 | 530023264 | $ | 322,734.72 |
| 9989 | 15485 | $ | 4,847.17 | 20414 | 530007988 | $ | 288.72 | 30839 | 530023265 | $ | 349,451.61 |
| 9990 | 15486 | $ | 1,290.87 | 20415 | 530007989 | $ | 192.48 | 30840 | 530023266 | $ | 846,976.44 |
| 9991 | 15487 | $ | 1,008.86 | 20416 | 530007992 | $ | 2,770.02 | 30841 | 530023267 | $ | 257,531.28 |
| 9992 | 15488 | $ | 456.04 | 20417 | 530007994 | $ | 1,342.40 | 30842 | 530023268 | $ | 411,003.30 |
| 9993 | 15489 | $ | 3,376.38 | 20418 | 530007995 | $ | 11.95 | 30843 | 530023269 | $ | 4,396.18 |
| 9994 | 15490 | $ | 2,015.29 | 20419 | 530007996 | $ | 2,586.54 | 30844 | 530023270 | $ | 409,826.11 |
| 9995 | 15491 | $ | 11,422.51 | 20420 | 530007997 | $ | 59.02 | 30845 | 530023271 | $ | 59,382.93 |
| 9996 | 15492 | $ | 5,061.04 | 20421 | 530007998 | $ | 1,322.38 | 30846 | 530023272 | $ | 437.27 |
| 9997 | 15493 | $ | 3,388.54 | 20422 | 530007999 | $ | 34.32 | 30847 | 530023273 | $ | 119.80 |
| 9998 | 15494 | $ | 2,134.80 | 20423 | 530008000 | $ | 17,849.56 | 30848 | 530023274 | $ | 101.83 |
| 9999 | 15495 | $ | 27,736.16 | 20424 | 530008001 | $ | 8,693.00 | 30849 | 530023275 | $ | 143.76 |
| 10000 | 15496 | $ | 5,167.19 | 20425 | 530008002 | $ | 11,418.13 | 30850 | 530023276 | $ | 101.83 |
| 10001 | 15497 | $ | 3,082.31 | 20426 | 530008003 | $ | 12.19 | 30851 | 530023277 | $ | 2,271,863.76 |
| 10002 | 15498 | $ | 998.86 | 20427 | 530008004 | $ | 457.14 | 30852 | 530023278 | $ | 407,757.72 |
| 10003 | 15499 | $ | 14,015.92 | 20428 | 530008005 | $ | 2,568.54 | 30853 | 530023279 | $ | 30,781,210.32 |
| 10004 | 15500 | $ | 1,435.37 | 20429 | 530008006 | $ | 133.55 | 30854 | 530023281 | $ | 1,796.70 |
| 10005 | 15501 | $ | 360.00 | 20430 | 530008007 | $ | 32.76 | 30855 | 530023282 | $ | 4,895.08 |
| 10006 | 15503 | $ | 371.50 | 20431 | 530008008 | $ | 465.28 | 30856 | 530023283 | $ | 4,859.28 |
| 10007 | 15505 | $ | 129.80 | 20432 | 530008010 | $ | 616.56 | 30857 | 530023284 | $ | 1,560.00 |
| 10008 | 15509 | $ | 785.70 | 20433 | 530008011 | $ | 1,947.94 | 30858 | 530023285 | $ | 156.00 |
| 10009 | 15510 | $ | 2,587.86 | 20434 | 530008013 | $ | 545.54 | 30859 | 530023286 | $ | 780.00 |
| 10010 | 15511 | $ | 1,443.00 | 20435 | 530008014 | $ | 505.26 | 30860 | 530023287 | $ | 7,788.00 |
| 10011 | 15512 | $ | 937.60 | 20436 | 530008015 | $ | 2.99 | 30861 | 530023288 | $ | 8,906.25 |
| 10012 | 15513 | $ | 2,445.00 | 20437 | 530008016 | $ | 4,711.70 | 30862 | 530023290 | $ | 19,771.96 |
| 10013 | 15514 | $ | 247.40 | 20438 | 530008018 | $ | 2,686.32 | 30863 | 530023292 | $ | 813.99 |
| 10014 | 15515 | $ | 3,387.50 | 20439 | 530008019 | $ | 3,183.90 | 30864 | 530023297 | $ | 47,032.53 |
| 10015 | 15520 | $ | 310.50 | 20440 | 530008020 | $ | 1,162.98 | 30865 | 530023301 | $ | 67,927.33 |
| 10016 | 15521 | $ | 344.82 | 20441 | 530008023 | $ | 355.56 | 30866 | 530023302 | $ | 69,965.50 |
| 10017 | 15522 | $ | 19.85 | 20442 | 530008027 | $ | 977.08 | 30867 | 530023304 | $ | 13,502.00 |
| 10018 | 15523 | $ | 961.63 | 20443 | 530008028 | $ | 14.94 | 30868 | 530023305 | $ | 53.91 |
| 10019 | 15524 | $ | 296.70 | 20444 | 530008033 | $ | 31.40 | 30869 | 530023308 | $ | 1,968.37 |
| 10020 | 15525 | $ | 1,477.80 | 20445 | 530008034 | $ | 12.19 | 30870 | 530023309 | $ | 1,968.37 |
| 10021 | 15528 | $ | 2,619.00 | 20446 | 530008035 | $ | 28.86 | 30871 | 530023311 | $ | 4,817.28 |
| 10022 | 15530 | $ | 558.26 | 20447 | 530008036 | $ | 1,659.22 | 30872 | 530023313 | $ | 4,488.38 |
| 10023 | 15531 | $ | 276.75 | 20448 | 530008038 | $ | 278.46 | 30873 | 530023314 | $ | 2,856.27 |
| 10024 | 15533 | $ | 24.16 | 20449 | 530008039 | $ | 250.08 | 30874 | 530023315 | $ | 5,645,958.20 |
| 10025 | 15537 | $ | 2,076.80 | 20450 | 530008040 | $ | 300,720.96 | 30875 | 530023316 | $ | 81,660.66 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10026 | 15539 | $ | 1,557.60 | 20451 | 530008041 | $ | 296.30 | 30876 | 530023318 | $ | 705,298.65 |
| 10027 | 15540 | $ | 519.20 | 20452 | 530008042 | $ | 288.79 | 30877 | 530023322 | $ | 18,491.68 |
| 10028 | 15541 | $ | 5,054.88 | 20453 | 530008043 | $ | 798.61 | 30878 | 530023323 | $ | 74,604.27 |
| 10029 | 15542 | $ | 409.50 | 20454 | 530008044 | $ | 1,766.48 | 30879 | 530023324 | $ | 3,674.39 |
| 10030 | 15543 | $ | 1,203.80 | 20455 | 530008045 | $ | 10.31 | 30880 | 530023326 | $ | 2,883.76 |
| 10031 | 15544 | $ | 5.87 | 20456 | 530008047 | $ | 818.04 | 30881 | 530023329 | $ | 181,722.40 |
| 10032 | 15545 | $ | 5.87 | 20457 | 530008048 | $ | 143.08 | 30882 | 530023331 | $ | 234.52 |
| 10033 | 15547 | $ | 1,186.25 | 20458 | 530008049 | $ | 62.00 | 30883 | 530023332 | $ | 3.70 |
| 10034 | 15551 | $ | 1,233.60 | 20459 | 530008050 | $ | 607.92 | 30884 | 530023334 | $ | 353.82 |
| 10035 | 15554 | $ | 170.50 | 20460 | 530008051 | $ | 31.40 | 30885 | 530023335 | $ | 302.69 |
| 10036 | 15555 | $ | 276.75 | 20461 | 530008052 | $ | 883.24 | 30886 | 530023337 | $ | 4,188.00 |
| 10037 | 15556 | $ | 913.38 | 20462 | 530008053 | $ | 1,451.68 | 30887 | 530023338 | $ | 2,006.97 |
| 10038 | 15557 | $ | 23.26 | 20463 | 530008054 | $ | 386.98 | 30888 | 530023339 | $ | 70.00 |
| 10039 | 15558 | $ | 172.44 | 20464 | 530008055 | $ | 64.65 | 30889 | 530023340 | $ | 3,889.44 |
| 10040 | 15559 | $ | 7,380.00 | 20465 | 530008056 | $ | 6.24 | 30890 | 530023342 | $ | 116.00 |
| 10041 | 15562 | $ | 2,200.50 | 20466 | 530008057 | $ | 914.28 | 30891 | 530023344 | $ | 11,383.20 |
| 10042 | 15566 | $ | 46,024.82 | 20467 | 530008058 | $ | 44,414.74 | 30892 | 530023347 | $ | 1,570.50 |
| 10043 | 15568 | $ | 876.00 | 20468 | 530008059 | $ | 178.64 | 30893 | 530023348 | $ | 63.70 |
| 10044 | 15570 | $ | 266.64 | 20469 | 530008060 | $ | 240.60 | 30894 | 530023349 | $ | 2,810.99 |
| 10045 | 15571 | $ | 7,852.50 | 20470 | 530008061 | $ | 229.58 | 30895 | 530023355 | $ | 242.00 |
| 10046 | 15572 | $ | 766.05 | 20471 | 530008062 | $ | 14.21 | 30896 | 530023358 | $ | 2,619.00 |
| 10047 | 15574 | $ | 1,343.30 | 20472 | 530008063 | $ | 44,833.30 | 30897 | 530023360 | $ | 2,711.00 |
| 10048 | 15575 | $ | 3,018.56 | 20473 | 530008064 | $ | 362.92 | 30898 | 530023361 | $ | 38,940.00 |
| 10049 | 15577 | $ | 374.44 | 20474 | 530008065 | $ | 1,195.74 | 30899 | 530023362 | $ | 53,415.90 |
| 10050 | 15579 | $ | 985.20 | 20475 | 530008066 | $ | 103.35 | 30900 | 530023369 | $ | 401.25 |
| 10051 | 15580 | $ | 44,094.16 | 20476 | 530008068 | $ | 10,186.74 | 30901 | 530023370 | $ | 130.00 |
| 10052 | 15581 | $ | 4,020.70 | 20477 | 530008069 | $ | 540.54 | 30902 | 530023374 | $ | 106.08 |
| 10053 | 15582 | $ | 4,149.00 | 20478 | 530008071 | $ | 2,422.16 | 30903 | 530023375 | $ | 4,906.00 |
| 10054 | 15583 | $ | 2,463.00 | 20479 | 530008072 | $ | 116.96 | 30904 | 530023377 | $ | 152,566.91 |
| 10055 | 15584 | $ | 7,788.00 | 20480 | 530008073 | $ | 11.95 | 30905 | 530023378 | $ | 8,912.31 |
| 10056 | 15585 | $ | 960.52 | 20481 | 530008074 | $ | 986.46 | 30906 | 530023379 | $ | 105,490.29 |
| 10057 | 15586 | $ | 629.22 | 20482 | 530008075 | $ | 14.94 | 30907 | 530023380 | $ | 976.33 |
| 10058 | 15587 | $ | 889.70 | 20483 | 530008076 | $ | 4,193.60 | 30908 | 530023382 | $ | 1,579.85 |
| 10059 | 15588 | $ | 244.60 | 20484 | 530008077 | $ | 18.43 | 30909 | 530023383 | $ | 5,373.97 |
| 10060 | 15589 | $ | 8,164.61 | 20485 | 530008078 | $ | 3,301.90 | 30910 | 530023386 | $ | 23,122.48 |
| 10061 | 15591 | $ | 1,132.00 | 20486 | 530008079 | $ | 53.04 | 30911 | 530023387 | $ | 46.80 |
| 10062 | 15592 | $ | 16,432.20 | 20487 | 530008080 | $ | 2.09 | 30912 | 530023388 | $ | 11,189,028.00 |
| 10063 | 15595 | $ | 10,960.35 | 20488 | 530008081 | $ | 2,096.64 | 30913 | 530023390 | $ | 848.00 |
| 10064 | 15596 | $ | 2,361.80 | 20489 | 530008082 | $ | 180.51 | 30914 | 530023391 | $ | 2,596.00 |
| 10065 | 15599 | $ | 5,165.13 | 20490 | 530008084 | $ | 5,237.74 | 30915 | 530023392 | $ | 2,288.60 |
| 10066 | 15600 | $ | 155.61 | 20491 | 530008085 | $ | 2.99 | 30916 | 530023393 | $ | 3,358.00 |
| 10067 | 15601 | $ | 26,460.03 | 20492 | 530008086 | $ | 1,631.12 | 30917 | 530023402 | $ | 985.20 |
| 10068 | 15602 | $ | 1,347.36 | 20493 | 530008087 | $ | 3,075.21 | 30918 | 530023404 | $ | 124.80 |
| 10069 | 15603 | $ | 5,219.60 | 20494 | 530008088 | $ | 2,413.16 | 30919 | 530023406 | $ | 1,758.00 |
| 10070 | 15604 | $ | 5,801.25 | 20495 | 530008089 | $ | 265.87 | 30920 | 530023407 | $ | 778.80 |
| 10071 | 15609 | $ | 234.92 | 20496 | 530008090 | $ | 132.94 | 30921 | 530023408 | $ | 1,298.00 |
| 10072 | 15610 | $ | 102.52 | 20497 | 530008092 | $ | 2,796.10 | 30922 | 530023411 | $ | 502.00 |
| 10073 | 15611 | $ | 4,079.25 | 20498 | 530008093 | $ | 1,438.94 | 30923 | 530023414 | $ | 1,549.00 |
| 10074 | 15612 | $ | 165.92 | 20499 | 530008095 | $ | 623.88 | 30924 | 530023415 | $ | 145.00 |
| 10075 | 15615 | $ | 78,977.60 | 20500 | 530008097 | $ | 481.88 | 30925 | 530023417 | $ | 628.20 |
| 10076 | 15616 | $ | 355.56 | 20501 | 530008098 | $ | 20.88 | 30926 | 530023419 | $ | 2,463.00 |
| 10077 | 15617 | $ | 4,267.65 | 20502 | 530008100 | $ | 421.00 | 30927 | 530023422 | $ | 1,175.00 |
| 10078 | 15619 | $ | 1,245.96 | 20503 | 530008101 | $ | 1,692.28 | 30928 | 530023425 | $ | 2,925.00 |
| 10079 | 15620 | $ | 778.80 | 20504 | 530008102 | $ | 305.25 | 30929 | 530023426 | $ | 738.00 |
| 10080 | 15621 | $ | 4,927.20 | 20505 | 530008103 | $ | 17.19 | 30930 | 530023427 | $ | 462.00 |
| 10081 | 15625 | $ | 2,430.06 | 20506 | 530008104 | $ | 927.50 | 30931 | 530023429 | $ | 61,599.74 |
| 10082 | 15626 | $ | 73.80 | 20507 | 530008105 | $ | 49.14 | 30932 | 530023432 | $ | 3,199.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10083 | 15631 | $ | 2,774.10 | 20508 | 530008106 | $ | 294.84 | 30933 | 530023434 | $ | 77.60 |
| 10084 | 15632 | $ | 13.09 | 20509 | 530008107 | $ | 873.14 | 30934 | 530023435 | $ | 1,754.00 |
| 10085 | 15634 | $ | 2,480.00 | 20510 | 530008108 | $ | 218.28 | 30935 | 530023436 | $ | 2,341.00 |
| 10086 | 15635 | $ | 7,422.00 | 20511 | 530008109 | $ | 12.19 | 30936 | 530023437 | $ | 1,298.00 |
| 10087 | 15636 | $ | 876.00 | 20512 | 530008110 | $ | 37.44 | 30937 | 530023440 | $ | 57.83 |
| 10088 | 15637 | $ | 3,018.56 | 20513 | 530008111 | $ | 2,638.53 | 30938 | 530023442 | $ | 1,453.50 |
| 10089 | 15641 | $ | 24,630.00 | 20514 | 530008112 | $ | 3,819.08 | 30939 | 530023443 | $ | 2,596.00 |
| 10090 | 15643 | $ | 809.99 | 20515 | 530008113 | $ | 2,295.80 | 30940 | 530023445 | $ | 2,638.44 |
| 10091 | 15645 | $ | 3,431.44 | 20516 | 530008114 | $ | 45.80 | 30941 | 530023448 | $ | 1,231.50 |
| 10092 | 15646 | $ | 7,329.00 | 20517 | 530008115 | $ | 5,190.47 | 30942 | 530023452 | $ | 5,535.00 |
| 10093 | 15653 | $ | 407.12 | 20518 | 530008116 | $ | 2,218.66 | 30943 | 530023453 | $ | 279.50 |
| 10094 | 15654 | $ | 7,622.80 | 20519 | 530008117 | $ | 2,009.10 | 30944 | 530023454 | $ | 317.00 |
| 10095 | 15655 | $ | 1,898.94 | 20520 | 530008118 | $ | 288.79 | 30945 | 530023456 | $ | 1,120.00 |
| 10096 | 15657 | $ | 33,648.00 | 20521 | 530008119 | $ | 1,884.76 | 30946 | 530023457 | $ | 2,476.80 |
| 10097 | 15659 | $ | 1,347.36 | 20522 | 530008120 | $ | 2,957.54 | 30947 | 530023459 | $ | 968.85 |
| 10098 | 15661 | $ | 4,549.65 | 20523 | 530008122 | $ | 2,059.24 | 30948 | 530023463 | $ | 14,966.86 |
| 10099 | 15662 | $ | 738.00 | 20524 | 530008123 | $ | 5,667.32 | 30949 | 530023467 | $ | 2,333.98 |
| 10100 | 15663 | $ | 6,370.00 | 20525 | 530008124 | $ | 2,293.20 | 30950 | 530023468 | $ | 2,393.84 |
| 10101 | 15664 | $ | 101.45 | 20526 | 530008125 | $ | 8,501.62 | 30951 | 530023469 | $ | 1,422.72 |
| 10102 | 15666 | $ | 14,540.00 | 20527 | 530008126 | $ | 1,740.40 | 30952 | 530023470 | $ | 28.08 |
| 10103 | 15667 | $ | 9,449.44 | 20528 | 530008127 | $ | 568.36 | 30953 | 530023471 | $ | 28.08 |
| 10104 | 15668 | $ | 3,423.57 | 20529 | 530008128 | $ | 5,619.20 | 30954 | 530023472 | $ | 109.20 |
| 10105 | 15669 | $ | 825.00 | 20530 | 530008129 | $ | 9,287.46 | 30955 | 530023476 | $ | 197,040.00 |
| 10106 | 15670 | $ | 259.60 | 20531 | 530008130 | $ | 25,570.62 | 30956 | 530023477 | $ | 1,891.06 |
| 10107 | 15671 | $ | 11,981.88 | 20532 | 530008133 | $ | 1,549.94 | 30957 | 530023478 | $ | 78.00 |
| 10108 | 15672 | $ | 98.52 | 20533 | 530008135 | $ | 332.74 | 30958 | 530023479 | $ | 149.76 |
| 10109 | 15674 | $ | 5,800.00 | 20534 | 530008136 | $ | 8,144.58 | 30959 | 530023480 | $ | 46.80 |
| 10110 | 15677 | $ | 435.75 | 20535 | 530008138 | $ | 5,030.74 | 30960 | 530023481 | $ | 1,699.58 |
| 10111 | 15679 | $ | 25,270.00 | 20536 | 530008139 | $ | 266.20 | 30961 | 530023482 | $ | 1,699.58 |
| 10112 | 15680 | $ | 51,550.80 | 20537 | 530008140 | $ | 1,655.18 | 30962 | 530023483 | $ | 1,699.58 |
| 10113 | 15681 | $ | 19,457.90 | 20538 | 530008142 | $ | 4,049.24 | 30963 | 530023484 | $ | 24,236.55 |
| 10114 | 15682 | $ | 443.04 | 20539 | 530008144 | $ | 2,113.02 | 30964 | 530023485 | $ | 121.68 |
| 10115 | 15683 | $ | 13,707.46 | 20540 | 530008146 | $ | 2,863.14 | 30965 | 530023488 | $ | 62.40 |
| 10116 | 15685 | $ | 368.16 | 20541 | 530008147 | $ | 816.20 | 30966 | 530023491 | $ | 720.80 |
| 10117 | 15687 | $ | 738.00 | 20542 | 530008149 | $ | 2,433.18 | 30967 | 530023494 | $ | 1,248.00 |
| 10118 | 15688 | $ | 48,000.00 | 20543 | 530008150 | $ | 697.74 | 30968 | 530023498 | $ | 4,979.29 |
| 10119 | 15689 | $ | 804.76 | 20544 | 530008151 | $ | 8,423.38 | 30969 | 530023499 | $ | 4,335.00 |
| 10120 | 15690 | $ | 6,596.46 | 20545 | 530008152 | $ | 4,519.42 | 30970 | 530023500 | $ | 116.00 |
| 10121 | 15691 | $ | 131.63 | 20546 | 530008153 | $ | 279.57 | 30971 | 530023506 | $ | 425.46 |
| 10122 | 15692 | $ | 85.00 | 20547 | 530008154 | $ | 3,830.68 | 30972 | 530023510 | $ | 2,303.50 |
| 10123 | 15693 | $ | 830.72 | 20548 | 530008156 | $ | 3,005.10 | 30973 | 530023511 | $ | 248.00 |
| 10124 | 15694 | $ | 1,152.00 | 20549 | 530008157 | $ | 568.44 | 30974 | 530023514 | $ | 153.00 |
| 10125 | 15695 | $ | 174.49 | 20550 | 530008158 | $ | 139.79 | 30975 | 530023516 | $ | 830.72 |
| 10126 | 15696 | $ | 123.15 | 20551 | 530008159 | $ | 74.88 | 30976 | 530023518 | $ | 177.46 |
| 10127 | 15698 | $ | 534.46 | 20552 | 530008160 | $ | 3,146.05 | 30977 | 530023520 | $ | 1,248.00 |
| 10128 | 15700 | $ | 1,797.99 | 20553 | 530008162 | $ | 282.69 | 30978 | 530023521 | $ | 18.15 |
| 10129 | 15701 | $ | 41.26 | 20554 | 530008163 | $ | 2,752.35 | 30979 | 530023523 | $ | 4,878.20 |
| 10130 | 15704 | $ | 519.20 | 20555 | 530008166 | $ | 5,454.54 | 30980 | 530023524 | $ | 55,040.00 |
| 10131 | 15706 | $ | 1,922.02 | 20556 | 530008167 | $ | 621.67 | 30981 | 530023525 | $ | 7,068.00 |
| 10132 | 15707 | $ | 487.15 | 20557 | 530008170 | $ | 49.92 | 30982 | 530023526 | $ | 492.60 |
| 10133 | 15708 | $ | 1,602.60 | 20558 | 530008171 | $ | 55.45 | 30983 | 530023528 | $ | 72,171.00 |
| 10134 | 15709 | $ | 209.15 | 20559 | 530008173 | $ | 381.51 | 30984 | 530023531 | $ | 23.88 |
| 10135 | 15710 | $ | 2,831.00 | 20560 | 530008174 | $ | 3,190.06 | 30985 | 530023533 | $ | 615.75 |
| 10136 | 15711 | $ | 2,801.75 | 20561 | 530008175 | $ | 322.25 | 30986 | 530023534 | $ | 4,270.43 |
| 10137 | 15712 | $ | 72.00 | 20562 | 530008176 | $ | 1,331.02 | 30987 | 530023535 | $ | 425.00 |
| 10138 | 15713 | $ | 123.15 | 20563 | 530008177 | $ | 1,431.61 | 30988 | 530023541 | $ | 81.12 |
| 10139 | 15714 | $ | 474,079.00 | 20564 | 530008179 | $ | 1,484.00 | 30989 | 530023544 | $ | 6,650.00 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10140 | 15715 | $ 480.18 | 20565 | 530008180 | $ 242.62 | 30990 | 530023546 | $ 33.60 |
| 10141 | 15716 | $ 25.83 | 20566 | 530008182 | $ 554.02 | 30991 | 530023550 | $ 827.63 |
| 10142 | 15717 | $ 114.17 | 20567 | 530008184 | $ 215.78 | 30992 | 530023551 | $ 973.00 |
| 10143 | 15718 | $ 194.44 | 20568 | 530008185 | $ 2,661.19 | 30993 | 530023556 | $ 381.00 |
| 10144 | 15719 | $ 216.00 | 20569 | 530008186 | $ 2,247.68 | 30994 | 530023562 | $ 2,417.00 |
| 10145 | 15721 | $ 74.40 | 20570 | 530008188 | $ 250.95 | 30995 | 530023565 | $ 941.50 |
| 10146 | 15723 | $ 778.80 | 20571 | 530008189 | $ 4,773.06 | 30996 | 530023567 | $ 900.42 |
| 10147 | 15724 | $ 49,402.00 | 20572 | 530008191 | $ 96.98 | 30997 | 530023569 | $ 317.00 |
| 10148 | 15725 | $ 5,569.40 | 20573 | 530008192 | $ 1,541.39 | 30998 | 530023570 | $ 312.00 |
| 10149 | 15727 | $ 11,270.24 | 20574 | 530008193 | $ 1,463.28 | 30999 | 530023576 | $ 1,298.00 |
| 10150 | 15728 | $ 242.00 | 20575 | 530008194 | $ 194.25 | 31000 | 530023578 | $ 2,895.00 |
| 10151 | 15729 | $ 368.55 | 20576 | 530008195 | $ 4,682.88 | 31001 | 530023579 | $ 583.27 |
| 10152 | 15730 | $ 8,091.33 | 20577 | 530008196 | $ 1,432.80 | 31002 | 530023589 | $ 328.00 |
| 10153 | 15732 | $ 13,875.00 | 20578 | 530008198 | $ 402.63 | 31003 | 530023594 | $ 2,583.00 |
| 10154 | 15734 | $ 13.20 | 20579 | 530008199 | $ 5,181.25 | 31004 | 530023599 | $ 49.60 |
| 10155 | 15735 | $ 133.00 | 20580 | 530008200 | $ 11,553.20 | 31005 | 530023601 | $ 1,898.78 |
| 10156 | 15740 | $ 28.46 | 20581 | 530008201 | $ 884.78 | 31006 | 530023603 | $ 468.00 |
| 10157 | 15741 | $ 1,447.50 | 20582 | 530008204 | $ 91.19 | 31007 | 530023608 | $ 50.00 |
| 10158 | 15742 | $ 1,064.00 | 20583 | 530008205 | $ 6.24 | 31008 | 530023611 | $ 209.40 |
| 10159 | 15743 | $ 837.60 | 20584 | 530008206 | $ 43.68 | 31009 | 530023614 | $ 7,237.04 |
| 10160 | 15744 | $ 55.99 | 20585 | 530008207 | $ 1,013.67 | 31010 | 530023615 | $ 48,690.00 |
| 10161 | 15745 | $ 2,530.17 | 20586 | 530008209 | $ 90.48 | 31011 | 530023617 | $ 56.00 |
| 10162 | 15750 | $ 25.83 | 20587 | 530008210 | $ 146.76 | 31012 | 530023621 | $ 16,274.69 |
| 10163 | 15751 | $ 360.00 | 20588 | 530008211 | $ 9.36 | 31013 | 530023627 | $ 2,596.00 |
| 10164 | 15752 | $ 360.00 | 20589 | 530008212 | $ 1,034.58 | 31014 | 530023631 | $ 6,429.00 |
| 10165 | 15753 | $ 171.60 | 20590 | 530008213 | $ 484.38 | 31015 | 530023633 | $ 1,234.70 |
| 10166 | 15754 | $ 1,290.10 | 20591 | 530008214 | $ 18.72 | 31016 | 530023635 | $ 1,248.00 |
| 10167 | 15756 | $ 155.76 | 20592 | 530008215 | $ 91.19 | 31017 | 530023640 | $ 1,116.96 |
| 10168 | 15757 | $ 11,211.00 | 20593 | 530008217 | $ 268.32 | 31018 | 530023641 | $ 11,093.44 |
| 10169 | 15758 | $ 183.12 | 20594 | 530008218 | $ 588.21 | 31019 | 530023648 | $ 1,955.00 |
| 10170 | 15760 | $ 1,231.50 | 20595 | 530008219 | $ 1,867.55 | 31020 | 530023649 | $ 260.00 |
| 10171 | 15762 | $ 76.08 | 20596 | 530008220 | $ 67.21 | 31021 | 530023651 | $ 10,076.50 |
| 10172 | 15763 | $ 2,596.00 | 20597 | 530008222 | $ 1,390.52 | 31022 | 530023652 | $ 8,522.00 |
| 10173 | 15764 | $ 691.00 | 20598 | 530008223 | $ 854.11 | 31023 | 530023659 | $ 66.76 |
| 10174 | 15765 | $ 14,734.00 | 20599 | 530008224 | $ 80.53 | 31024 | 530023665 | $ 6,157.50 |
| 10175 | 15768 | $ 2,908.00 | 20600 | 530008225 | $ 106.33 | 31025 | 530023666 | $ 12,564.00 |
| 10176 | 15769 | $ 220.70 | 20601 | 530008226 | $ 1,353.42 | 31026 | 530023668 | $ 1,033.35 |
| 10177 | 15770 | $ 4,088.58 | 20602 | 530008227 | $ 259.70 | 31027 | 530023669 | $ 89.55 |
| 10178 | 15771 | $ 37,139.00 | 20603 | 530008228 | $ 743.11 | 31028 | 530023671 | $ 6,840.00 |
| 10179 | 15772 | $ 163.14 | 20604 | 530008229 | $ 1,899.82 | 31029 | 530023672 | $ 492.60 |
| 10180 | 15775 | $ 2,357.00 | 20605 | 530008230 | $ 30.63 | 31030 | 530023680 | $ 3,922.39 |
| 10181 | 15776 | $ 905.00 | 20606 | 530008234 | $ 1,159.55 | 31031 | 530023681 | $ 50.00 |
| 10182 | 15777 | $ 3,462.50 | 20607 | 530008239 | $ 98.82 | 31032 | 530023686 | $ 522.32 |
| 10183 | 15778 | $ 287.04 | 20608 | 530008241 | $ 651.63 | 31033 | 530023687 | $ 320,837.96 |
| 10184 | 15779 | $ 1,947.00 | 20609 | 530008242 | $ 872.22 | 31034 | 530023688 | $ 606.03 |
| 10185 | 15780 | $ 778.80 | 20610 | 530008243 | $ 85.64 | 31035 | 530023691 | $ 10,031.00 |
| 10186 | 15781 | $ 1,154.09 | 20611 | 530008244 | $ 68.64 | 31036 | 530023692 | $ 529,889.82 |
| 10187 | 15785 | $ 519.20 | 20612 | 530008245 | $ 1,764.46 | 31037 | 530023694 | $ 20,646.97 |
| 10188 | 15786 | $ 2,357.00 | 20613 | 530008246 | $ 2,459.26 | 31038 | 530023696 | $ 70,269.39 |
| 10189 | 15787 | $ 727.00 | 20614 | 530008247 | $ 116.96 | 31039 | 530023697 | $ 7,765.99 |
| 10190 | 15789 | $ 16.71 | 20615 | 530008248 | $ 2,264.76 | 31040 | 530023698 | $ 60,294.24 |
| 10191 | 15794 | $ 730.08 | 20616 | 530008249 | $ 744.73 | 31041 | 530023699 | $ 4,573.52 |
| 10192 | 15795 | $ 1,656.67 | 20617 | 530008250 | $ 9,148.12 | 31042 | 530023700 | $ 55,121.94 |
| 10193 | 15798 | $ 24.80 | 20618 | 530008252 | $ 1,075.90 | 31043 | 530023701 | $ 174.72 |
| 10194 | 15799 | $ 738.90 | 20619 | 530008253 | $ 1,484.00 | 31044 | 530023702 | $ 637.10 |
| 10195 | 15800 | $ 65,445.00 | 20620 | 530008255 | $ 42.82 | 31045 | 530023703 | $ 79,333.23 |
| 10196 | 15801 | $ 2,069.16 | 20621 | 530008256 | $ 439.21 | 31046 | 530023704 | $ 2,881.11 |

Luckin Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10197 | 15802 | $ | 1,515.78 | 20622 | 530008257 | $ | 3,000.19 | 31047 | 530023705 | $ | 6,510.00 |
| 10198 | 15805 | $ | 103.40 | 20623 | 530008258 | $ | 800.87 | 31048 | 530023711 | $ | 209.04 |
| 10199 | 15809 | $ | 2,094.00 | 20624 | 530008259 | $ | 123.06 | 31049 | 530023717 | $ | 394.85 |
| 10200 | 15810 | $ | 726.45 | 20625 | 530008260 | $ | 2,299.84 | 31050 | 530023719 | $ | 1,679.50 |
| 10201 | 15811 | $ | 129.80 | 20626 | 530008261 | $ | 56.16 | 31051 | 530023720 | $ | 6,645.00 |
| 10202 | 15812 | $ | 748.65 | 20627 | 530008262 | $ | 36.73 | 31052 | 530023721 | $ | 55,024.16 |
| 10203 | 15813 | $ | 120.00 | 20628 | 530008263 | $ | 457.14 | 31053 | 530023723 | $ | 848.50 |
| 10204 | 15815 | $ | 15,833.87 | 20629 | 530008264 | $ | 69.89 | 31054 | 530023726 | $ | 28.20 |
| 10205 | 15816 | $ | 906.19 | 20630 | 530008265 | $ | 1,329.36 | 31055 | 530023729 | $ | 312.00 |
| 10206 | 15817 | $ | 21.49 | 20631 | 530008266 | $ | 120.08 | 31056 | 530023731 | $ | 24,963.12 |
| 10207 | 15818 | $ | 1,284.70 | 20632 | 530008268 | $ | 204.73 | 31057 | 530023734 | $ | 711.00 |
| 10208 | 15820 | $ | 155.05 | 20633 | 530008269 | $ | 688.44 | 31058 | 530023736 | $ | 523.80 |
| 10209 | 15822 | $ | 7,676.00 | 20634 | 530008270 | $ | 18.29 | 31059 | 530023737 | $ | 124.80 |
| 10210 | 15825 | $ | 35,238.50 | 20635 | 530008271 | $ | 1,178.94 | 31060 | 530023743 | $ | 936.00 |
| 10211 | 15826 | $ | 779.09 | 20636 | 530008273 | $ | 170.12 | 31061 | 530023747 | $ | 52,549.16 |
| 10212 | 15827 | $ | 2,860.00 | 20637 | 530008274 | $ | 1,661.14 | 31062 | 530023748 | $ | 314,534.34 |
| 10213 | 15828 | $ | 25,452.00 | 20638 | 530008276 | $ | 1,583.00 | 31063 | 530023750 | $ | 572,393.33 |
| 10214 | 15829 | $ | 3,075.80 | 20639 | 530008277 | $ | 6.10 | 31064 | 530023751 | $ | 6,713.00 |
| 10215 | 15830 | $ | 2,908.00 | 20640 | 530008280 | $ | 67.21 | 31065 | 530023754 | $ | 26,789.00 |
| 10216 | 15831 | $ | 2,634.50 | 20641 | 530008281 | $ | 46.80 | 31066 | 530023755 | $ | 5,715.84 |
| 10217 | 15832 | $ | 25.96 | 20642 | 530008282 | $ | 1,086.68 | 31067 | 530023756 | $ | 864,726.00 |
| 10218 | 15834 | $ | 259.60 | 20643 | 530008284 | $ | 48.12 | 31068 | 530023757 | $ | 9,933.95 |
| 10219 | 15835 | $ | 816.95 | 20644 | 530008285 | $ | 1,153.45 | 31069 | 530023758 | $ | 6,259.56 |
| 10220 | 15836 | $ | 212.50 | 20645 | 530008286 | $ | 70.33 | 31070 | 530023759 | $ | 3,250.00 |
| 10221 | 15837 | $ | 35.38 | 20646 | 530008287 | $ | 245.70 | 31071 | 530023760 | $ | 2,215.00 |
| 10222 | 15838 | $ | 2,463.00 | 20647 | 530008288 | $ | 145.88 | 31072 | 530023761 | $ | 1,340.41 |
| 10223 | 15840 | $ | 443.34 | 20648 | 530008289 | $ | 3,712.40 | 31073 | 530023762 | $ | 28.08 |
| 10224 | 15841 | $ | 1,699.92 | 20649 | 530008290 | $ | 770.86 | 31074 | 530023763 | $ | 171.60 |
| 10225 | 15842 | $ | 2,957.50 | 20650 | 530008291 | $ | 1,279.63 | 31075 | 530023764 | $ | 171.60 |
| 10226 | 15844 | $ | 2,121.99 | 20651 | 530008292 | $ | 13,873.06 | 31076 | 530023765 | $ | 1,370.07 |
| 10227 | 15845 | $ | 2.40 | 20652 | 530008293 | $ | 104.92 | 31077 | 530023766 | $ | 800.22 |
| 10228 | 15846 | $ | 28.63 | 20653 | 530008296 | $ | 65.52 | 31078 | 530023767 | $ | 2,775.00 |
| 10229 | 15847 | $ | 58.16 | 20654 | 530008297 | $ | 411.04 | 31079 | 530023768 | $ | 2,154.70 |
| 10230 | 15848 | $ | 9,212.01 | 20655 | 530008301 | $ | 822.08 | 31080 | 530023769 | $ | 29,490.80 |
| 10231 | 15851 | $ | 15,664.68 | 20656 | 530008304 | $ | 61.11 | 31081 | 530023770 | $ | 16,275.95 |
| 10232 | 15854 | $ | 2,596.00 | 20657 | 530008305 | $ | 9.07 | 31082 | 530023771 | $ | 1,855.10 |
| 10233 | 15855 | $ | 1,361.60 | 20658 | 530008306 | $ | 1,081.27 | 31083 | 530023775 | $ | 153.70 |
| 10234 | 15857 | $ | 1,101.09 | 20659 | 530008307 | $ | 2,429.14 | 31084 | 530023778 | $ | 468.00 |
| 10235 | 15858 | $ | 29,112.66 | 20660 | 530008310 | $ | 288.79 | 31085 | 530023781 | $ | 2,477.89 |
| 10236 | 15861 | $ | 5,694.00 | 20661 | 530008312 | $ | 173.24 | 31086 | 530023783 | $ | 1.00 |
| 10237 | 15862 | $ | 530.00 | 20662 | 530008313 | $ | 667.80 | 31087 | 530023785 | $ | 4,362.00 |
| 10238 | 15863 | $ | 921.20 | 20663 | 530008314 | $ | 222.60 | 31088 | 530023786 | $ | 157.25 |
| 10239 | 15864 | $ | 22,150.00 | 20664 | 530008316 | $ | 1,125.86 | 31089 | 530023788 | $ | 98,140.57 |
| 10240 | 15865 | $ | 11,965.00 | 20665 | 530008317 | $ | 112.57 | 31090 | 530023789 | $ | 7,640.00 |
| 10241 | 15866 | $ | 1,578.05 | 20666 | 530008318 | $ | 249.75 | 31091 | 530023793 | $ | 95,420.00 |
| 10242 | 15868 | $ | 8,103.30 | 20667 | 530008319 | $ | 245.79 | 31092 | 530023795 | $ | 259.60 |
| 10243 | 15870 | $ | 1,637.36 | 20668 | 530008321 | $ | 2,175.50 | 31093 | 530023806 | $ | 2,930.00 |
| 10244 | 15871 | $ | 15,417.00 | 20669 | 530008322 | $ | 2,118.38 | 31094 | 530023807 | $ | 12,315.00 |
| 10245 | 15872 | $ | 14,334.66 | 20670 | 530008323 | $ | 2,275.78 | 31095 | 530023811 | $ | 2,050.20 |
| 10246 | 15873 | $ | 15,453.96 | 20671 | 530008324 | $ | 1,574.00 | 31096 | 530023814 | $ | 26,464.63 |
| 10247 | 15874 | $ | 13,927.52 | 20672 | 530008325 | $ | 2,299.84 | 31097 | 530023816 | $ | 100.00 |
| 10248 | 15876 | $ | 135,465.00 | 20673 | 530008327 | $ | 115.55 | 31098 | 530023817 | $ | 665.00 |
| 10249 | 15877 | $ | 10,652.36 | 20674 | 530008329 | $ | 262.84 | 31099 | 530023818 | $ | 6,153.00 |
| 10250 | 15878 | $ | 143.25 | 20675 | 530008330 | $ | 769.86 | 31100 | 530023823 | $ | 12.00 |
| 10251 | 15879 | $ | 104,677.50 | 20676 | 530008332 | $ | 4,994.13 | 31101 | 530023826 | $ | 1,323.30 |
| 10252 | 15880 | $ | 2,596.00 | 20677 | 530008334 | $ | 97.98 | 31102 | 530023829 | $ | 2,596.00 |
| 10253 | 15881 | $ | 25.29 | 20678 | 530008335 | $ | 1,886.78 | 31103 | 530023833 | $ | 94.38 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10254 | 15882 | $ | 6,736.13 | 20679 | 530008336 | $ | 285.67 | 31104 | 530023835 | $ | 9,985.00 |
| 10255 | 15883 | $ | 1,818.42 | 20680 | 530008337 | $ | 2,042.16 | 31105 | 530023839 | $ | 252.69 |
| 10256 | 15884 | $ | 3,078.75 | 20681 | 530008338 | $ | 106.47 | 31106 | 530023844 | $ | 518.65 |
| 10257 | 15886 | $ | 18.75 | 20682 | 530008339 | $ | 842.10 | 31107 | 530023846 | $ | 2,183.68 |
| 10258 | 15887 | $ | 154,282.32 | 20683 | 530008340 | $ | 21.41 | 31108 | 530023847 | $ | 21.00 |
| 10259 | 15888 | $ | 179,760.18 | 20684 | 530008342 | $ | 793.98 | 31109 | 530023849 | $ | 20,335.00 |
| 10260 | 15889 | $ | 344,820.00 | 20685 | 530008343 | $ | 161.63 | 31110 | 530023853 | $ | 6,000.00 |
| 10261 | 15890 | $ | 287,752.29 | 20686 | 530008344 | $ | 1,571.60 | 31111 | 530023855 | $ | 14,615.58 |
| 10262 | 15891 | $ | 985,200.00 | 20687 | 530008345 | $ | 4,823.20 | 31112 | 530023856 | $ | 1,484.19 |
| 10263 | 15892 | $ | 19,334.55 | 20688 | 530008346 | $ | 12.19 | 31113 | 530023857 | $ | 15.60 |
| 10264 | 15893 | $ | 20,424.00 | 20689 | 530008347 | $ | 9,938.14 | 31114 | 530023858 | $ | 102.96 |
| 10265 | 15894 | $ | 5,269.32 | 20690 | 530008348 | $ | 2,522.52 | 31115 | 530023859 | $ | 180.96 |
| 10266 | 15895 | $ | 5,192.00 | 20691 | 530008349 | $ | 64.65 | 31116 | 530023860 | $ | 71.76 |
| 10267 | 15896 | $ | 10,903.20 | 20692 | 530008350 | $ | 1,390.52 | 31117 | 530023861 | $ | 5,683.14 |
| 10268 | 15897 | $ | 12,315.00 | 20693 | 530008351 | $ | 21.41 | 31118 | 530023862 | $ | 4,488.44 |
| 10269 | 15898 | $ | 12,210.00 | 20694 | 530008352 | $ | 900.90 | 31119 | 530023863 | $ | 2,213.68 |
| 10270 | 15899 | $ | 3,154.15 | 20695 | 530008354 | $ | 261.72 | 31120 | 530023867 | $ | 49.92 |
| 10271 | 15900 | $ | 3,725.00 | 20696 | 530008355 | $ | 159.64 | 31121 | 530023868 | $ | 215.28 |
| 10272 | 15901 | $ | 789.53 | 20697 | 530008356 | $ | 246.11 | 31122 | 530023869 | $ | 90.48 |
| 10273 | 15902 | $ | 298,540.00 | 20698 | 530008357 | $ | 179.34 | 31123 | 530023870 | $ | 65.52 |
| 10274 | 15903 | $ | 7,939.80 | 20699 | 530008358 | $ | 1,097.46 | 31124 | 530023871 | $ | 277.68 |
| 10275 | 15904 | $ | 10,297.68 | 20700 | 530008359 | $ | 34.32 | 31125 | 530023872 | $ | 232.00 |
| 10276 | 15905 | $ | 15,739.27 | 20701 | 530008360 | $ | 18.72 | 31126 | 530023873 | $ | 1,460.13 |
| 10277 | 15906 | $ | 48,560.00 | 20702 | 530008361 | $ | 673.68 | 31127 | 530023874 | $ | 2,333.98 |
| 10278 | 15907 | $ | 1,468.00 | 20703 | 530008362 | $ | 109.45 | 31128 | 530023875 | $ | 115.44 |
| 10279 | 15908 | $ | 18,382.08 | 20704 | 530008363 | $ | 112.43 | 31129 | 530023876 | $ | 87.36 |
| 10280 | 15909 | $ | 73.80 | 20705 | 530008365 | $ | 814.48 | 31130 | 530023877 | $ | 277.68 |
| 10281 | 15910 | $ | 414.96 | 20706 | 530008366 | $ | 1,235.14 | 31131 | 530023879 | $ | 2,919.69 |
| 10282 | 15911 | $ | 10,307.20 | 20707 | 530008368 | $ | 442.18 | 31132 | 530023883 | $ | 1,196.63 |
| 10283 | 15913 | $ | 2,463.00 | 20708 | 530008371 | $ | 4,919.44 | 31133 | 530023884 | $ | 1,196.63 |
| 10284 | 15914 | $ | 5,899.63 | 20709 | 530008372 | $ | 311.22 | 31134 | 530023885 | $ | 6,316.52 |
| 10285 | 15915 | $ | 2,176.90 | 20710 | 530008373 | $ | 262.08 | 31135 | 530023886 | $ | 65.52 |
| 10286 | 15917 | $ | 369.00 | 20711 | 530008374 | $ | 519.40 | 31136 | 530023887 | $ | 46.80 |
| 10287 | 15919 | $ | 512.80 | 20712 | 530008376 | $ | 179.34 | 31137 | 530023888 | $ | 81.12 |
| 10288 | 15920 | $ | 3,630.00 | 20713 | 530008377 | $ | 853.30 | 31138 | 530023889 | $ | 218.40 |
| 10289 | 15921 | $ | 13,086.00 | 20714 | 530008378 | $ | 165.59 | 31139 | 530023890 | $ | 71.76 |
| 10290 | 15922 | $ | 188.00 | 20715 | 530008380 | $ | 1,368.48 | 31140 | 530023891 | $ | 2,429.64 |
| 10291 | 15923 | $ | 210.98 | 20716 | 530008381 | $ | 618.55 | 31141 | 530023892 | $ | 1,675.52 |
| 10292 | 15925 | $ | 1,200.00 | 20717 | 530008382 | $ | 854.11 | 31142 | 530023893 | $ | 2,214.26 |
| 10293 | 15927 | $ | 467.28 | 20718 | 530008383 | $ | 93.60 | 31143 | 530023898 | $ | 69.76 |
| 10294 | 15928 | $ | 748.00 | 20719 | 530008384 | $ | 218.90 | 31144 | 530023901 | $ | 1,006.00 |
| 10295 | 15930 | $ | 3.99 | 20720 | 530008385 | $ | 6.24 | 31145 | 530023903 | $ | 2,985.40 |
| 10296 | 15931 | $ | 313.43 | 20721 | 530008386 | $ | 442.18 | 31146 | 530023904 | $ | 659.00 |
| 10297 | 15933 | $ | 4,016.00 | 20722 | 530008387 | $ | 529.32 | 31147 | 530023906 | $ | 4,136.59 |
| 10298 | 15934 | $ | 2,094.00 | 20723 | 530008388 | $ | 333.30 | 31148 | 530023908 | $ | 2,097.41 |
| 10299 | 15935 | $ | 1,791.24 | 20724 | 530008389 | $ | 2,857.26 | 31149 | 530023915 | $ | 1.30 |
| 10300 | 15938 | $ | 11,305.00 | 20725 | 530008390 | $ | 3,849.78 | 31150 | 530023916 | $ | 4.50 |
| 10301 | 15939 | $ | 1,038.40 | 20726 | 530008392 | $ | 357.68 | 31151 | 530023917 | $ | 35.14 |
| 10302 | 15942 | $ | 848.10 | 20727 | 530008393 | $ | 111.30 | 31152 | 530023918 | $ | 23,417,927.32 |
| 10303 | 15944 | $ | 3,964.45 | 20728 | 530008394 | $ | 5,221.20 | 31153 | 530023919 | $ | 14,231,872.00 |
| 10304 | 15945 | $ | 1,298.00 | 20729 | 530008396 | $ | 1,027.27 | 31154 | 530023920 | $ | 6,113.18 |
| 10305 | 15946 | $ | 946.88 | 20730 | 530008397 | $ | 8,518.52 | 31155 | 530023921 | $ | 955.11 |
| 10306 | 15947 | $ | 1,522.80 | 20731 | 530008400 | $ | 333.90 | 31156 | 530023922 | $ | 56,055.50 |
| 10307 | 15948 | $ | 163.70 | 20732 | 530008401 | $ | 305.52 | 31157 | 530023923 | $ | 1,298.00 |
| 10308 | 15949 | $ | 11,991.84 | 20733 | 530008402 | $ | 2.98 | 31158 | 530023927 | $ | 17,977.68 |
| 10309 | 15950 | $ | 4,585.28 | 20734 | 530008403 | $ | 92.44 | 31159 | 530023929 | $ | 8,446.41 |
| 10310 | 15951 | $ | 2.66 | 20735 | 530008404 | $ | 293.30 | 31160 | 530023930 | $ | 25,207.16 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10311 | 15952 | $ | 852.21 | 20736 | 530008406 | $ | 81.90 | 31161 | 530023931 | $ | 15,134.68 |
| 10312 | 15953 | $ | 597.08 | 20737 | 530008407 | $ | 444.00 | 31162 | 530023935 | $ | 36,619.56 |
| 10313 | 15954 | $ | 49,060.00 | 20738 | 530008409 | $ | 677.72 | 31163 | 530023955 | $ | 6.21 |
| 10314 | 15956 | $ | 2,518.12 | 20739 | 530008410 | $ | 894.26 | 31164 | 530023956 | $ | 43.70 |
| 10315 | 15958 | $ | 266.00 | 20740 | 530008411 | $ | 79.11 | 31165 | 530023957 | $ | 158,478.20 |
| 10316 | 15960 | $ | 83.19 | 20741 | 530008412 | $ | 859.18 | 31166 | 530023959 | $ | 11,914.15 |
| 10317 | 15961 | $ | 63.18 | 20742 | 530008413 | $ | 1,051.66 | 31167 | 530023969 | $ | 25,347,512.24 |
| 10318 | 15962 | $ | 268.05 | 20743 | 530008414 | $ | 98.28 | 31168 | 530023970 | $ | 10,032,207.51 |
| 10319 | 15963 | $ | 3,069.98 | 20744 | 530008415 | $ | 39.56 | 31169 | 530023971 | $ | 947,022.04 |
| 10320 | 15964 | $ | 2,463.00 | 20745 | 530008416 | $ | 28.08 | 31170 | 530023972 | $ | 38,837.09 |
| 10321 | 15965 | $ | 15,565.10 | 20746 | 530008417 | $ | 507.28 | 31171 | 530023973 | $ | 36,130.73 |
| 10322 | 15969 | $ | 1,218.45 | 20747 | 530008418 | $ | 30.34 | 31172 | 530023974 | $ | 2,212,469.76 |
| 10323 | 15970 | $ | 2,193.99 | 20748 | 530008419 | $ | 162.61 | 31173 | 530023975 | $ | 2,105,268.68 |
| 10324 | 15974 | $ | 3,588.07 | 20749 | 530008420 | $ | 36.28 | 31174 | 530023976 | $ | 21,275,114.44 |
| 10325 | 15977 | $ | 520.29 | 20750 | 530008425 | $ | 68.64 | 31175 | 530023980 | $ | 711.33 |
| 10326 | 15980 | $ | 18,753.00 | 20751 | 530008429 | $ | 1,892.10 | 31176 | 530023987 | $ | 20,940.00 |
| 10327 | 15981 | $ | 1,227.25 | 20752 | 530008430 | $ | 185.44 | 31177 | 530023991 | $ | 20,940.00 |
| 10328 | 15984 | $ | 473.20 | 20753 | 530008431 | $ | 1,927.15 | 31178 | 530023992 | $ | 104,700.00 |
| 10329 | 15985 | $ | 356.33 | 20754 | 530008432 | $ | 18.29 | 31179 | 530023993 | $ | 20,940.00 |
| 10330 | 15986 | $ | 319.76 | 20755 | 530008433 | $ | 462.03 | 31180 | 530023999 | $ | 20,940.00 |
| 10331 | 15987 | $ | 387.89 | 20756 | 530008434 | $ | 107.06 | 31181 | 530024000 | $ | 313.00 |
| 10332 | 15988 | $ | 396.80 | 20757 | 530008435 | $ | 18.43 | 31182 | 530024003 | $ | 83,760.00 |
| 10333 | 15989 | $ | 3,053.40 | 20758 | 530008436 | $ | 136.81 | 31183 | 530024004 | $ | 20,702.88 |
| 10334 | 15992 | $ | 5,535.00 | 20759 | 530008437 | $ | 2,100.38 | 31184 | 530024005 | $ | 25,134.72 |
| 10335 | 15993 | $ | 1,168.20 | 20760 | 530008438 | $ | 10,597.78 | 31185 | 530024006 | $ | 280,634.64 |
| 10336 | 15995 | $ | 131.18 | 20761 | 530008441 | $ | 1,785.42 | 31186 | 530024012 | $ | 17,982.00 |
| 10337 | 15996 | $ | 486.73 | 20762 | 530008442 | $ | 55.16 | 31187 | 530024016 | $ | 832,958.88 |
| 10338 | 15997 | $ | 738.00 | 20763 | 530008443 | $ | 1,670.24 | 31188 | 530024017 | $ | 161,838.00 |
| 10339 | 15998 | $ | 288,387.00 | 20764 | 530008444 | $ | 288.79 | 31189 | 530024018 | $ | 7,651.13 |
| 10340 | 16001 | $ | 567.34 | 20765 | 530008445 | $ | 1,716.44 | 31190 | 530024023 | $ | 84,717.75 |
| 10341 | 16002 | $ | 788.16 | 20766 | 530008446 | $ | 31.75 | 31191 | 530024024 | $ | 4,193,100.73 |
| 10342 | 16003 | $ | 48.00 | 20767 | 530008449 | $ | 673.68 | 31192 | 530024025 | $ | 35,632,657.30 |
| 10343 | 16004 | $ | 259.60 | 20768 | 530008451 | $ | 66.92 | 31193 | 530024027 | $ | 13,546.50 |
| 10344 | 16005 | $ | 2,622.85 | 20769 | 530008452 | $ | 148.40 | 31194 | 530024029 | $ | 18,808.25 |
| 10345 | 16006 | $ | 7,922.70 | 20770 | 530008453 | $ | 721.80 | 31195 | 530024030 | $ | 868.90 |
| 10346 | 16008 | $ | 140.31 | 20771 | 530008454 | $ | 459.16 | 31196 | 530024032 | $ | 29,180.04 |
| 10347 | 16009 | $ | 22,471.04 | 20772 | 530008456 | $ | 61.26 | 31197 | 530024035 | $ | 1,207.44 |
| 10348 | 16011 | $ | 22.50 | 20773 | 530008457 | $ | 472.20 | 31198 | 530024036 | $ | 764.40 |
| 10349 | 16013 | $ | 1,389.60 | 20774 | 530008458 | $ | 39.85 | 31199 | 530024041 | $ | 36,378.51 |
| 10350 | 16017 | $ | 190,175.40 | 20775 | 530008460 | $ | 1,016.58 | 31200 | 530024044 | $ | 1,538.16 |
| 10351 | 16018 | $ | 242.00 | 20776 | 530008461 | $ | 525.83 | 31201 | 530024045 | $ | 14,433.18 |
| 10352 | 16020 | $ | 2,463.00 | 20777 | 530008464 | $ | 1,510.82 | 31202 | 530024046 | $ | 452.40 |
| 10353 | 16021 | $ | 2,725.00 | 20778 | 530008465 | $ | 999.18 | 31203 | 530024047 | $ | 202.80 |
| 10354 | 16025 | $ | 129.15 | 20779 | 530008466 | $ | 411.04 | 31204 | 530024048 | $ | 340.08 |
| 10355 | 16026 | $ | 269.00 | 20780 | 530008468 | $ | 890.22 | 31205 | 530024049 | $ | 761.28 |
| 10356 | 16027 | $ | 6,157.50 | 20781 | 530008469 | $ | 970.27 | 31206 | 530024050 | $ | 343.20 |
| 10357 | 16028 | $ | 5,542.95 | 20782 | 530008472 | $ | 66.77 | 31207 | 530024051 | $ | 468.00 |
| 10358 | 16029 | $ | 7,738.71 | 20783 | 530008474 | $ | 33.61 | 31208 | 530024052 | $ | 390.00 |
| 10359 | 16030 | $ | 1,141.92 | 20784 | 530008475 | $ | 568.44 | 31209 | 530024053 | $ | 730.08 |
| 10360 | 16031 | $ | 2,128.72 | 20785 | 530008476 | $ | 50.19 | 31210 | 530024054 | $ | 636.48 |
| 10361 | 16032 | $ | 7,193.28 | 20786 | 530008479 | $ | 540.54 | 31211 | 530024055 | $ | 889.20 |
| 10362 | 16033 | $ | 27,650.00 | 20787 | 530008481 | $ | 1,075.90 | 31212 | 530024056 | $ | 255.84 |
| 10363 | 16035 | $ | 1,371.92 | 20788 | 530008482 | $ | 144.36 | 31213 | 530024057 | $ | 358.80 |
| 10364 | 16036 | $ | 156.00 | 20789 | 530008483 | $ | 992.52 | 31214 | 530024058 | $ | 505.44 |
| 10365 | 16037 | $ | 1,264.65 | 20790 | 530008484 | $ | 409.02 | 31215 | 530024059 | $ | 446.16 |
| 10366 | 16038 | $ | 1,001.00 | 20791 | 530008485 | $ | 6.10 | 31216 | 530024060 | $ | 517.92 |
| 10367 | 16039 | $ | 178,899.17 | 20792 | 530008486 | $ | 48.12 | 31217 | 530024061 | $ | 508.56 |

Luckin Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10368 | 16040 | $ | 3,432.00 | 20793 | 530008487 | $ | 378.04 | 31218 | 530024062 | $ | 471.12 |
| 10369 | 16044 | $ | 430.00 | 20794 | 530008488 | $ | 36.58 | 31219 | 530024067 | $ | 521.04 |
| 10370 | 16049 | $ | 5,192.00 | 20795 | 530008489 | $ | 64.23 | 31220 | 530024069 | $ | 156.00 |
| 10371 | 16051 | $ | 7,575.60 | 20796 | 530008490 | $ | 505.26 | 31221 | 530024070 | $ | 53,153.26 |
| 10372 | 16052 | $ | 2,148.07 | 20797 | 530008492 | $ | 162.61 | 31222 | 530024071 | $ | 65,213.50 |
| 10373 | 16055 | $ | 4,219.00 | 20798 | 530008494 | $ | 168.42 | 31223 | 530024075 | $ | 31,566.72 |
| 10374 | 16056 | $ | 1,054.50 | 20799 | 530008495 | $ | 529.32 | 31224 | 530024086 | $ | 1,608.58 |
| 10375 | 16057 | $ | 312.00 | 20800 | 530008496 | $ | 4,625.76 | 31225 | 530024087 | $ | 18,452.50 |
| 10376 | 16065 | $ | 120.00 | 20801 | 530008497 | $ | 209.68 | 31226 | 530024089 | $ | 1,071.00 |
| 10377 | 16068 | $ | 12,115.35 | 20802 | 530008499 | $ | 118.53 | 31227 | 530024091 | $ | 5,550.00 |
| 10378 | 16071 | $ | 1,445.00 | 20803 | 530008500 | $ | 64.23 | 31228 | 530024093 | $ | 249,198.00 |
| 10379 | 16074 | $ | 35,078.00 | 20804 | 530008502 | $ | 496.26 | 31229 | 530024094 | $ | 32,511.60 |
| 10380 | 16075 | $ | 1,696.14 | 20805 | 530008503 | $ | 24.67 | 31230 | 530024096 | $ | 1,797.12 |
| 10381 | 16077 | $ | 207.68 | 20806 | 530008505 | $ | 189.97 | 31231 | 530024097 | $ | 1,519.44 |
| 10382 | 16078 | $ | 517.23 | 20807 | 530008506 | $ | 6.24 | 31232 | 530024098 | $ | 2,458.56 |
| 10383 | 16079 | $ | 434.00 | 20808 | 530008507 | $ | 97.25 | 31233 | 530024099 | $ | 873.60 |
| 10384 | 16080 | $ | 519.20 | 20809 | 530008508 | $ | 4,399.12 | 31234 | 530024100 | $ | 2,695.68 |
| 10385 | 16081 | $ | 3,810.00 | 20810 | 530008509 | $ | 2,515.05 | 31235 | 530024101 | $ | 1,981.20 |
| 10386 | 16083 | $ | 261.72 | 20811 | 530008511 | $ | 457.14 | 31236 | 530024102 | $ | 3,120.00 |
| 10387 | 16085 | $ | 25,750.00 | 20812 | 530008512 | $ | 21.41 | 31237 | 530024103 | $ | 257.51 |
| 10388 | 16087 | $ | 90.75 | 20813 | 530008513 | $ | 120.08 | 31238 | 530024104 | $ | 313.51 |
| 10389 | 16090 | $ | 1,744.80 | 20814 | 530008514 | $ | 53.16 | 31239 | 530024105 | $ | 3,010.80 |
| 10390 | 16091 | $ | 451.45 | 20815 | 530008515 | $ | 163.80 | 31240 | 530024106 | $ | 543,493.77 |
| 10391 | 16092 | $ | 15,576.00 | 20816 | 530008516 | $ | 254.91 | 31241 | 530024107 | $ | 17,194.32 |
| 10392 | 16093 | $ | 48,600.00 | 20817 | 530008517 | $ | 59.26 | 31242 | 530024108 | $ | 1,063.44 |
| 10393 | 16095 | $ | 1,585.00 | 20818 | 530008518 | $ | 81.34 | 31243 | 530024109 | $ | 10,353,866.51 |
| 10394 | 16096 | $ | 2,596.00 | 20819 | 530008520 | $ | 444.00 | 31244 | 530024110 | $ | 62,883.89 |
| 10395 | 16098 | $ | 48.92 | 20820 | 530008521 | $ | 222.00 | 31245 | 530024111 | $ | 31,116.18 |
| 10396 | 16099 | $ | 5,816.00 | 20821 | 530008522 | $ | 68.64 | 31246 | 530024112 | $ | 259,618.32 |
| 10397 | 16103 | $ | 2,596.00 | 20822 | 530008523 | $ | 786.24 | 31247 | 530024114 | $ | 7,007.52 |
| 10398 | 16104 | $ | 3,866.15 | 20823 | 530008524 | $ | 448.14 | 31248 | 530024115 | $ | 7,029.36 |
| 10399 | 16105 | $ | 5,485.18 | 20824 | 530008525 | $ | 664.68 | 31249 | 530024116 | $ | 50,704.67 |
| 10400 | 16106 | $ | 312.00 | 20825 | 530008526 | $ | 12.19 | 31250 | 530024120 | $ | 131,569.83 |
| 10401 | 16107 | $ | 1,654.45 | 20826 | 530008527 | $ | 147.42 | 31251 | 530024121 | $ | 37,543.60 |
| 10402 | 16108 | $ | 4,641.00 | 20827 | 530008528 | $ | 544.38 | 31252 | 530024123 | $ | 140,290.80 |
| 10403 | 16109 | $ | 7,389.00 | 20828 | 530008529 | $ | 1,777.50 | 31253 | 530024124 | $ | 21,142.57 |
| 10404 | 16110 | $ | 4,926.00 | 20829 | 530008531 | $ | 115.55 | 31254 | 530024125 | $ | 1,176.24 |
| 10405 | 16112 | $ | 1,162.42 | 20830 | 530008533 | $ | 1,106.76 | 31255 | 530024126 | $ | 4,220.83 |
| 10406 | 16113 | $ | 4,960.00 | 20831 | 530008534 | $ | 1,499.80 | 31256 | 530024127 | $ | 31,753.46 |
| 10407 | 16114 | $ | 0.80 | 20832 | 530008535 | $ | 457.14 | 31257 | 530024128 | $ | 125,940.46 |
| 10408 | 16115 | $ | 3,546.72 | 20833 | 530008536 | $ | 802.62 | 31258 | 530024130 | $ | 40.56 |
| 10409 | 16116 | $ | 1,025.72 | 20834 | 530008538 | $ | 131.04 | 31259 | 530024131 | $ | 59.28 |
| 10410 | 16118 | $ | 120,119.40 | 20835 | 530008539 | $ | 343.23 | 31260 | 530024132 | $ | 156.00 |
| 10411 | 16119 | $ | 12,915.00 | 20836 | 530008540 | $ | 18.29 | 31261 | 530024147 | $ | 1,491,883.68 |
| 10412 | 16120 | $ | 49,260.00 | 20837 | 530008541 | $ | 59.28 | 31262 | 530024153 | $ | 23,699.10 |
| 10413 | 16122 | $ | 519.20 | 20838 | 530008542 | $ | 156.52 | 31263 | 530024158 | $ | 358,074.00 |
| 10414 | 16124 | $ | 2,463.00 | 20839 | 530008543 | $ | 153.54 | 31264 | 530024166 | $ | 10,903,264.10 |
| 10415 | 16125 | $ | 2,259.00 | 20840 | 530008544 | $ | 962.40 | 31265 | 530024167 | $ | 637,590.00 |
| 10416 | 16126 | $ | 348.96 | 20841 | 530008545 | $ | 85.64 | 31266 | 530024168 | $ | 103,801,849.60 |
| 10417 | 16131 | $ | 1,918.00 | 20842 | 530008546 | $ | 1,994.04 | 31267 | 530024170 | $ | 275,610.00 |
| 10418 | 16132 | $ | 4,258.13 | 20843 | 530008548 | $ | 34.32 | 31268 | 530024172 | $ | 121,640.46 |
| 10419 | 16133 | $ | 7,472.37 | 20844 | 530008549 | $ | 1,044.30 | 31269 | 530024177 | $ | 49,112.22 |
| 10420 | 16134 | $ | 7,707.92 | 20845 | 530008550 | $ | 45.94 | 31270 | 530024179 | $ | 1,233,347.25 |
| 10421 | 16136 | $ | 500.04 | 20846 | 530008551 | $ | 1,120.31 | 31271 | 530024184 | $ | 372,159.30 |
| 10422 | 16138 | $ | 8,784.80 | 20847 | 530008554 | $ | 33.75 | 31272 | 530024195 | $ | 2,161,664.50 |
| 10423 | 16139 | $ | 1,375.88 | 20848 | 530008555 | $ | 22.83 | 31273 | 530024197 | $ | 168,847.20 |
| 10424 | 16140 | $ | 1,804.50 | 20849 | 530008557 | $ | 622.44 | 31274 | 530024200 | $ | 44,941.53 |

Luckin Securities Litigation
Timely Eligible Claims

| 10425 | 16144 | $ | 23,398.50 | 20850 | 530008560 | $ | 33.46 | 31275 | 530024311 | $ | 149,065.23 |