# EXHIBIT G

# REJECTED CLAIMS

Luckin Securities Litigation
Rejected Claims

## Number of Claims: 16,470

| | Column I | | | Column II | | | Column III | |
|---|---|---|---|---|---|---|---|---|
| | (Claim Range 6- 15474) | | | (Claim Range 15475 - 530007879) | | | (Claim Range 530007884 - 530024511) | |
| | Claim Number | Reason for Rejection | | Claim Number | Reason for Rejection | | Claim Number | Reason for Rejection |
| 1 | 6 | No Eligible Purchases in Class Period | 5490 | 15475 | No Recognized Claim | 10979 | 530007884 | No Recognized Claim |
| 2 | 7 | No Eligible Purchases in Class Period | 5491 | 15476 | Condition of Ineligiblity Never Cured | 10980 | 530007885 | No Recognized Claim |
| 3 | 10 | No Recognized Claim | 5492 | 15477 | No Recognized Claim | 10981 | 530007886 | No Recognized Claim |
| 4 | 11 | Condition of Ineligiblity Never Cured | 5493 | 15478 | No Recognized Claim | 10982 | 530007890 | No Recognized Claim |
| 5 | 12 | Duplicate Claim Form | 5494 | 15481 | Condition of Ineligiblity Never Cured | 10983 | 530007891 | No Recognized Claim |
| 6 | 13 | Condition of Ineligiblity Never Cured | 5495 | 15482 | Condition of Ineligiblity Never Cured | 10984 | 530007896 | No Recognized Claim |
| 7 | 14 | Duplicate Claim Form | 5496 | 15502 | No Recognized Claim | 10985 | 530007900 | No Recognized Claim |
| 8 | 16 | No Recognized Claim | 5497 | 15504 | No Recognized Claim | 10986 | 530007906 | No Recognized Claim |
| 9 | 18 | No Recognized Claim | 5498 | 15506 | Condition of Ineligiblity Never Cured | 10987 | 530007910 | No Recognized Claim |
| 10 | 23 | No Eligible Purchases in Class Period | 5499 | 15507 | No Recognized Claim | 10988 | 530007913 | No Recognized Claim |
| 11 | 26 | No Recognized Claim | 5500 | 15508 | No Recognized Claim | 10989 | 530007917 | No Recognized Claim |
| 12 | 28 | No Recognized Claim | 5501 | 15516 | No Recognized Claim | 10990 | 530007918 | No Recognized Claim |
| 13 | 29 | No Recognized Claim | 5502 | 15517 | Condition of Ineligiblity Never Cured | 10991 | 530007923 | No Recognized Claim |
| 14 | 30 | No Eligible Purchases in Class Period | 5503 | 15518 | No Recognized Claim | 10992 | 530007925 | No Recognized Claim |
| 15 | 38 | No Recognized Claim | 5504 | 15519 | No Recognized Claim | 10993 | 530007927 | No Recognized Claim |
| 16 | 40 | No Eligible Purchases in Class Period | 5505 | 15526 | No Recognized Claim | 10994 | 530007930 | No Recognized Claim |
| 17 | 44 | Condition of Ineligiblity Never Cured | 5506 | 15527 | Condition of Ineligiblity Never Cured | 10995 | 530007931 | No Recognized Claim |
| 18 | 46 | No Recognized Claim | 5507 | 15529 | No Recognized Claim | 10996 | 530007935 | No Recognized Claim |
| 19 | 47 | No Recognized Claim | 5508 | 15532 | No Recognized Claim | 10997 | 530007938 | No Recognized Claim |
| 20 | 48 | No Recognized Claim | 5509 | 15534 | No Recognized Claim | 10998 | 530007951 | No Recognized Claim |
| 21 | 53 | No Eligible Purchases in Class Period | 5510 | 15535 | No Recognized Claim | 10999 | 530007955 | No Recognized Claim |
| 22 | 61 | Condition of Ineligiblity Never Cured | 5511 | 15536 | No Recognized Claim | 11000 | 530007960 | No Recognized Claim |
| 23 | 62 | No Recognized Claim | 5512 | 15538 | No Recognized Claim | 11001 | 530007961 | No Recognized Claim |
| 24 | 63 | No Recognized Claim | 5513 | 15546 | No Recognized Claim | 11002 | 530007962 | No Recognized Claim |
| 25 | 65 | No Recognized Claim | 5514 | 15548 | Duplicate Claim Form | 11003 | 530007969 | No Recognized Claim |
| 26 | 67 | No Recognized Claim | 5515 | 15549 | Duplicate Claim Form | 11004 | 530007972 | No Recognized Claim |
| 27 | 69 | No Recognized Claim | 5516 | 15550 | Duplicate Claim Form | 11005 | 530007975 | No Recognized Claim |
| 28 | 71 | No Recognized Claim | 5517 | 15552 | Condition of Ineligiblity Never Cured | 11006 | 530007979 | No Recognized Claim |
| 29 | 73 | No Recognized Claim | 5518 | 15553 | No Recognized Claim | 11007 | 530007990 | No Recognized Claim |
| 30 | 76 | Condition of Ineligiblity Never Cured | 5519 | 15560 | No Recognized Claim | 11008 | 530007991 | No Recognized Claim |
| 31 | 77 | No Recognized Claim | 5520 | 15561 | No Eligible Purchases in Class Period | 11009 | 530007993 | No Recognized Claim |
| 32 | 79 | No Recognized Claim | 5521 | 15563 | Condition of Ineligiblity Never Cured | 11010 | 530008009 | No Recognized Claim |
| 33 | 81 | No Eligible Purchases in Class Period | 5522 | 15564 | No Recognized Claim | 11011 | 530008012 | No Recognized Claim |
| 34 | 82 | No Eligible Purchases in Class Period | 5523 | 15565 | No Recognized Claim | 11012 | 530008017 | No Recognized Claim |
| 35 | 83 | No Recognized Claim | 5524 | 15567 | Condition of Ineligiblity Never Cured | 11013 | 530008021 | No Recognized Claim |
| 36 | 86 | No Recognized Claim | 5525 | 15569 | Condition of Ineligiblity Never Cured | 11014 | 530008022 | No Recognized Claim |
| 37 | 91 | No Recognized Claim | 5526 | 15573 | No Recognized Claim | 11015 | 530008024 | No Recognized Claim |
| 38 | 93 | No Recognized Claim | 5527 | 15576 | No Recognized Claim | 11016 | 530008025 | No Recognized Claim |
| 39 | 102 | No Recognized Claim | 5528 | 15578 | No Recognized Claim | 11017 | 530008026 | No Recognized Claim |
| 40 | 103 | No Recognized Claim | 5529 | 15590 | No Recognized Claim | 11018 | 530008029 | No Recognized Claim |
| 41 | 108 | No Recognized Claim | 5530 | 15593 | No Recognized Claim | 11019 | 530008030 | No Recognized Claim |
| 42 | 115 | No Recognized Claim | 5531 | 15594 | Condition of Ineligiblity Never Cured | 11020 | 530008031 | No Recognized Claim |
| 43 | 122 | No Recognized Claim | 5532 | 15597 | No Recognized Claim | 11021 | 530008032 | No Recognized Claim |
| 44 | 124 | Condition of Ineligiblity Never Cured | 5533 | 15598 | Duplicate Claim Form | 11022 | 530008037 | No Recognized Claim |
| 45 | 125 | No Recognized Claim | 5534 | 15605 | No Recognized Claim | 11023 | 530008046 | No Recognized Claim |
| 46 | 129 | No Recognized Claim | 5535 | 15606 | Condition of Ineligiblity Never Cured | 11024 | 530008067 | No Recognized Claim |
| 47 | 134 | Duplicate Claim Form | 5536 | 15607 | No Recognized Claim | 11025 | 530008070 | No Recognized Claim |
| 48 | 138 | Condition of Ineligiblity Never Cured | 5537 | 15608 | Duplicate Claim Form | 11026 | 530008083 | No Recognized Claim |
| 49 | 139 | No Recognized Claim | 5538 | 15613 | No Recognized Claim | 11027 | 530008091 | No Recognized Claim |
| 50 | 146 | No Recognized Claim | 5539 | 15614 | No Recognized Claim | 11028 | 530008094 | No Recognized Claim |
| 51 | 148 | Condition of Ineligiblity Never Cured | 5540 | 15618 | No Recognized Claim | 11029 | 530008096 | No Recognized Claim |
| 52 | 149 | No Eligible Purchases in Class Period | 5541 | 15622 | No Recognized Claim | 11030 | 530008099 | No Recognized Claim |
| 53 | 150 | No Eligible Purchases in Class Period | 5542 | 15623 | No Eligible Purchases in Class Period | 11031 | 530008121 | No Recognized Claim |
| 54 | 153 | No Recognized Claim | 5543 | 15624 | No Recognized Claim | 11032 | 530008131 | No Recognized Claim |
| 55 | 160 | Condition of Ineligiblity Never Cured | 5544 | 15627 | No Recognized Claim | 11033 | 530008132 | No Recognized Claim |
| 56 | 166 | No Recognized Claim | 5545 | 15628 | No Recognized Claim | 11034 | 530008134 | No Recognized Claim |
| 57 | 167 | No Eligible Purchases in Class Period | 5546 | 15629 | No Recognized Claim | 11035 | 530008137 | No Recognized Claim |
| 58 | 169 | No Eligible Purchases in Class Period | 5547 | 15630 | No Eligible Purchases in Class Period | 11036 | 530008141 | No Recognized Claim |
| 59 | 170 | No Eligible Purchases in Class Period | 5548 | 15633 | No Eligible Purchases in Class Period | 11037 | 530008143 | No Recognized Claim |
| 60 | 174 | No Recognized Claim | 5549 | 15638 | Duplicate Claim Form | 11038 | 530008145 | No Recognized Claim |
| 61 | 176 | No Recognized Claim | 5550 | 15639 | Duplicate Claim Form | 11039 | 530008148 | No Recognized Claim |
| 62 | 178 | No Eligible Purchases in Class Period | 5551 | 15640 | No Recognized Claim | 11040 | 530008155 | No Recognized Claim |
| 63 | 179 | Condition of Ineligiblity Never Cured | 5552 | 15642 | No Recognized Claim | 11041 | 530008161 | No Recognized Claim |
| 64 | 184 | No Eligible Purchases in Class Period | 5553 | 15644 | No Recognized Claim | 11042 | 530008164 | No Recognized Claim |
| 65 | 185 | Condition of Ineligiblity Never Cured | 5554 | 15647 | No Recognized Claim | 11043 | 530008165 | No Recognized Claim |
| 66 | 186 | No Eligible Purchases in Class Period | 5555 | 15648 | No Eligible Purchases in Class Period | 11044 | 530008168 | No Recognized Claim |
| 67 | 188 | No Recognized Claim | 5556 | 15649 | No Recognized Claim | 11045 | 530008169 | No Recognized Claim |
| 68 | 189 | No Recognized Claim | 5557 | 15650 | No Recognized Claim | 11046 | 530008172 | No Recognized Claim |
| 69 | 192 | Condition of Ineligiblity Never Cured | 5558 | 15651 | No Recognized Claim | 11047 | 530008178 | No Recognized Claim |
| 70 | 197 | Duplicate Claim Form | 5559 | 15652 | Condition of Ineligiblity Never Cured | 11048 | 530008181 | No Recognized Claim |
| 71 | 199 | No Recognized Claim | 5560 | 15656 | No Recognized Claim | 11049 | 530008183 | No Recognized Claim |
| 72 | 200 | No Recognized Claim | 5561 | 15658 | No Recognized Claim | 11050 | 530008187 | No Recognized Claim |
| 73 | 205 | No Recognized Claim | 5562 | 15660 | Condition of Ineligiblity Never Cured | 11051 | 530008190 | No Recognized Claim |
| 74 | 207 | No Recognized Claim | 5563 | 15665 | Condition of Ineligiblity Never Cured | 11052 | 530008197 | No Recognized Claim |
| 75 | 210 | No Recognized Claim | 5564 | 15673 | No Recognized Claim | 11053 | 530008202 | No Recognized Claim |
| 76 | 211 | No Recognized Claim | 5565 | 15675 | No Recognized Claim | 11054 | 530008203 | No Recognized Claim |
| 77 | 212 | Condition of Ineligiblity Never Cured | 5566 | 15676 | No Recognized Claim | 11055 | 530008208 | No Recognized Claim |
| 78 | 213 | No Eligible Purchases in Class Period | 5567 | 15678 | Duplicate Claim Form | 11056 | 530008216 | No Recognized Claim |
| 79 | 215 | No Recognized Claim | 5568 | 15684 | No Eligible Purchases in Class Period | 11057 | 530008221 | No Recognized Claim |
| 80 | 218 | No Recognized Claim | 5569 | 15686 | No Eligible Purchases in Class Period | 11058 | 530008231 | No Recognized Claim |
| 81 | 220 | No Recognized Claim | 5570 | 15697 | No Eligible Purchases in Class Period | 11059 | 530008232 | No Recognized Claim |

# Luckin Securities Litigation
## Rejected Claims

| No. | Claim ID | Reason | No. | Claim ID | Reason | No. | Claim ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 82 | 221 | No Recognized Claim | 5571 | 15699 | No Recognized Claim | 11060 | 530008233 | No Recognized Claim |
| 83 | 224 | No Recognized Claim | 5572 | 15702 | No Recognized Claim | 11061 | 530008235 | No Recognized Claim |
| 84 | 226 | No Eligible Purchases in Class Period | 5573 | 15703 | No Recognized Claim | 11062 | 530008236 | No Recognized Claim |
| 85 | 232 | No Recognized Claim | 5574 | 15705 | No Eligible Purchases in Class Period | 11063 | 530008237 | No Recognized Claim |
| 86 | 233 | No Recognized Claim | 5575 | 15720 | Condition of Ineligiblity Never Cured | 11064 | 530008238 | No Recognized Claim |
| 87 | 235 | Duplicate Claim Form | 5576 | 15722 | Duplicate Claim Form | 11065 | 530008240 | No Recognized Claim |
| 88 | 236 | Duplicate Claim Form | 5577 | 15726 | Duplicate Claim Form | 11066 | 530008251 | No Recognized Claim |
| 89 | 239 | No Recognized Claim | 5578 | 15731 | No Recognized Claim | 11067 | 530008254 | No Recognized Claim |
| 90 | 240 | No Eligible Purchases in Class Period | 5579 | 15733 | Condition of Ineligiblity Never Cured | 11068 | 530008267 | No Recognized Claim |
| 91 | 241 | No Eligible Purchases in Class Period | 5580 | 15736 | No Recognized Claim | 11069 | 530008272 | No Recognized Claim |
| 92 | 243 | No Recognized Claim | 5581 | 15737 | No Eligible Purchases in Class Period | 11070 | 530008275 | No Recognized Claim |
| 93 | 246 | No Recognized Claim | 5582 | 15738 | No Recognized Claim | 11071 | 530008278 | No Recognized Claim |
| 94 | 247 | No Recognized Claim | 5583 | 15739 | No Recognized Claim | 11072 | 530008279 | No Recognized Claim |
| 95 | 249 | No Eligible Purchases in Class Period | 5584 | 15746 | Duplicate Claim Form | 11073 | 530008283 | No Recognized Claim |
| 96 | 250 | Condition of Ineligiblity Never Cured | 5585 | 15747 | Duplicate Claim Form | 11074 | 530008294 | No Recognized Claim |
| 97 | 251 | No Eligible Purchases in Class Period | 5586 | 15748 | Duplicate Claim Form | 11075 | 530008295 | No Recognized Claim |
| 98 | 252 | Duplicate Claim Form | 5587 | 15749 | Duplicate Claim Form | 11076 | 530008298 | No Recognized Claim |
| 99 | 254 | Condition of Ineligiblity Never Cured | 5588 | 15755 | No Recognized Claim | 11077 | 530008299 | No Recognized Claim |
| 100 | 255 | No Recognized Claim | 5589 | 15759 | No Recognized Claim | 11078 | 530008300 | No Recognized Claim |
| 101 | 258 | No Recognized Claim | 5590 | 15761 | Duplicate Claim Form | 11079 | 530008302 | No Recognized Claim |
| 102 | 261 | No Recognized Claim | 5591 | 15766 | Condition of Ineligiblity Never Cured | 11080 | 530008303 | No Recognized Claim |
| 103 | 266 | No Recognized Claim | 5592 | 15767 | Condition of Ineligiblity Never Cured | 11081 | 530008308 | No Recognized Claim |
| 104 | 273 | Condition of Ineligiblity Never Cured | 5593 | 15773 | No Recognized Claim | 11082 | 530008309 | No Recognized Claim |
| 105 | 274 | Condition of Ineligiblity Never Cured | 5594 | 15774 | No Recognized Claim | 11083 | 530008311 | No Recognized Claim |
| 106 | 281 | No Recognized Claim | 5595 | 15782 | No Recognized Claim | 11084 | 530008315 | No Recognized Claim |
| 107 | 282 | No Recognized Claim | 5596 | 15783 | Duplicate Claim Form | 11085 | 530008320 | No Recognized Claim |
| 108 | 283 | No Recognized Claim | 5597 | 15784 | No Recognized Claim | 11086 | 530008326 | No Recognized Claim |
| 109 | 285 | No Recognized Claim | 5598 | 15788 | No Recognized Claim | 11087 | 530008328 | No Recognized Claim |
| 110 | 292 | Condition of Ineligiblity Never Cured | 5599 | 15790 | No Recognized Claim | 11088 | 530008331 | No Recognized Claim |
| 111 | 293 | No Recognized Claim | 5600 | 15791 | No Eligible Purchases in Class Period | 11089 | 530008333 | No Recognized Claim |
| 112 | 294 | Condition of Ineligiblity Never Cured | 5601 | 15792 | Duplicate Claim Form | 11090 | 530008341 | No Recognized Claim |
| 113 | 295 | Condition of Ineligiblity Never Cured | 5602 | 15793 | No Recognized Claim | 11091 | 530008353 | No Recognized Claim |
| 114 | 297 | No Recognized Claim | 5603 | 15796 | Condition of Ineligiblity Never Cured | 11092 | 530008364 | No Recognized Claim |
| 115 | 298 | No Recognized Claim | 5604 | 15797 | No Recognized Claim | 11093 | 530008367 | No Recognized Claim |
| 116 | 300 | No Eligible Purchases in Class Period | 5605 | 15803 | No Recognized Claim | 11094 | 530008369 | No Recognized Claim |
| 117 | 303 | No Recognized Claim | 5606 | 15804 | No Recognized Claim | 11095 | 530008370 | No Recognized Claim |
| 118 | 304 | No Recognized Claim | 5607 | 15806 | Condition of Ineligiblity Never Cured | 11096 | 530008375 | No Recognized Claim |
| 119 | 305 | No Recognized Claim | 5608 | 15807 | No Recognized Claim | 11097 | 530008379 | No Recognized Claim |
| 120 | 307 | No Recognized Claim | 5609 | 15808 | Duplicate Claim Form | 11098 | 530008391 | No Recognized Claim |
| 121 | 312 | No Recognized Claim | 5610 | 15814 | Duplicate Claim Form | 11099 | 530008395 | No Recognized Claim |
| 122 | 313 | No Recognized Claim | 5611 | 15819 | Condition of Ineligiblity Never Cured | 11100 | 530008398 | No Recognized Claim |
| 123 | 318 | No Recognized Claim | 5612 | 15821 | Duplicate Claim Form | 11101 | 530008399 | No Recognized Claim |
| 124 | 319 | No Recognized Claim | 5613 | 15823 | Duplicate Claim Form | 11102 | 530008405 | No Recognized Claim |
| 125 | 324 | No Recognized Claim | 5614 | 15824 | Condition of Ineligiblity Never Cured | 11103 | 530008408 | No Recognized Claim |
| 126 | 326 | No Eligible Purchases in Class Period | 5615 | 15833 | Condition of Ineligiblity Never Cured | 11104 | 530008421 | No Recognized Claim |
| 127 | 327 | No Eligible Purchases in Class Period | 5616 | 15839 | No Recognized Claim | 11105 | 530008422 | No Recognized Claim |
| 128 | 328 | No Recognized Claim | 5617 | 15843 | No Eligible Purchases in Class Period | 11106 | 530008423 | No Recognized Claim |
| 129 | 330 | No Eligible Purchases in Class Period | 5618 | 15849 | No Recognized Claim | 11107 | 530008424 | No Recognized Claim |
| 130 | 331 | No Recognized Claim | 5619 | 15850 | No Recognized Claim | 11108 | 530008426 | No Recognized Claim |
| 131 | 332 | No Recognized Claim | 5620 | 15852 | Condition of Ineligiblity Never Cured | 11109 | 530008427 | No Recognized Claim |
| 132 | 336 | Condition of Ineligiblity Never Cured | 5621 | 15853 | Duplicate Claim Form | 11110 | 530008428 | No Recognized Claim |
| 133 | 337 | Condition of Ineligiblity Never Cured | 5622 | 15856 | No Recognized Claim | 11111 | 530008439 | No Recognized Claim |
| 134 | 338 | Condition of Ineligiblity Never Cured | 5623 | 15859 | No Recognized Claim | 11112 | 530008440 | No Recognized Claim |
| 135 | 340 | Condition of Ineligiblity Never Cured | 5624 | 15860 | No Eligible Purchases in Class Period | 11113 | 530008447 | No Recognized Claim |
| 136 | 341 | No Recognized Claim | 5625 | 15867 | Condition of Ineligiblity Never Cured | 11114 | 530008448 | No Recognized Claim |
| 137 | 344 | No Recognized Claim | 5626 | 15869 | No Eligible Purchases in Class Period | 11115 | 530008450 | No Recognized Claim |
| 138 | 347 | No Recognized Claim | 5627 | 15875 | No Recognized Claim | 11116 | 530008455 | No Recognized Claim |
| 139 | 349 | No Recognized Claim | 5628 | 15885 | No Recognized Claim | 11117 | 530008459 | No Recognized Claim |
| 140 | 351 | No Eligible Purchases in Class Period | 5629 | 15912 | No Recognized Claim | 11118 | 530008462 | No Recognized Claim |
| 141 | 353 | No Recognized Claim | 5630 | 15916 | No Recognized Claim | 11119 | 530008463 | No Recognized Claim |
| 142 | 356 | Duplicate Claim Form | 5631 | 15918 | No Recognized Claim | 11120 | 530008467 | No Recognized Claim |
| 143 | 360 | No Recognized Claim | 5632 | 15924 | Condition of Ineligiblity Never Cured | 11121 | 530008470 | No Recognized Claim |
| 144 | 361 | No Eligible Purchases in Class Period | 5633 | 15926 | No Recognized Claim | 11122 | 530008471 | No Recognized Claim |
| 145 | 362 | Duplicate Claim Form | 5634 | 15929 | Condition of Ineligiblity Never Cured | 11123 | 530008473 | No Recognized Claim |
| 146 | 363 | No Eligible Purchases in Class Period | 5635 | 15932 | No Recognized Claim | 11124 | 530008477 | No Recognized Claim |
| 147 | 364 | No Recognized Claim | 5636 | 15936 | No Recognized Claim | 11125 | 530008478 | No Recognized Claim |
| 148 | 365 | Condition of Ineligiblity Never Cured | 5637 | 15937 | No Recognized Claim | 11126 | 530008480 | No Recognized Claim |
| 149 | 369 | Condition of Ineligiblity Never Cured | 5638 | 15940 | No Recognized Claim | 11127 | 530008491 | No Recognized Claim |
| 150 | 376 | No Recognized Claim | 5639 | 15941 | No Recognized Claim | 11128 | 530008493 | No Recognized Claim |
| 151 | 381 | No Recognized Claim | 5640 | 15943 | Duplicate Claim Form | 11129 | 530008498 | No Recognized Claim |
| 152 | 382 | No Recognized Claim | 5641 | 15955 | No Recognized Claim | 11130 | 530008501 | No Recognized Claim |
| 153 | 383 | No Recognized Claim | 5642 | 15957 | Condition of Ineligiblity Never Cured | 11131 | 530008504 | No Recognized Claim |
| 154 | 390 | No Eligible Purchases in Class Period | 5643 | 15959 | No Recognized Claim | 11132 | 530008510 | No Recognized Claim |
| 155 | 394 | Duplicate Claim Form | 5644 | 15966 | No Eligible Purchases in Class Period | 11133 | 530008519 | No Recognized Claim |
| 156 | 402 | No Eligible Purchases in Class Period | 5645 | 15967 | Duplicate Claim Form | 11134 | 530008530 | No Recognized Claim |
| 157 | 403 | No Recognized Claim | 5646 | 15968 | No Recognized Claim | 11135 | 530008532 | No Recognized Claim |
| 158 | 405 | No Recognized Claim | 5647 | 15971 | Duplicate Claim Form | 11136 | 530008537 | No Recognized Claim |
| 159 | 406 | No Recognized Claim | 5648 | 15972 | No Recognized Claim | 11137 | 530008547 | No Recognized Claim |
| 160 | 407 | No Recognized Claim | 5649 | 15973 | Duplicate Claim Form | 11138 | 530008552 | No Recognized Claim |
| 161 | 408 | Condition of Ineligiblity Never Cured | 5650 | 15975 | Duplicate Claim Form | 11139 | 530008553 | No Recognized Claim |
| 162 | 416 | No Eligible Purchases in Class Period | 5651 | 15976 | Condition of Ineligiblity Never Cured | 11140 | 530008556 | No Recognized Claim |
| 163 | 419 | No Eligible Purchases in Class Period | 5652 | 15978 | Duplicate Claim Form | 11141 | 530008558 | No Recognized Claim |
| 164 | 425 | No Recognized Claim | 5653 | 15979 | Duplicate Claim Form | 11142 | 530008559 | No Recognized Claim |
| 165 | 426 | Condition of Ineligiblity Never Cured | 5654 | 15982 | No Eligible Purchases in Class Period | 11143 | 530008589 | No Recognized Claim |
| 166 | 428 | No Eligible Purchases in Class Period | 5655 | 15983 | No Recognized Claim | 11144 | 530008591 | No Recognized Claim |
| 167 | 429 | No Recognized Claim | 5656 | 15990 | Duplicate Claim Form | 11145 | 530008596 | No Recognized Claim |
| 168 | 431 | No Recognized Claim | 5657 | 15991 | Condition of Ineligiblity Never Cured | 11146 | 530008601 | No Recognized Claim |
| 169 | 433 | No Eligible Purchases in Class Period | 5658 | 15994 | No Recognized Claim | 11147 | 530008603 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170 | 435 | No Recognized Claim | 5659 | 15999 | No Recognized Claim | 11148 | 530008609 | No Recognized Claim |
| 171 | 436 | No Eligible Purchases in Class Period | 5660 | 16000 | No Recognized Claim | 11149 | 530008622 | No Recognized Claim |
| 172 | 439 | No Recognized Claim | 5661 | 16007 | Duplicate Claim Form | 11150 | 530008629 | No Recognized Claim |
| 173 | 441 | No Recognized Claim | 5662 | 16010 | No Eligible Purchases in Class Period | 11151 | 530008649 | No Recognized Claim |
| 174 | 444 | No Recognized Claim | 5663 | 16012 | Duplicate Claim Form | 11152 | 530008651 | No Recognized Claim |
| 175 | 446 | No Eligible Purchases in Class Period | 5664 | 16014 | No Eligible Purchases in Class Period | 11153 | 530008664 | No Recognized Claim |
| 176 | 447 | No Recognized Claim | 5665 | 16015 | No Eligible Purchases in Class Period | 11154 | 530008671 | No Recognized Claim |
| 177 | 449 | No Recognized Claim | 5666 | 16016 | No Eligible Purchases in Class Period | 11155 | 530008672 | No Recognized Claim |
| 178 | 450 | No Recognized Claim | 5667 | 16019 | No Recognized Claim | 11156 | 530008677 | No Recognized Claim |
| 179 | 452 | No Eligible Purchases in Class Period | 5668 | 16022 | No Eligible Purchases in Class Period | 11157 | 530008689 | No Recognized Claim |
| 180 | 459 | Condition of Ineligiblity Never Cured | 5669 | 16023 | No Recognized Claim | 11158 | 530008693 | No Recognized Claim |
| 181 | 467 | No Recognized Claim | 5670 | 16024 | No Recognized Claim | 11159 | 530008694 | No Recognized Claim |
| 182 | 469 | No Recognized Claim | 5671 | 16034 | No Recognized Claim | 11160 | 530008696 | No Recognized Claim |
| 183 | 482 | No Eligible Purchases in Class Period | 5672 | 16041 | No Recognized Claim | 11161 | 530008701 | No Recognized Claim |
| 184 | 483 | No Eligible Purchases in Class Period | 5673 | 16042 | No Eligible Purchases in Class Period | 11162 | 530008703 | No Recognized Claim |
| 185 | 484 | No Recognized Claim | 5674 | 16043 | No Eligible Purchases in Class Period | 11163 | 530008713 | No Recognized Claim |
| 186 | 485 | No Recognized Claim | 5675 | 16045 | No Recognized Claim | 11164 | 530008714 | No Recognized Claim |
| 187 | 486 | No Recognized Claim | 5676 | 16046 | No Recognized Claim | 11165 | 530008716 | No Recognized Claim |
| 188 | 493 | No Recognized Claim | 5677 | 16047 | No Recognized Claim | 11166 | 530008717 | No Recognized Claim |
| 189 | 495 | Condition of Ineligiblity Never Cured | 5678 | 16048 | No Eligible Purchases in Class Period | 11167 | 530008719 | No Recognized Claim |
| 190 | 498 | Condition of Ineligiblity Never Cured | 5679 | 16050 | No Recognized Claim | 11168 | 530008730 | No Recognized Claim |
| 191 | 500 | Condition of Ineligiblity Never Cured | 5680 | 16053 | No Recognized Claim | 11169 | 530008731 | No Recognized Claim |
| 192 | 505 | No Recognized Claim | 5681 | 16054 | No Recognized Claim | 11170 | 530008734 | No Recognized Claim |
| 193 | 506 | No Eligible Purchases in Class Period | 5682 | 16058 | No Recognized Claim | 11171 | 530008738 | No Recognized Claim |
| 194 | 509 | No Eligible Purchases in Class Period | 5683 | 16059 | No Recognized Claim | 11172 | 530008743 | No Recognized Claim |
| 195 | 511 | No Eligible Purchases in Class Period | 5684 | 16060 | No Recognized Claim | 11173 | 530008744 | No Recognized Claim |
| 196 | 512 | No Recognized Claim | 5685 | 16061 | No Recognized Claim | 11174 | 530008749 | No Recognized Claim |
| 197 | 513 | No Recognized Claim | 5686 | 16062 | Condition of Ineligiblity Never Cured | 11175 | 530008753 | No Recognized Claim |
| 198 | 518 | No Recognized Claim | 5687 | 16063 | No Eligible Purchases in Class Period | 11176 | 530008754 | No Recognized Claim |
| 199 | 524 | Condition of Ineligiblity Never Cured | 5688 | 16064 | No Recognized Claim | 11177 | 530008762 | No Recognized Claim |
| 200 | 525 | No Recognized Claim | 5689 | 16066 | No Recognized Claim | 11178 | 530008766 | No Recognized Claim |
| 201 | 526 | No Recognized Claim | 5690 | 16067 | No Recognized Claim | 11179 | 530008773 | No Recognized Claim |
| 202 | 534 | No Recognized Claim | 5691 | 16069 | No Recognized Claim | 11180 | 530008774 | No Recognized Claim |
| 203 | 539 | Condition of Ineligiblity Never Cured | 5692 | 16070 | No Recognized Claim | 11181 | 530008776 | No Recognized Claim |
| 204 | 545 | No Recognized Claim | 5693 | 16072 | Condition of Ineligiblity Never Cured | 11182 | 530008790 | No Recognized Claim |
| 205 | 547 | No Eligible Purchases in Class Period | 5694 | 16073 | No Recognized Claim | 11183 | 530008793 | No Recognized Claim |
| 206 | 548 | No Recognized Claim | 5695 | 16076 | Condition of Ineligiblity Never Cured | 11184 | 530008794 | No Recognized Claim |
| 207 | 549 | No Recognized Claim | 5696 | 16082 | No Recognized Claim | 11185 | 530008797 | No Recognized Claim |
| 208 | 555 | Condition of Ineligiblity Never Cured | 5697 | 16084 | No Eligible Purchases in Class Period | 11186 | 530008800 | No Recognized Claim |
| 209 | 558 | Condition of Ineligiblity Never Cured | 5698 | 16086 | Condition of Ineligiblity Never Cured | 11187 | 530008808 | No Recognized Claim |
| 210 | 559 | Condition of Ineligiblity Never Cured | 5699 | 16088 | Condition of Ineligiblity Never Cured | 11188 | 530008811 | No Recognized Claim |
| 211 | 560 | No Recognized Claim | 5700 | 16089 | No Recognized Claim | 11189 | 530008815 | No Recognized Claim |
| 212 | 561 | No Recognized Claim | 5701 | 16094 | No Recognized Claim | 11190 | 530008817 | No Recognized Claim |
| 213 | 567 | No Eligible Purchases in Class Period | 5702 | 16097 | No Recognized Claim | 11191 | 530008818 | No Recognized Claim |
| 214 | 568 | Condition of Ineligiblity Never Cured | 5703 | 16100 | No Recognized Claim | 11192 | 530008819 | No Recognized Claim |
| 215 | 569 | No Eligible Purchases in Class Period | 5704 | 16101 | No Recognized Claim | 11193 | 530008821 | No Recognized Claim |
| 216 | 570 | No Recognized Claim | 5705 | 16102 | No Recognized Claim | 11194 | 530008826 | No Recognized Claim |
| 217 | 571 | Condition of Ineligiblity Never Cured | 5706 | 16111 | No Recognized Claim | 11195 | 530008831 | No Recognized Claim |
| 218 | 574 | No Recognized Claim | 5707 | 16117 | Duplicate Claim Form | 11196 | 530008833 | No Recognized Claim |
| 219 | 575 | No Eligible Purchases in Class Period | 5708 | 16121 | No Recognized Claim | 11197 | 530008842 | No Recognized Claim |
| 220 | 577 | No Recognized Claim | 5709 | 16123 | No Recognized Claim | 11198 | 530008847 | No Recognized Claim |
| 221 | 578 | No Eligible Purchases in Class Period | 5710 | 16127 | No Recognized Claim | 11199 | 530008851 | No Recognized Claim |
| 222 | 579 | No Recognized Claim | 5711 | 16128 | No Recognized Claim | 11200 | 530008861 | No Recognized Claim |
| 223 | 583 | No Recognized Claim | 5712 | 16129 | No Recognized Claim | 11201 | 530008864 | No Recognized Claim |
| 224 | 589 | No Recognized Claim | 5713 | 16130 | No Recognized Claim | 11202 | 530008865 | No Recognized Claim |
| 225 | 591 | No Recognized Claim | 5714 | 16135 | Condition of Ineligiblity Never Cured | 11203 | 530008871 | No Recognized Claim |
| 226 | 593 | No Recognized Claim | 5715 | 16137 | No Recognized Claim | 11204 | 530008875 | No Recognized Claim |
| 227 | 596 | No Recognized Claim | 5716 | 16141 | No Recognized Claim | 11205 | 530008879 | No Recognized Claim |
| 228 | 600 | Condition of Ineligiblity Never Cured | 5717 | 16142 | Condition of Ineligiblity Never Cured | 11206 | 530008885 | No Recognized Claim |
| 229 | 603 | No Recognized Claim | 5718 | 16143 | Condition of Ineligiblity Never Cured | 11207 | 530008890 | No Recognized Claim |
| 230 | 604 | No Eligible Purchases in Class Period | 5719 | 16146 | Condition of Ineligiblity Never Cured | 11208 | 530008893 | No Recognized Claim |
| 231 | 605 | No Recognized Claim | 5720 | 16148 | No Recognized Claim | 11209 | 530008903 | No Recognized Claim |
| 232 | 606 | No Recognized Claim | 5721 | 16150 | No Recognized Claim | 11210 | 530008911 | No Recognized Claim |
| 233 | 608 | No Recognized Claim | 5722 | 16151 | No Recognized Claim | 11211 | 530008912 | No Recognized Claim |
| 234 | 610 | No Recognized Claim | 5723 | 16154 | No Recognized Claim | 11212 | 530008913 | No Recognized Claim |
| 235 | 611 | No Eligible Purchases in Class Period | 5724 | 16156 | Condition of Ineligiblity Never Cured | 11213 | 530008919 | No Recognized Claim |
| 236 | 612 | No Eligible Purchases in Class Period | 5725 | 16158 | Duplicate Claim Form | 11214 | 530008920 | No Recognized Claim |
| 237 | 613 | No Recognized Claim | 5726 | 16159 | Condition of Ineligiblity Never Cured | 11215 | 530008928 | No Recognized Claim |
| 238 | 617 | No Recognized Claim | 5727 | 16161 | No Recognized Claim | 11216 | 530008932 | No Recognized Claim |
| 239 | 618 | No Eligible Purchases in Class Period | 5728 | 16164 | No Recognized Claim | 11217 | 530008933 | No Recognized Claim |
| 240 | 620 | Condition of Ineligiblity Never Cured | 5729 | 16165 | No Recognized Claim | 11218 | 530008952 | No Recognized Claim |
| 241 | 625 | No Eligible Purchases in Class Period | 5730 | 16166 | No Recognized Claim | 11219 | 530008956 | No Recognized Claim |
| 242 | 626 | No Eligible Purchases in Class Period | 5731 | 16168 | Condition of Ineligiblity Never Cured | 11220 | 530008967 | No Recognized Claim |
| 243 | 627 | No Recognized Claim | 5732 | 16172 | No Recognized Claim | 11221 | 530008968 | No Recognized Claim |
| 244 | 628 | No Eligible Purchases in Class Period | 5733 | 16176 | Condition of Ineligiblity Never Cured | 11222 | 530008970 | No Recognized Claim |
| 245 | 631 | Condition of Ineligiblity Never Cured | 5734 | 16178 | Condition of Ineligiblity Never Cured | 11223 | 530008971 | No Recognized Claim |
| 246 | 636 | Condition of Ineligiblity Never Cured | 5735 | 16179 | No Recognized Claim | 11224 | 530008979 | No Recognized Claim |
| 247 | 642 | No Recognized Claim | 5736 | 16184 | No Recognized Claim | 11225 | 530008988 | No Recognized Claim |
| 248 | 651 | No Recognized Claim | 5737 | 16187 | No Recognized Claim | 11226 | 530008996 | No Recognized Claim |
| 249 | 660 | No Recognized Claim | 5738 | 16189 | No Eligible Purchases in Class Period | 11227 | 530008997 | No Recognized Claim |
| 250 | 662 | No Recognized Claim | 5739 | 16190 | No Eligible Purchases in Class Period | 11228 | 530008999 | No Recognized Claim |
| 251 | 667 | No Eligible Purchases in Class Period | 5740 | 16193 | No Eligible Purchases in Class Period | 11229 | 530009000 | No Recognized Claim |
| 252 | 669 | Condition of Ineligiblity Never Cured | 5741 | 16197 | No Recognized Claim | 11230 | 530009003 | No Recognized Claim |
| 253 | 671 | No Recognized Claim | 5742 | 16200 | No Recognized Claim | 11231 | 530009010 | No Recognized Claim |
| 254 | 672 | No Eligible Purchases in Class Period | 5743 | 16201 | No Eligible Purchases in Class Period | 11232 | 530009012 | No Recognized Claim |
| 255 | 680 | No Recognized Claim | 5744 | 16206 | No Recognized Claim | 11233 | 530009025 | No Recognized Claim |
| 256 | 681 | No Recognized Claim | 5745 | 16209 | No Recognized Claim | 11234 | 530009031 | No Recognized Claim |
| 257 | 682 | No Recognized Claim | 5746 | 16212 | No Recognized Claim | 11235 | 530009034 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258 | 690 | No Recognized Claim | 5747 | 16216 | No Recognized Claim | 11236 | 530009035 | No Recognized Claim |
| 259 | 695 | No Recognized Claim | 5748 | 16217 | Duplicate Claim Form | 11237 | 530009038 | No Recognized Claim |
| 260 | 697 | No Recognized Claim | 5749 | 16220 | No Eligible Purchases in Class Period | 11238 | 530009039 | No Recognized Claim |
| 261 | 709 | No Recognized Claim | 5750 | 16222 | Duplicate Claim Form | 11239 | 530009042 | No Recognized Claim |
| 262 | 711 | No Recognized Claim | 5751 | 16223 | Duplicate Claim Form | 11240 | 530009045 | No Recognized Claim |
| 263 | 712 | No Recognized Claim | 5752 | 16224 | No Recognized Claim | 11241 | 530009047 | No Recognized Claim |
| 264 | 718 | No Recognized Claim | 5753 | 16225 | Duplicate Claim Form | 11242 | 530009050 | No Recognized Claim |
| 265 | 720 | Condition of Ineligiblity Never Cured | 5754 | 16227 | Duplicate Claim Form | 11243 | 530009053 | No Recognized Claim |
| 266 | 724 | No Recognized Claim | 5755 | 16229 | Duplicate Claim Form | 11244 | 530009058 | No Recognized Claim |
| 267 | 729 | No Recognized Claim | 5756 | 16230 | No Recognized Claim | 11245 | 530009067 | No Recognized Claim |
| 268 | 730 | No Recognized Claim | 5757 | 16232 | Duplicate Claim Form | 11246 | 530009068 | No Recognized Claim |
| 269 | 733 | No Recognized Claim | 5758 | 16236 | Condition of Ineligiblity Never Cured | 11247 | 530009071 | No Recognized Claim |
| 270 | 734 | No Eligible Purchases in Class Period | 5759 | 16239 | Duplicate Claim Form | 11248 | 530009074 | No Recognized Claim |
| 271 | 735 | No Recognized Claim | 5760 | 16242 | Duplicate Claim Form | 11249 | 530009078 | No Recognized Claim |
| 272 | 738 | No Recognized Claim | 5761 | 16245 | No Recognized Claim | 11250 | 530009080 | No Recognized Claim |
| 273 | 741 | No Recognized Claim | 5762 | 16247 | Condition of Ineligiblity Never Cured | 11251 | 530009081 | No Recognized Claim |
| 274 | 742 | No Recognized Claim | 5763 | 16250 | No Recognized Claim | 11252 | 530009083 | No Recognized Claim |
| 275 | 743 | No Recognized Claim | 5764 | 16253 | No Recognized Claim | 11253 | 530009086 | No Recognized Claim |
| 276 | 744 | No Recognized Claim | 5765 | 16256 | No Recognized Claim | 11254 | 530009089 | No Recognized Claim |
| 277 | 745 | No Recognized Claim | 5766 | 16257 | Condition of Ineligiblity Never Cured | 11255 | 530009094 | No Recognized Claim |
| 278 | 750 | No Recognized Claim | 5767 | 16259 | Condition of Ineligiblity Never Cured | 11256 | 530009096 | No Recognized Claim |
| 279 | 762 | No Eligible Purchases in Class Period | 5768 | 16260 | No Recognized Claim | 11257 | 530009101 | No Recognized Claim |
| 280 | 764 | No Recognized Claim | 5769 | 16271 | No Recognized Claim | 11258 | 530009104 | No Recognized Claim |
| 281 | 767 | Duplicate Claim Form | 5770 | 16274 | No Recognized Claim | 11259 | 530009105 | No Recognized Claim |
| 282 | 768 | No Recognized Claim | 5771 | 16281 | No Eligible Purchases in Class Period | 11260 | 530009106 | No Recognized Claim |
| 283 | 771 | Condition of Ineligiblity Never Cured | 5772 | 16286 | No Recognized Claim | 11261 | 530009117 | No Recognized Claim |
| 284 | 774 | No Recognized Claim | 5773 | 16288 | No Eligible Purchases in Class Period | 11262 | 530009118 | No Recognized Claim |
| 285 | 779 | No Recognized Claim | 5774 | 16291 | No Recognized Claim | 11263 | 530009122 | No Recognized Claim |
| 286 | 780 | No Recognized Claim | 5775 | 16295 | No Recognized Claim | 11264 | 530009125 | No Recognized Claim |
| 287 | 782 | No Recognized Claim | 5776 | 16296 | No Recognized Claim | 11265 | 530009127 | No Recognized Claim |
| 288 | 784 | Duplicate Claim Form | 5777 | 16297 | No Recognized Claim | 11266 | 530009129 | No Recognized Claim |
| 289 | 786 | Duplicate Claim Form | 5778 | 16299 | No Eligible Purchases in Class Period | 11267 | 530009133 | No Recognized Claim |
| 290 | 790 | Condition of Ineligiblity Never Cured | 5779 | 16300 | No Recognized Claim | 11268 | 530009136 | No Recognized Claim |
| 291 | 791 | No Recognized Claim | 5780 | 16306 | No Eligible Purchases in Class Period | 11269 | 530009137 | No Recognized Claim |
| 292 | 793 | Duplicate Claim Form | 5781 | 16308 | Condition of Ineligiblity Never Cured | 11270 | 530009138 | No Recognized Claim |
| 293 | 795 | No Recognized Claim | 5782 | 16311 | No Recognized Claim | 11271 | 530009139 | No Recognized Claim |
| 294 | 796 | No Recognized Claim | 5783 | 16315 | No Eligible Purchases in Class Period | 11272 | 530009140 | No Recognized Claim |
| 295 | 798 | No Recognized Claim | 5784 | 16318 | No Recognized Claim | 11273 | 530009143 | No Recognized Claim |
| 296 | 799 | No Recognized Claim | 5785 | 16319 | No Eligible Purchases in Class Period | 11274 | 530009144 | No Recognized Claim |
| 297 | 800 | No Recognized Claim | 5786 | 16324 | No Recognized Claim | 11275 | 530009147 | No Recognized Claim |
| 298 | 801 | No Recognized Claim | 5787 | 16325 | No Recognized Claim | 11276 | 530009149 | No Recognized Claim |
| 299 | 802 | Condition of Ineligiblity Never Cured | 5788 | 16328 | No Eligible Purchases in Class Period | 11277 | 530009162 | No Recognized Claim |
| 300 | 804 | Duplicate Claim Form | 5789 | 16330 | No Recognized Claim | 11278 | 530009170 | No Recognized Claim |
| 301 | 805 | Duplicate Claim Form | 5790 | 16332 | No Recognized Claim | 11279 | 530009174 | No Recognized Claim |
| 302 | 806 | Duplicate Claim Form | 5791 | 16334 | No Recognized Claim | 11280 | 530009175 | No Recognized Claim |
| 303 | 814 | No Recognized Claim | 5792 | 16335 | No Recognized Claim | 11281 | 530009176 | No Recognized Claim |
| 304 | 816 | No Eligible Purchases in Class Period | 5793 | 16336 | No Eligible Purchases in Class Period | 11282 | 530009179 | No Recognized Claim |
| 305 | 819 | No Recognized Claim | 5794 | 16338 | No Recognized Claim | 11283 | 530009185 | No Recognized Claim |
| 306 | 827 | No Recognized Claim | 5795 | 16339 | Condition of Ineligiblity Never Cured | 11284 | 530009189 | No Recognized Claim |
| 307 | 831 | No Recognized Claim | 5796 | 16340 | No Recognized Claim | 11285 | 530009191 | No Recognized Claim |
| 308 | 832 | No Recognized Claim | 5797 | 16341 | No Recognized Claim | 11286 | 530009193 | No Recognized Claim |
| 309 | 835 | No Eligible Purchases in Class Period | 5798 | 16342 | No Recognized Claim | 11287 | 530009197 | No Recognized Claim |
| 310 | 837 | Condition of Ineligiblity Never Cured | 5799 | 16344 | No Recognized Claim | 11288 | 530009200 | No Recognized Claim |
| 311 | 838 | No Recognized Claim | 5800 | 16346 | Condition of Ineligiblity Never Cured | 11289 | 530009207 | No Recognized Claim |
| 312 | 840 | No Eligible Purchases in Class Period | 5801 | 16347 | No Recognized Claim | 11290 | 530009208 | No Recognized Claim |
| 313 | 843 | No Recognized Claim | 5802 | 16354 | No Recognized Claim | 11291 | 530009209 | No Recognized Claim |
| 314 | 847 | No Eligible Purchases in Class Period | 5803 | 16360 | No Recognized Claim | 11292 | 530009213 | No Recognized Claim |
| 315 | 850 | No Recognized Claim | 5804 | 16365 | Duplicate Claim Form | 11293 | 530009214 | No Recognized Claim |
| 316 | 852 | No Recognized Claim | 5805 | 16369 | Condition of Ineligiblity Never Cured | 11294 | 530009215 | No Recognized Claim |
| 317 | 856 | Condition of Ineligiblity Never Cured | 5806 | 16371 | No Recognized Claim | 11295 | 530009216 | No Recognized Claim |
| 318 | 859 | No Recognized Claim | 5807 | 16373 | No Recognized Claim | 11296 | 530009219 | No Recognized Claim |
| 319 | 863 | No Recognized Claim | 5808 | 16375 | Duplicate Claim Form | 11297 | 530009225 | No Recognized Claim |
| 320 | 867 | No Recognized Claim | 5809 | 16380 | No Recognized Claim | 11298 | 530009233 | No Recognized Claim |
| 321 | 869 | No Eligible Purchases in Class Period | 5810 | 16381 | No Recognized Claim | 11299 | 530009236 | No Recognized Claim |
| 322 | 870 | No Recognized Claim | 5811 | 16382 | No Recognized Claim | 11300 | 530009237 | No Recognized Claim |
| 323 | 873 | No Recognized Claim | 5812 | 16383 | No Recognized Claim | 11301 | 530009238 | No Recognized Claim |
| 324 | 874 | No Recognized Claim | 5813 | 16385 | No Recognized Claim | 11302 | 530009248 | No Recognized Claim |
| 325 | 879 | Duplicate Claim Form | 5814 | 16389 | No Recognized Claim | 11303 | 530009249 | No Recognized Claim |
| 326 | 880 | No Recognized Claim | 5815 | 16392 | Duplicate Claim Form | 11304 | 530009256 | No Recognized Claim |
| 327 | 881 | No Recognized Claim | 5816 | 16400 | No Recognized Claim | 11305 | 530009259 | No Recognized Claim |
| 328 | 882 | No Recognized Claim | 5817 | 16408 | Duplicate Claim Form | 11306 | 530009269 | No Recognized Claim |
| 329 | 883 | No Recognized Claim | 5818 | 16409 | No Recognized Claim | 11307 | 530009284 | No Recognized Claim |
| 330 | 886 | No Recognized Claim | 5819 | 16411 | No Recognized Claim | 11308 | 530009285 | No Recognized Claim |
| 331 | 888 | No Eligible Purchases in Class Period | 5820 | 16413 | Condition of Ineligiblity Never Cured | 11309 | 530009298 | No Recognized Claim |
| 332 | 893 | No Recognized Claim | 5821 | 16417 | Condition of Ineligiblity Never Cured | 11310 | 530009301 | No Recognized Claim |
| 333 | 894 | No Recognized Claim | 5822 | 16419 | No Recognized Claim | 11311 | 530009305 | No Recognized Claim |
| 334 | 897 | No Recognized Claim | 5823 | 16420 | No Recognized Claim | 11312 | 530009307 | No Recognized Claim |
| 335 | 898 | No Recognized Claim | 5824 | 16423 | Duplicate Claim Form | 11313 | 530009308 | No Recognized Claim |
| 336 | 900 | No Recognized Claim | 5825 | 16438 | No Recognized Claim | 11314 | 530009315 | No Recognized Claim |
| 337 | 905 | Condition of Ineligiblity Never Cured | 5826 | 16440 | No Eligible Purchases in Class Period | 11315 | 530009320 | No Recognized Claim |
| 338 | 907 | No Recognized Claim | 5827 | 16441 | No Recognized Claim | 11316 | 530009321 | No Recognized Claim |
| 339 | 908 | No Recognized Claim | 5828 | 16444 | Condition of Ineligiblity Never Cured | 11317 | 530009326 | No Recognized Claim |
| 340 | 909 | No Recognized Claim | 5829 | 16446 | No Recognized Claim | 11318 | 530009333 | No Recognized Claim |
| 341 | 910 | No Recognized Claim | 5830 | 16451 | No Recognized Claim | 11319 | 530009334 | No Recognized Claim |
| 342 | 914 | Condition of Ineligiblity Never Cured | 5831 | 16456 | Condition of Ineligiblity Never Cured | 11320 | 530009340 | No Recognized Claim |
| 343 | 915 | Condition of Ineligiblity Never Cured | 5832 | 16457 | No Recognized Claim | 11321 | 530009341 | No Recognized Claim |
| 344 | 919 | No Eligible Purchases in Class Period | 5833 | 16462 | No Eligible Purchases in Class Period | 11322 | 530009342 | No Recognized Claim |
| 345 | 920 | No Recognized Claim | 5834 | 16471 | Condition of Ineligiblity Never Cured | 11323 | 530009344 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| No. | Claim ID | Status |
|---|---|---|
| 346 | 921 | No Recognized Claim |
| 347 | 924 | No Eligible Purchases in Class Period |
| 348 | 927 | No Recognized Claim |
| 349 | 931 | No Recognized Claim |
| 350 | 932 | No Recognized Claim |
| 351 | 934 | No Recognized Claim |
| 352 | 937 | Condition of Ineligiblity Never Cured |
| 353 | 941 | No Eligible Purchases in Class Period |
| 354 | 942 | No Recognized Claim |
| 355 | 947 | No Eligible Purchases in Class Period |
| 356 | 952 | No Eligible Purchases in Class Period |
| 357 | 953 | No Recognized Claim |
| 358 | 955 | No Eligible Purchases in Class Period |
| 359 | 957 | No Recognized Claim |
| 360 | 959 | No Recognized Claim |
| 361 | 962 | Condition of Ineligiblity Never Cured |
| 362 | 966 | No Recognized Claim |
| 363 | 967 | No Recognized Claim |
| 364 | 968 | No Eligible Purchases in Class Period |
| 365 | 972 | No Recognized Claim |
| 366 | 976 | No Recognized Claim |
| 367 | 977 | Condition of Ineligiblity Never Cured |
| 368 | 979 | No Recognized Claim |
| 369 | 981 | No Recognized Claim |
| 370 | 982 | No Recognized Claim |
| 371 | 986 | No Recognized Claim |
| 372 | 987 | Condition of Ineligiblity Never Cured |
| 373 | 989 | No Eligible Purchases in Class Period |
| 374 | 990 | Condition of Ineligiblity Never Cured |
| 375 | 991 | No Recognized Claim |
| 376 | 994 | No Eligible Purchases in Class Period |
| 377 | 996 | No Recognized Claim |
| 378 | 999 | Condition of Ineligiblity Never Cured |
| 379 | 1003 | No Eligible Purchases in Class Period |
| 380 | 1004 | No Recognized Claim |
| 381 | 1008 | Void or Withdrawn |
| 382 | 1010 | Duplicate Claim Form |
| 383 | 1011 | Condition of Ineligiblity Never Cured |
| 384 | 1012 | No Eligible Purchases in Class Period |
| 385 | 1013 | Duplicate Claim Form |
| 386 | 1014 | No Eligible Purchases in Class Period |
| 387 | 1018 | No Recognized Claim |
| 388 | 1021 | No Recognized Claim |
| 389 | 1023 | No Recognized Claim |
| 390 | 1024 | Condition of Ineligiblity Never Cured |
| 391 | 1042 | No Recognized Claim |
| 392 | 1046 | No Recognized Claim |
| 393 | 1049 | No Eligible Purchases in Class Period |
| 394 | 1050 | Condition of Ineligiblity Never Cured |
| 395 | 1052 | No Recognized Claim |
| 396 | 1056 | No Recognized Claim |
| 397 | 1060 | No Recognized Claim |
| 398 | 1064 | No Recognized Claim |
| 399 | 1065 | No Recognized Claim |
| 400 | 1068 | No Recognized Claim |
| 401 | 1073 | No Recognized Claim |
| 402 | 1074 | Duplicate Claim Form |
| 403 | 1079 | No Recognized Claim |
| 404 | 1082 | Condition of Ineligiblity Never Cured |
| 405 | 1083 | Condition of Ineligiblity Never Cured |
| 406 | 1088 | Duplicate Claim Form |
| 407 | 1089 | No Recognized Claim |
| 408 | 1090 | No Recognized Claim |
| 409 | 1093 | No Eligible Purchases in Class Period |
| 410 | 1096 | No Recognized Claim |
| 411 | 1099 | No Recognized Claim |
| 412 | 1100 | Condition of Ineligiblity Never Cured |
| 413 | 1101 | Condition of Ineligiblity Never Cured |
| 414 | 1105 | No Recognized Claim |
| 415 | 1107 | No Recognized Claim |
| 416 | 1108 | Condition of Ineligiblity Never Cured |
| 417 | 1109 | No Eligible Purchases in Class Period |
| 418 | 1115 | Condition of Ineligiblity Never Cured |
| 419 | 1116 | Condition of Ineligiblity Never Cured |
| 420 | 1117 | Condition of Ineligiblity Never Cured |
| 421 | 1118 | No Recognized Claim |
| 422 | 1119 | No Recognized Claim |
| 423 | 1124 | No Recognized Claim |
| 424 | 1127 | No Recognized Claim |
| 425 | 1128 | No Recognized Claim |
| 426 | 1129 | Condition of Ineligiblity Never Cured |
| 427 | 1131 | No Recognized Claim |
| 428 | 1142 | No Recognized Claim |
| 429 | 1148 | No Recognized Claim |
| 430 | 1149 | Duplicate Claim Form |
| 431 | 1150 | No Recognized Claim |
| 432 | 1152 | No Eligible Purchases in Class Period |
| 433 | 1155 | No Recognized Claim |

| No. | Claim ID | Status |
|---|---|---|
| 5835 | 16472 | No Eligible Purchases in Class Period |
| 5836 | 16473 | Condition of Ineligiblity Never Cured |
| 5837 | 16474 | Condition of Ineligiblity Never Cured |
| 5838 | 16476 | No Eligible Purchases in Class Period |
| 5839 | 16477 | No Eligible Purchases in Class Period |
| 5840 | 16479 | Condition of Ineligiblity Never Cured |
| 5841 | 16486 | No Recognized Claim |
| 5842 | 16487 | No Recognized Claim |
| 5843 | 16489 | No Recognized Claim |
| 5844 | 16490 | Condition of Ineligiblity Never Cured |
| 5845 | 16491 | No Recognized Claim |
| 5846 | 16492 | No Recognized Claim |
| 5847 | 16493 | No Recognized Claim |
| 5848 | 16501 | No Recognized Claim |
| 5849 | 16502 | Condition of Ineligiblity Never Cured |
| 5850 | 16503 | No Recognized Claim |
| 5851 | 16505 | No Recognized Claim |
| 5852 | 16507 | No Recognized Claim |
| 5853 | 16509 | No Recognized Claim |
| 5854 | 16510 | Condition of Ineligiblity Never Cured |
| 5855 | 16524 | Condition of Ineligiblity Never Cured |
| 5856 | 16526 | No Recognized Claim |
| 5857 | 16532 | Duplicate Claim Form |
| 5858 | 16549 | No Recognized Claim |
| 5859 | 16551 | No Recognized Claim |
| 5860 | 16554 | Condition of Ineligiblity Never Cured |
| 5861 | 16559 | No Recognized Claim |
| 5862 | 16567 | No Recognized Claim |
| 5863 | 16573 | No Recognized Claim |
| 5864 | 16574 | No Recognized Claim |
| 5865 | 16576 | No Recognized Claim |
| 5866 | 16581 | No Recognized Claim |
| 5867 | 16583 | Condition of Ineligiblity Never Cured |
| 5868 | 16585 | Condition of Ineligiblity Never Cured |
| 5869 | 16591 | Condition of Ineligiblity Never Cured |
| 5870 | 16593 | Duplicate Claim Form |
| 5871 | 16594 | No Recognized Claim |
| 5872 | 16601 | No Eligible Purchases in Class Period |
| 5873 | 16602 | No Recognized Claim |
| 5874 | 16606 | No Recognized Claim |
| 5875 | 16610 | No Recognized Claim |
| 5876 | 16615 | No Recognized Claim |
| 5877 | 16617 | No Recognized Claim |
| 5878 | 16620 | No Recognized Claim |
| 5879 | 16624 | No Recognized Claim |
| 5880 | 16625 | No Recognized Claim |
| 5881 | 16626 | No Recognized Claim |
| 5882 | 16629 | Condition of Ineligiblity Never Cured |
| 5883 | 16630 | No Recognized Claim |
| 5884 | 16631 | No Recognized Claim |
| 5885 | 16632 | Duplicate Claim Form |
| 5886 | 16633 | Duplicate Claim Form |
| 5887 | 16637 | No Recognized Claim |
| 5888 | 16639 | No Recognized Claim |
| 5889 | 16653 | Condition of Ineligiblity Never Cured |
| 5890 | 16662 | Duplicate Claim Form |
| 5891 | 16670 | Duplicate Claim Form |
| 5892 | 16674 | Duplicate Claim Form |
| 5893 | 16677 | Duplicate Claim Form |
| 5894 | 16678 | Duplicate Claim Form |
| 5895 | 16683 | No Recognized Claim |
| 5896 | 16687 | No Recognized Claim |
| 5897 | 16688 | Duplicate Claim Form |
| 5898 | 16694 | Duplicate Claim Form |
| 5899 | 16695 | No Recognized Claim |
| 5900 | 16696 | No Recognized Claim |
| 5901 | 16700 | No Recognized Claim |
| 5902 | 16701 | No Recognized Claim |
| 5903 | 16702 | No Recognized Claim |
| 5904 | 16708 | Condition of Ineligiblity Never Cured |
| 5905 | 16710 | No Recognized Claim |
| 5906 | 16714 | No Recognized Claim |
| 5907 | 16716 | No Recognized Claim |
| 5908 | 16721 | Condition of Ineligiblity Never Cured |
| 5909 | 16725 | No Eligible Purchases in Class Period |
| 5910 | 16735 | No Recognized Claim |
| 5911 | 16736 | No Recognized Claim |
| 5912 | 16740 | No Recognized Claim |
| 5913 | 16742 | Condition of Ineligiblity Never Cured |
| 5914 | 16762 | No Recognized Claim |
| 5915 | 16764 | No Recognized Claim |
| 5916 | 16770 | No Recognized Claim |
| 5917 | 16773 | No Recognized Claim |
| 5918 | 16774 | No Recognized Claim |
| 5919 | 16775 | No Recognized Claim |
| 5920 | 16778 | No Recognized Claim |
| 5921 | 16800 | Duplicate Claim Form |
| 5922 | 16801 | Condition of Ineligiblity Never Cured |

| No. | Claim ID | Status |
|---|---|---|
| 11324 | 530009345 | No Recognized Claim |
| 11325 | 530009350 | No Recognized Claim |
| 11326 | 530009351 | No Recognized Claim |
| 11327 | 530009359 | No Recognized Claim |
| 11328 | 530009360 | No Recognized Claim |
| 11329 | 530009366 | No Recognized Claim |
| 11330 | 530009369 | No Recognized Claim |
| 11331 | 530009371 | No Eligible Purchases in Class Period |
| 11332 | 530009375 | No Recognized Claim |
| 11333 | 530009377 | No Recognized Claim |
| 11334 | 530009380 | No Recognized Claim |
| 11335 | 530009381 | No Eligible Purchases in Class Period |
| 11336 | 530009389 | No Recognized Claim |
| 11337 | 530009391 | No Eligible Purchases in Class Period |
| 11338 | 530009392 | No Eligible Purchases in Class Period |
| 11339 | 530009393 | No Recognized Claim |
| 11340 | 530009394 | No Recognized Claim |
| 11341 | 530009395 | No Recognized Claim |
| 11342 | 530009397 | No Recognized Claim |
| 11343 | 530009401 | No Recognized Claim |
| 11344 | 530009409 | No Eligible Purchases in Class Period |
| 11345 | 530009413 | No Recognized Claim |
| 11346 | 530009417 | No Recognized Claim |
| 11347 | 530009418 | No Recognized Claim |
| 11348 | 530009427 | No Recognized Claim |
| 11349 | 530009428 | No Recognized Claim |
| 11350 | 530009432 | No Recognized Claim |
| 11351 | 530009439 | No Recognized Claim |
| 11352 | 530009440 | No Recognized Claim |
| 11353 | 530009441 | No Recognized Claim |
| 11354 | 530009442 | No Recognized Claim |
| 11355 | 530009445 | No Recognized Claim |
| 11356 | 530009450 | No Recognized Claim |
| 11357 | 530009451 | No Recognized Claim |
| 11358 | 530009454 | No Recognized Claim |
| 11359 | 530009457 | No Recognized Claim |
| 11360 | 530009463 | No Recognized Claim |
| 11361 | 530009465 | No Recognized Claim |
| 11362 | 530009469 | No Recognized Claim |
| 11363 | 530009471 | No Recognized Claim |
| 11364 | 530009475 | No Recognized Claim |
| 11365 | 530009476 | No Recognized Claim |
| 11366 | 530009482 | No Recognized Claim |
| 11367 | 530009486 | No Recognized Claim |
| 11368 | 530009489 | No Recognized Claim |
| 11369 | 530009496 | No Recognized Claim |
| 11370 | 530009509 | No Recognized Claim |
| 11371 | 530009518 | No Recognized Claim |
| 11372 | 530009520 | No Recognized Claim |
| 11373 | 530009523 | No Recognized Claim |
| 11374 | 530009530 | No Recognized Claim |
| 11375 | 530009531 | No Recognized Claim |
| 11376 | 530009539 | No Recognized Claim |
| 11377 | 530009540 | No Recognized Claim |
| 11378 | 530009541 | No Recognized Claim |
| 11379 | 530009547 | No Recognized Claim |
| 11380 | 530009549 | No Recognized Claim |
| 11381 | 530009552 | No Recognized Claim |
| 11382 | 530009553 | No Recognized Claim |
| 11383 | 530009554 | No Recognized Claim |
| 11384 | 530009561 | No Recognized Claim |
| 11385 | 530009562 | No Recognized Claim |
| 11386 | 530009563 | No Recognized Claim |
| 11387 | 530009565 | No Recognized Claim |
| 11388 | 530009566 | No Recognized Claim |
| 11389 | 530009567 | No Recognized Claim |
| 11390 | 530009568 | No Recognized Claim |
| 11391 | 530009569 | No Recognized Claim |
| 11392 | 530009570 | No Recognized Claim |
| 11393 | 530009571 | No Recognized Claim |
| 11394 | 530009572 | No Recognized Claim |
| 11395 | 530009573 | No Recognized Claim |
| 11396 | 530009574 | No Recognized Claim |
| 11397 | 530009575 | No Recognized Claim |
| 11398 | 530009576 | No Recognized Claim |
| 11399 | 530009577 | No Recognized Claim |
| 11400 | 530009578 | No Recognized Claim |
| 11401 | 530009579 | No Recognized Claim |
| 11402 | 530009580 | No Recognized Claim |
| 11403 | 530009581 | No Recognized Claim |
| 11404 | 530009582 | No Recognized Claim |
| 11405 | 530009583 | No Recognized Claim |
| 11406 | 530009584 | No Recognized Claim |
| 11407 | 530009585 | No Recognized Claim |
| 11408 | 530009586 | No Recognized Claim |
| 11409 | 530009587 | No Recognized Claim |
| 11410 | 530009589 | No Recognized Claim |
| 11411 | 530009591 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434 | 1156 | No Recognized Claim | 5923 | 16806 | No Recognized Claim | 11412 | 530009600 | No Recognized Claim |
| 435 | 1157 | Condition of Ineligiblity Never Cured | 5924 | 16810 | No Recognized Claim | 11413 | 530009601 | No Recognized Claim |
| 436 | 1158 | Duplicate Claim Form | 5925 | 16811 | No Eligible Purchases in Class Period | 11414 | 530009603 | No Recognized Claim |
| 437 | 1163 | No Recognized Claim | 5926 | 16812 | Condition of Ineligiblity Never Cured | 11415 | 530009606 | No Recognized Claim |
| 438 | 1166 | No Recognized Claim | 5927 | 16814 | Duplicate Claim Form | 11416 | 530009608 | No Recognized Claim |
| 439 | 1167 | No Recognized Claim | 5928 | 16816 | No Recognized Claim | 11417 | 530009610 | No Recognized Claim |
| 440 | 1171 | No Recognized Claim | 5929 | 16817 | No Recognized Claim | 11418 | 530009612 | No Recognized Claim |
| 441 | 1172 | No Eligible Purchases in Class Period | 5930 | 16820 | No Eligible Purchases in Class Period | 11419 | 530009616 | No Recognized Claim |
| 442 | 1175 | No Recognized Claim | 5931 | 16822 | No Recognized Claim | 11420 | 530009617 | No Recognized Claim |
| 443 | 1176 | No Recognized Claim | 5932 | 16828 | Condition of Ineligiblity Never Cured | 11421 | 530009626 | No Recognized Claim |
| 444 | 1179 | No Recognized Claim | 5933 | 16834 | Condition of Ineligiblity Never Cured | 11422 | 530009627 | No Recognized Claim |
| 445 | 1180 | Condition of Ineligiblity Never Cured | 5934 | 16836 | No Recognized Claim | 11423 | 530009631 | No Recognized Claim |
| 446 | 1182 | No Recognized Claim | 5935 | 16837 | No Recognized Claim | 11424 | 530009633 | No Recognized Claim |
| 447 | 1184 | No Recognized Claim | 5936 | 16840 | No Recognized Claim | 11425 | 530009636 | No Recognized Claim |
| 448 | 1186 | No Eligible Purchases in Class Period | 5937 | 16841 | No Recognized Claim | 11426 | 530009640 | No Recognized Claim |
| 449 | 1187 | Condition of Ineligiblity Never Cured | 5938 | 16842 | No Recognized Claim | 11427 | 530009645 | No Recognized Claim |
| 450 | 1191 | No Recognized Claim | 5939 | 16843 | No Recognized Claim | 11428 | 530009651 | No Recognized Claim |
| 451 | 1195 | No Eligible Purchases in Class Period | 5940 | 16844 | No Recognized Claim | 11429 | 530009666 | No Recognized Claim |
| 452 | 1197 | No Recognized Claim | 5941 | 16845 | No Recognized Claim | 11430 | 530009671 | No Recognized Claim |
| 453 | 1199 | No Eligible Purchases in Class Period | 5942 | 16851 | No Eligible Purchases in Class Period | 11431 | 530009675 | No Recognized Claim |
| 454 | 1208 | No Recognized Claim | 5943 | 16855 | Condition of Ineligiblity Never Cured | 11432 | 530009678 | No Recognized Claim |
| 455 | 1209 | No Eligible Purchases in Class Period | 5944 | 16857 | No Recognized Claim | 11433 | 530009680 | No Recognized Claim |
| 456 | 1213 | No Recognized Claim | 5945 | 16861 | Condition of Ineligiblity Never Cured | 11434 | 530009685 | No Recognized Claim |
| 457 | 1216 | Condition of Ineligiblity Never Cured | 5946 | 16862 | No Recognized Claim | 11435 | 530009686 | No Recognized Claim |
| 458 | 1217 | Condition of Ineligiblity Never Cured | 5947 | 16864 | Duplicate Claim Form | 11436 | 530009689 | No Recognized Claim |
| 459 | 1220 | No Recognized Claim | 5948 | 16866 | No Recognized Claim | 11437 | 530009694 | No Recognized Claim |
| 460 | 1225 | No Recognized Claim | 5949 | 16868 | Condition of Ineligiblity Never Cured | 11438 | 530009696 | No Recognized Claim |
| 461 | 1233 | Duplicate Claim Form | 5950 | 16869 | Condition of Ineligiblity Never Cured | 11439 | 530009699 | No Recognized Claim |
| 462 | 1234 | No Eligible Purchases in Class Period | 5951 | 16871 | Condition of Ineligiblity Never Cured | 11440 | 530009703 | No Recognized Claim |
| 463 | 1235 | No Recognized Claim | 5952 | 16872 | No Recognized Claim | 11441 | 530009706 | No Recognized Claim |
| 464 | 1239 | No Recognized Claim | 5953 | 16873 | No Recognized Claim | 11442 | 530009710 | No Recognized Claim |
| 465 | 1240 | No Eligible Purchases in Class Period | 5954 | 16874 | No Recognized Claim | 11443 | 530009718 | No Recognized Claim |
| 466 | 1245 | Condition of Ineligiblity Never Cured | 5955 | 16876 | No Eligible Purchases in Class Period | 11444 | 530009727 | No Recognized Claim |
| 467 | 1251 | No Eligible Purchases in Class Period | 5956 | 16880 | No Eligible Purchases in Class Period | 11445 | 530009731 | No Eligible Purchases in Class Period |
| 468 | 1252 | No Recognized Claim | 5957 | 16881 | Void or Withdrawn | 11446 | 530009732 | No Recognized Claim |
| 469 | 1259 | No Recognized Claim | 5958 | 16890 | No Recognized Claim | 11447 | 530009733 | No Eligible Purchases in Class Period |
| 470 | 1260 | No Eligible Purchases in Class Period | 5959 | 16892 | No Recognized Claim | 11448 | 530009738 | No Recognized Claim |
| 471 | 1261 | No Eligible Purchases in Class Period | 5960 | 16893 | Duplicate Claim Form | 11449 | 530009739 | No Recognized Claim |
| 472 | 1265 | No Recognized Claim | 5961 | 16898 | No Recognized Claim | 11450 | 530009741 | No Recognized Claim |
| 473 | 1266 | No Recognized Claim | 5962 | 16902 | No Recognized Claim | 11451 | 530009742 | No Recognized Claim |
| 474 | 1269 | No Recognized Claim | 5963 | 16903 | No Recognized Claim | 11452 | 530009743 | No Recognized Claim |
| 475 | 1270 | No Recognized Claim | 5964 | 16910 | No Recognized Claim | 11453 | 530009744 | No Recognized Claim |
| 476 | 1272 | Condition of Ineligiblity Never Cured | 5965 | 16911 | Condition of Ineligiblity Never Cured | 11454 | 530009747 | No Recognized Claim |
| 477 | 1275 | Condition of Ineligiblity Never Cured | 5966 | 16912 | Condition of Ineligiblity Never Cured | 11455 | 530009749 | No Eligible Purchases in Class Period |
| 478 | 1278 | No Recognized Claim | 5967 | 16913 | No Recognized Claim | 11456 | 530009751 | No Recognized Claim |
| 479 | 1280 | No Recognized Claim | 5968 | 16914 | No Recognized Claim | 11457 | 530009756 | No Recognized Claim |
| 480 | 1284 | Duplicate Claim Form | 5969 | 16919 | No Recognized Claim | 11458 | 530009759 | No Eligible Purchases in Class Period |
| 481 | 1288 | No Recognized Claim | 5970 | 16922 | No Recognized Claim | 11459 | 530009761 | No Recognized Claim |
| 482 | 1291 | No Eligible Purchases in Class Period | 5971 | 16924 | Condition of Ineligiblity Never Cured | 11460 | 530009762 | No Eligible Purchases in Class Period |
| 483 | 1298 | No Recognized Claim | 5972 | 16925 | No Recognized Claim | 11461 | 530009769 | No Eligible Purchases in Class Period |
| 484 | 1303 | No Recognized Claim | 5973 | 16926 | No Recognized Claim | 11462 | 530009774 | Duplicate Claim Form |
| 485 | 1305 | No Recognized Claim | 5974 | 16930 | No Recognized Claim | 11463 | 530009776 | No Eligible Purchases in Class Period |
| 486 | 1306 | No Recognized Claim | 5975 | 16931 | No Recognized Claim | 11464 | 530009785 | No Recognized Claim |
| 487 | 1307 | No Recognized Claim | 5976 | 16933 | No Recognized Claim | 11465 | 530009803 | No Recognized Claim |
| 488 | 1314 | No Recognized Claim | 5977 | 16943 | No Eligible Purchases in Class Period | 11466 | 530009805 | No Eligible Purchases in Class Period |
| 489 | 1316 | No Recognized Claim | 5978 | 16944 | No Recognized Claim | 11467 | 530009806 | No Eligible Purchases in Class Period |
| 490 | 1317 | No Recognized Claim | 5979 | 16949 | Condition of Ineligiblity Never Cured | 11468 | 530009810 | No Eligible Purchases in Class Period |
| 491 | 1320 | No Recognized Claim | 5980 | 16951 | No Eligible Purchases in Class Period | 11469 | 530009811 | No Eligible Purchases in Class Period |
| 492 | 1321 | No Recognized Claim | 5981 | 16952 | No Recognized Claim | 11470 | 530009814 | No Eligible Purchases in Class Period |
| 493 | 1322 | No Recognized Claim | 5982 | 16954 | No Recognized Claim | 11471 | 530009815 | No Eligible Purchases in Class Period |
| 494 | 1333 | No Recognized Claim | 5983 | 16956 | No Recognized Claim | 11472 | 530009816 | No Eligible Purchases in Class Period |
| 495 | 1336 | No Recognized Claim | 5984 | 16957 | No Recognized Claim | 11473 | 530009817 | No Eligible Purchases in Class Period |
| 496 | 1344 | Condition of Ineligiblity Never Cured | 5985 | 16958 | No Recognized Claim | 11474 | 530009818 | No Eligible Purchases in Class Period |
| 497 | 1348 | No Recognized Claim | 5986 | 16966 | No Recognized Claim | 11475 | 530009821 | No Recognized Claim |
| 498 | 1350 | Condition of Ineligiblity Never Cured | 5987 | 16967 | No Recognized Claim | 11476 | 530009822 | No Recognized Claim |
| 499 | 1351 | No Recognized Claim | 5988 | 16968 | Condition of Ineligiblity Never Cured | 11477 | 530009823 | No Recognized Claim |
| 500 | 1353 | No Recognized Claim | 5989 | 16969 | No Recognized Claim | 11478 | 530009824 | No Recognized Claim |
| 501 | 1361 | Condition of Ineligiblity Never Cured | 5990 | 16970 | No Recognized Claim | 11479 | 530009827 | No Eligible Purchases in Class Period |
| 502 | 1363 | No Recognized Claim | 5991 | 16971 | No Recognized Claim | 11480 | 530009828 | No Eligible Purchases in Class Period |
| 503 | 1364 | No Recognized Claim | 5992 | 16976 | No Recognized Claim | 11481 | 530009833 | No Recognized Claim |
| 504 | 1365 | No Recognized Claim | 5993 | 16978 | No Recognized Claim | 11482 | 530009834 | No Recognized Claim |
| 505 | 1366 | No Recognized Claim | 5994 | 16979 | No Recognized Claim | 11483 | 530009835 | No Recognized Claim |
| 506 | 1370 | No Recognized Claim | 5995 | 16984 | Condition of Ineligiblity Never Cured | 11484 | 530009836 | No Recognized Claim |
| 507 | 1371 | No Recognized Claim | 5996 | 16987 | No Eligible Purchases in Class Period | 11485 | 530009837 | No Recognized Claim |
| 508 | 1379 | No Recognized Claim | 5997 | 16988 | No Eligible Purchases in Class Period | 11486 | 530009838 | No Recognized Claim |
| 509 | 1380 | No Recognized Claim | 5998 | 16989 | No Recognized Claim | 11487 | 530009839 | No Recognized Claim |
| 510 | 1382 | No Recognized Claim | 5999 | 16991 | No Recognized Claim | 11488 | 530009842 | No Recognized Claim |
| 511 | 1387 | Condition of Ineligiblity Never Cured | 6000 | 16992 | No Recognized Claim | 11489 | 530009843 | No Recognized Claim |
| 512 | 1390 | Condition of Ineligiblity Never Cured | 6001 | 16996 | Condition of Ineligiblity Never Cured | 11490 | 530009844 | No Recognized Claim |
| 513 | 1407 | No Recognized Claim | 6002 | 16997 | No Recognized Claim | 11491 | 530009846 | No Recognized Claim |
| 514 | 1409 | No Recognized Claim | 6003 | 17000 | Condition of Ineligiblity Never Cured | 11492 | 530009847 | No Recognized Claim |
| 515 | 1415 | Duplicate Claim Form | 6004 | 17006 | No Recognized Claim | 11493 | 530009848 | No Recognized Claim |
| 516 | 1416 | Duplicate Claim Form | 6005 | 17010 | No Recognized Claim | 11494 | 530009851 | No Recognized Claim |
| 517 | 1418 | No Recognized Claim | 6006 | 17011 | No Recognized Claim | 11495 | 530009852 | No Recognized Claim |
| 518 | 1419 | No Recognized Claim | 6007 | 17017 | Condition of Ineligiblity Never Cured | 11496 | 530009853 | No Recognized Claim |
| 519 | 1420 | Condition of Ineligiblity Never Cured | 6008 | 17018 | No Recognized Claim | 11497 | 530009854 | No Recognized Claim |
| 520 | 1422 | No Recognized Claim | 6009 | 17019 | No Recognized Claim | 11498 | 530009855 | No Eligible Purchases in Class Period |
| 521 | 1423 | No Recognized Claim | 6010 | 17020 | Condition of Ineligiblity Never Cured | 11499 | 530009856 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 522 | 1424 | No Recognized Claim | 6011 | 17025 | No Recognized Claim | 11500 | 530009860 | No Eligible Purchases in Class Period |
| 523 | 1426 | No Recognized Claim | 6012 | 17026 | No Recognized Claim | 11501 | 530009861 | No Eligible Purchases in Class Period |
| 524 | 1427 | No Recognized Claim | 6013 | 17029 | Duplicate Claim Form | 11502 | 530009863 | No Eligible Purchases in Class Period |
| 525 | 1429 | No Recognized Claim | 6014 | 17030 | No Recognized Claim | 11503 | 530009864 | No Eligible Purchases in Class Period |
| 526 | 1430 | Condition of Ineligiblity Never Cured | 6015 | 17031 | No Eligible Purchases in Class Period | 11504 | 530009865 | No Recognized Claim |
| 527 | 1431 | No Recognized Claim | 6016 | 17038 | No Recognized Claim | 11505 | 530009866 | No Recognized Claim |
| 528 | 1432 | No Recognized Claim | 6017 | 17044 | Duplicate Claim Form | 11506 | 530009872 | No Eligible Purchases in Class Period |
| 529 | 1436 | Condition of Ineligiblity Never Cured | 6018 | 17045 | No Recognized Claim | 11507 | 530009873 | No Recognized Claim |
| 530 | 1439 | No Recognized Claim | 6019 | 17046 | No Recognized Claim | 11508 | 530009874 | No Eligible Purchases in Class Period |
| 531 | 1441 | No Recognized Claim | 6020 | 17058 | No Recognized Claim | 11509 | 530009875 | No Eligible Purchases in Class Period |
| 532 | 1443 | No Recognized Claim | 6021 | 17061 | No Recognized Claim | 11510 | 530009877 | No Eligible Purchases in Class Period |
| 533 | 1445 | No Recognized Claim | 6022 | 17065 | No Recognized Claim | 11511 | 530009880 | No Recognized Claim |
| 534 | 1448 | No Recognized Claim | 6023 | 17068 | No Recognized Claim | 11512 | 530009881 | No Eligible Purchases in Class Period |
| 535 | 1449 | No Recognized Claim | 6024 | 17071 | No Recognized Claim | 11513 | 530009888 | No Recognized Claim |
| 536 | 1454 | Condition of Ineligiblity Never Cured | 6025 | 17072 | Condition of Ineligiblity Never Cured | 11514 | 530009889 | No Eligible Purchases in Class Period |
| 537 | 1455 | No Recognized Claim | 6026 | 17073 | Condition of Ineligiblity Never Cured | 11515 | 530009890 | No Recognized Claim |
| 538 | 1456 | No Recognized Claim | 6027 | 17074 | No Recognized Claim | 11516 | 530009902 | Duplicate Claim Form |
| 539 | 1457 | No Recognized Claim | 6028 | 17082 | No Recognized Claim | 11517 | 530009905 | No Recognized Claim |
| 540 | 1458 | No Recognized Claim | 6029 | 17086 | No Recognized Claim | 11518 | 530009918 | No Recognized Claim |
| 541 | 1465 | No Recognized Claim | 6030 | 17087 | No Recognized Claim | 11519 | 530009919 | No Recognized Claim |
| 542 | 1466 | No Recognized Claim | 6031 | 17088 | No Recognized Claim | 11520 | 530009920 | No Recognized Claim |
| 543 | 1467 | No Recognized Claim | 6032 | 17089 | No Recognized Claim | 11521 | 530009921 | No Recognized Claim |
| 544 | 1469 | No Recognized Claim | 6033 | 17097 | No Recognized Claim | 11522 | 530009927 | No Recognized Claim |
| 545 | 1471 | No Eligible Purchases in Class Period | 6034 | 17100 | No Recognized Claim | 11523 | 530009930 | No Recognized Claim |
| 546 | 1476 | Condition of Ineligiblity Never Cured | 6035 | 17102 | No Recognized Claim | 11524 | 530009931 | No Recognized Claim |
| 547 | 1480 | Condition of Ineligiblity Never Cured | 6036 | 17105 | No Recognized Claim | 11525 | 530009933 | No Recognized Claim |
| 548 | 1484 | Condition of Ineligiblity Never Cured | 6037 | 17110 | Condition of Ineligiblity Never Cured | 11526 | 530009934 | No Recognized Claim |
| 549 | 1486 | No Recognized Claim | 6038 | 17111 | Condition of Ineligiblity Never Cured | 11527 | 530009935 | No Recognized Claim |
| 550 | 1496 | Duplicate Claim Form | 6039 | 17112 | No Recognized Claim | 11528 | 530009936 | No Recognized Claim |
| 551 | 1498 | No Recognized Claim | 6040 | 17115 | Condition of Ineligiblity Never Cured | 11529 | 530009937 | No Recognized Claim |
| 552 | 1502 | Condition of Ineligiblity Never Cured | 6041 | 17116 | Condition of Ineligiblity Never Cured | 11530 | 530009938 | No Recognized Claim |
| 553 | 1504 | No Recognized Claim | 6042 | 17118 | Condition of Ineligiblity Never Cured | 11531 | 530009940 | No Recognized Claim |
| 554 | 1507 | No Recognized Claim | 6043 | 17124 | Condition of Ineligiblity Never Cured | 11532 | 530009942 | No Recognized Claim |
| 555 | 1508 | Condition of Ineligiblity Never Cured | 6044 | 17125 | Condition of Ineligiblity Never Cured | 11533 | 530009943 | No Recognized Claim |
| 556 | 1510 | Duplicate Claim Form | 6045 | 17126 | No Recognized Claim | 11534 | 530009945 | No Recognized Claim |
| 557 | 1511 | No Recognized Claim | 6046 | 17130 | Condition of Ineligiblity Never Cured | 11535 | 530009948 | No Recognized Claim |
| 558 | 1512 | No Recognized Claim | 6047 | 17136 | No Recognized Claim | 11536 | 530009950 | No Recognized Claim |
| 559 | 1514 | Duplicate Claim Form | 6048 | 17139 | No Recognized Claim | 11537 | 530009951 | No Recognized Claim |
| 560 | 1518 | No Eligible Purchases in Class Period | 6049 | 17146 | No Recognized Claim | 11538 | 530009953 | No Eligible Purchases in Class Period |
| 561 | 1519 | No Eligible Purchases in Class Period | 6050 | 17153 | No Recognized Claim | 11539 | 530009957 | No Eligible Purchases in Class Period |
| 562 | 1522 | No Eligible Purchases in Class Period | 6051 | 17155 | Duplicate Claim Form | 11540 | 530009969 | No Recognized Claim |
| 563 | 1524 | No Recognized Claim | 6052 | 17156 | Duplicate Claim Form | 11541 | 530009970 | No Recognized Claim |
| 564 | 1526 | No Recognized Claim | 6053 | 17159 | No Recognized Claim | 11542 | 530009971 | No Recognized Claim |
| 565 | 1528 | Duplicate Claim Form | 6054 | 17161 | Duplicate Claim Form | 11543 | 530009972 | No Recognized Claim |
| 566 | 1531 | No Recognized Claim | 6055 | 17163 | No Recognized Claim | 11544 | 530009977 | Condition of Ineligiblity Never Cured |
| 567 | 1534 | No Recognized Claim | 6056 | 17166 | Condition of Ineligiblity Never Cured | 11545 | 530009980 | No Recognized Claim |
| 568 | 1536 | Duplicate Claim Form | 6057 | 17170 | No Recognized Claim | 11546 | 530009983 | No Recognized Claim |
| 569 | 1539 | No Eligible Purchases in Class Period | 6058 | 17175 | No Recognized Claim | 11547 | 530009984 | No Recognized Claim |
| 570 | 1540 | No Recognized Claim | 6059 | 17176 | Duplicate Claim Form | 11548 | 530009986 | No Recognized Claim |
| 571 | 1542 | No Recognized Claim | 6060 | 17177 | Duplicate Claim Form | 11549 | 530009987 | No Recognized Claim |
| 572 | 1543 | Condition of Ineligiblity Never Cured | 6061 | 17178 | Duplicate Claim Form | 11550 | 530009992 | No Recognized Claim |
| 573 | 1546 | No Recognized Claim | 6062 | 17183 | No Recognized Claim | 11551 | 530010007 | No Eligible Purchases in Class Period |
| 574 | 1549 | No Recognized Claim | 6063 | 17186 | No Recognized Claim | 11552 | 530010008 | No Eligible Purchases in Class Period |
| 575 | 1552 | No Recognized Claim | 6064 | 17188 | Condition of Ineligiblity Never Cured | 11553 | 530010011 | No Recognized Claim |
| 576 | 1553 | Condition of Ineligiblity Never Cured | 6065 | 17190 | No Recognized Claim | 11554 | 530010012 | No Recognized Claim |
| 577 | 1556 | Duplicate Claim Form | 6066 | 17199 | No Recognized Claim | 11555 | 530010013 | No Recognized Claim |
| 578 | 1558 | Condition of Ineligiblity Never Cured | 6067 | 17203 | No Recognized Claim | 11556 | 530010014 | No Recognized Claim |
| 579 | 1560 | No Recognized Claim | 6068 | 17211 | No Recognized Claim | 11557 | 530010016 | No Eligible Purchases in Class Period |
| 580 | 1566 | No Recognized Claim | 6069 | 17212 | No Recognized Claim | 11558 | 530010021 | No Recognized Claim |
| 581 | 1567 | No Recognized Claim | 6070 | 17213 | Condition of Ineligiblity Never Cured | 11559 | 530010028 | No Recognized Claim |
| 582 | 1571 | No Recognized Claim | 6071 | 17215 | Condition of Ineligiblity Never Cured | 11560 | 530010029 | No Recognized Claim |
| 583 | 1573 | No Recognized Claim | 6072 | 17223 | Duplicate Claim Form | 11561 | 530010035 | No Recognized Claim |
| 584 | 1575 | No Recognized Claim | 6073 | 17230 | No Recognized Claim | 11562 | 530010037 | No Recognized Claim |
| 585 | 1576 | No Recognized Claim | 6074 | 17231 | No Recognized Claim | 11563 | 530010038 | No Eligible Purchases in Class Period |
| 586 | 1577 | No Recognized Claim | 6075 | 17232 | Condition of Ineligiblity Never Cured | 11564 | 530010186 | Condition of Ineligiblity Never Cured |
| 587 | 1578 | No Recognized Claim | 6076 | 17234 | Condition of Ineligiblity Never Cured | 11565 | 530010197 | No Recognized Claim |
| 588 | 1579 | No Recognized Claim | 6077 | 17238 | No Recognized Claim | 11566 | 530010198 | No Recognized Claim |
| 589 | 1580 | No Recognized Claim | 6078 | 17242 | Condition of Ineligiblity Never Cured | 11567 | 530010204 | No Recognized Claim |
| 590 | 1581 | No Recognized Claim | 6079 | 17243 | No Recognized Claim | 11568 | 530010210 | No Recognized Claim |
| 591 | 1582 | No Recognized Claim | 6080 | 17246 | No Recognized Claim | 11569 | 530010211 | No Recognized Claim |
| 592 | 1583 | Duplicate Claim Form | 6081 | 17252 | No Recognized Claim | 11570 | 530010212 | No Recognized Claim |
| 593 | 1584 | Duplicate Claim Form | 6082 | 17253 | Condition of Ineligiblity Never Cured | 11571 | 530010213 | No Recognized Claim |
| 594 | 1586 | Duplicate Claim Form | 6083 | 17254 | Condition of Ineligiblity Never Cured | 11572 | 530010214 | No Recognized Claim |
| 595 | 1588 | No Recognized Claim | 6084 | 17257 | Condition of Ineligiblity Never Cured | 11573 | 530010216 | No Recognized Claim |
| 596 | 1589 | No Recognized Claim | 6085 | 17259 | Condition of Ineligiblity Never Cured | 11574 | 530010217 | No Recognized Claim |
| 597 | 1592 | No Recognized Claim | 6086 | 17260 | No Recognized Claim | 11575 | 530010218 | No Recognized Claim |
| 598 | 1594 | No Eligible Purchases in Class Period | 6087 | 17263 | Duplicate Claim Form | 11576 | 530010221 | No Recognized Claim |
| 599 | 1595 | Condition of Ineligiblity Never Cured | 6088 | 17265 | No Recognized Claim | 11577 | 530010222 | No Eligible Purchases in Class Period |
| 600 | 1598 | No Recognized Claim | 6089 | 17277 | No Recognized Claim | 11578 | 530010224 | No Recognized Claim |
| 601 | 1604 | No Eligible Purchases in Class Period | 6090 | 17279 | Duplicate Claim Form | 11579 | 530010225 | No Recognized Claim |
| 602 | 1610 | No Eligible Purchases in Class Period | 6091 | 17280 | Duplicate Claim Form | 11580 | 530010227 | No Recognized Claim |
| 603 | 1615 | No Recognized Claim | 6092 | 17281 | Duplicate Claim Form | 11581 | 530010230 | No Recognized Claim |
| 604 | 1616 | No Recognized Claim | 6093 | 17282 | No Eligible Purchases in Class Period | 11582 | 530010231 | No Recognized Claim |
| 605 | 1617 | No Eligible Purchases in Class Period | 6094 | 17283 | Duplicate Claim Form | 11583 | 530010232 | Void or Withdrawn |
| 606 | 1620 | No Recognized Claim | 6095 | 17285 | No Recognized Claim | 11584 | 530010234 | No Recognized Claim |
| 607 | 1621 | No Recognized Claim | 6096 | 17286 | Duplicate Claim Form | 11585 | 530010235 | No Recognized Claim |
| 608 | 1622 | No Eligible Purchases in Class Period | 6097 | 17287 | Condition of Ineligiblity Never Cured | 11586 | 530010237 | No Eligible Purchases in Class Period |
| 609 | 1625 | No Recognized Claim | 6098 | 17288 | Duplicate Claim Form | 11587 | 530010241 | Condition of Ineligiblity Never Cured |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610 | 1631 | Condition of Ineligiblity Never Cured | 6099 | 17289 | No Recognized Claim | 11588 | 530010242 | Condition of Ineligiblity Never Cured |
| 611 | 1632 | Condition of Ineligiblity Never Cured | 6100 | 17290 | Condition of Ineligiblity Never Cured | 11589 | 530010246 | Void or Withdrawn |
| 612 | 1637 | No Recognized Claim | 6101 | 17291 | No Recognized Claim | 11590 | 530010247 | Void or Withdrawn |
| 613 | 1640 | No Recognized Claim | 6102 | 17300 | Duplicate Claim Form | 11591 | 530010297 | No Recognized Claim |
| 614 | 1643 | No Recognized Claim | 6103 | 17303 | Condition of Ineligiblity Never Cured | 11592 | 530010303 | No Recognized Claim |
| 615 | 1648 | No Recognized Claim | 6104 | 17304 | No Recognized Claim | 11593 | 530010304 | No Recognized Claim |
| 616 | 1650 | No Recognized Claim | 6105 | 17309 | Condition of Ineligiblity Never Cured | 11594 | 530010309 | No Recognized Claim |
| 617 | 1651 | No Recognized Claim | 6106 | 17311 | No Recognized Claim | 11595 | 530010310 | No Recognized Claim |
| 618 | 1655 | No Recognized Claim | 6107 | 17314 | No Recognized Claim | 11596 | 530010322 | No Recognized Claim |
| 619 | 1657 | No Recognized Claim | 6108 | 17316 | No Recognized Claim | 11597 | 530010324 | No Recognized Claim |
| 620 | 1668 | No Recognized Claim | 6109 | 17328 | No Recognized Claim | 11598 | 530010328 | No Eligible Purchases in Class Period |
| 621 | 1669 | Duplicate Claim Form | 6110 | 17329 | No Recognized Claim | 11599 | 530010331 | No Recognized Claim |
| 622 | 1670 | No Recognized Claim | 6111 | 17333 | No Recognized Claim | 11600 | 530010348 | No Recognized Claim |
| 623 | 1672 | No Recognized Claim | 6112 | 17334 | No Recognized Claim | 11601 | 530010355 | No Recognized Claim |
| 624 | 1681 | No Recognized Claim | 6113 | 17336 | No Eligible Purchases in Class Period | 11602 | 530010356 | No Recognized Claim |
| 625 | 1685 | No Recognized Claim | 6114 | 17338 | No Recognized Claim | 11603 | 530010380 | No Recognized Claim |
| 626 | 1690 | No Recognized Claim | 6115 | 17339 | Duplicate Claim Form | 11604 | 530010389 | No Recognized Claim |
| 627 | 1691 | No Recognized Claim | 6116 | 17341 | No Recognized Claim | 11605 | 530010394 | No Recognized Claim |
| 628 | 1692 | No Recognized Claim | 6117 | 17342 | No Recognized Claim | 11606 | 530010409 | No Recognized Claim |
| 629 | 1694 | Condition of Ineligiblity Never Cured | 6118 | 17344 | Condition of Ineligiblity Never Cured | 11607 | 530010429 | No Recognized Claim |
| 630 | 1703 | No Recognized Claim | 6119 | 17346 | No Recognized Claim | 11608 | 530010432 | No Recognized Claim |
| 631 | 1704 | No Recognized Claim | 6120 | 17347 | No Recognized Claim | 11609 | 530010438 | No Recognized Claim |
| 632 | 1707 | No Recognized Claim | 6121 | 17348 | No Eligible Purchases in Class Period | 11610 | 530010448 | No Recognized Claim |
| 633 | 1708 | No Eligible Purchases in Class Period | 6122 | 17352 | No Recognized Claim | 11611 | 530010469 | No Recognized Claim |
| 634 | 1711 | Condition of Ineligiblity Never Cured | 6123 | 17359 | No Recognized Claim | 11612 | 530010485 | No Recognized Claim |
| 635 | 1713 | No Recognized Claim | 6124 | 17360 | No Eligible Purchases in Class Period | 11613 | 530010505 | No Recognized Claim |
| 636 | 1722 | No Recognized Claim | 6125 | 17362 | Condition of Ineligiblity Never Cured | 11614 | 530010507 | No Recognized Claim |
| 637 | 1724 | No Recognized Claim | 6126 | 17363 | Condition of Ineligiblity Never Cured | 11615 | 530010526 | No Recognized Claim |
| 638 | 1728 | No Recognized Claim | 6127 | 17365 | Condition of Ineligiblity Never Cured | 11616 | 530010529 | No Recognized Claim |
| 639 | 1729 | No Recognized Claim | 6128 | 17367 | Condition of Ineligiblity Never Cured | 11617 | 530010532 | No Recognized Claim |
| 640 | 1735 | Condition of Ineligiblity Never Cured | 6129 | 17370 | No Recognized Claim | 11618 | 530010533 | No Recognized Claim |
| 641 | 1746 | No Recognized Claim | 6130 | 17374 | No Recognized Claim | 11619 | 530010535 | No Recognized Claim |
| 642 | 1750 | No Recognized Claim | 6131 | 17376 | Condition of Ineligiblity Never Cured | 11620 | 530010538 | No Recognized Claim |
| 643 | 1754 | No Recognized Claim | 6132 | 17378 | No Recognized Claim | 11621 | 530010539 | Condition of Ineligiblity Never Cured |
| 644 | 1758 | No Recognized Claim | 6133 | 17379 | No Recognized Claim | 11622 | 530010540 | No Recognized Claim |
| 645 | 1760 | No Recognized Claim | 6134 | 17382 | Condition of Ineligiblity Never Cured | 11623 | 530010541 | No Recognized Claim |
| 646 | 1761 | Condition of Ineligiblity Never Cured | 6135 | 17393 | Duplicate Claim Form | 11624 | 530010542 | No Recognized Claim |
| 647 | 1764 | No Recognized Claim | 6136 | 17396 | No Recognized Claim | 11625 | 530010543 | No Recognized Claim |
| 648 | 1765 | No Recognized Claim | 6137 | 17397 | No Recognized Claim | 11626 | 530010544 | No Recognized Claim |
| 649 | 1768 | No Recognized Claim | 6138 | 17399 | No Recognized Claim | 11627 | 530010545 | No Recognized Claim |
| 650 | 1769 | No Recognized Claim | 6139 | 17400 | No Recognized Claim | 11628 | 530010546 | No Recognized Claim |
| 651 | 1770 | No Recognized Claim | 6140 | 17403 | Condition of Ineligiblity Never Cured | 11629 | 530010547 | No Eligible Purchases in Class Period |
| 652 | 1771 | Condition of Ineligiblity Never Cured | 6141 | 17405 | Condition of Ineligiblity Never Cured | 11630 | 530010548 | Condition of Ineligiblity Never Cured |
| 653 | 1776 | No Recognized Claim | 6142 | 17406 | No Recognized Claim | 11631 | 530010549 | No Recognized Claim |
| 654 | 1778 | No Recognized Claim | 6143 | 17407 | No Recognized Claim | 11632 | 530010550 | No Recognized Claim |
| 655 | 1781 | No Recognized Claim | 6144 | 17413 | No Recognized Claim | 11633 | 530010551 | No Recognized Claim |
| 656 | 1783 | Condition of Ineligiblity Never Cured | 6145 | 17415 | No Recognized Claim | 11634 | 530010552 | No Recognized Claim |
| 657 | 1785 | No Eligible Purchases in Class Period | 6146 | 17417 | Duplicate Claim Form | 11635 | 530010553 | No Recognized Claim |
| 658 | 1786 | No Recognized Claim | 6147 | 17418 | No Recognized Claim | 11636 | 530010554 | No Recognized Claim |
| 659 | 1787 | Duplicate Claim Form | 6148 | 17419 | No Recognized Claim | 11637 | 530010555 | No Recognized Claim |
| 660 | 1789 | No Recognized Claim | 6149 | 17420 | No Recognized Claim | 11638 | 530010556 | No Eligible Purchases in Class Period |
| 661 | 1792 | No Recognized Claim | 6150 | 17421 | No Recognized Claim | 11639 | 530010557 | No Eligible Purchases in Class Period |
| 662 | 1793 | No Eligible Purchases in Class Period | 6151 | 17423 | No Recognized Claim | 11640 | 530010558 | No Recognized Claim |
| 663 | 1796 | No Recognized Claim | 6152 | 17425 | Condition of Ineligiblity Never Cured | 11641 | 530010559 | No Recognized Claim |
| 664 | 1797 | No Eligible Purchases in Class Period | 6153 | 17431 | No Recognized Claim | 11642 | 530010560 | No Recognized Claim |
| 665 | 1801 | No Eligible Purchases in Class Period | 6154 | 17435 | No Recognized Claim | 11643 | 530010561 | No Eligible Purchases in Class Period |
| 666 | 1802 | No Eligible Purchases in Class Period | 6155 | 17436 | No Eligible Purchases in Class Period | 11644 | 530010562 | No Recognized Claim |
| 667 | 1803 | Condition of Ineligiblity Never Cured | 6156 | 17438 | Duplicate Claim Form | 11645 | 530010563 | No Eligible Purchases in Class Period |
| 668 | 1808 | No Eligible Purchases in Class Period | 6157 | 17439 | Duplicate Claim Form | 11646 | 530010564 | No Recognized Claim |
| 669 | 1813 | No Recognized Claim | 6158 | 17443 | Duplicate Claim Form | 11647 | 530010565 | No Recognized Claim |
| 670 | 1817 | No Eligible Purchases in Class Period | 6159 | 17444 | Condition of Ineligiblity Never Cured | 11648 | 530010566 | No Recognized Claim |
| 671 | 1819 | No Recognized Claim | 6160 | 17445 | No Recognized Claim | 11649 | 530010567 | No Recognized Claim |
| 672 | 1820 | No Recognized Claim | 6161 | 17449 | Condition of Ineligiblity Never Cured | 11650 | 530010568 | No Eligible Purchases in Class Period |
| 673 | 1822 | Condition of Ineligiblity Never Cured | 6162 | 17451 | Condition of Ineligiblity Never Cured | 11651 | 530010569 | No Recognized Claim |
| 674 | 1823 | No Eligible Purchases in Class Period | 6163 | 17452 | No Recognized Claim | 11652 | 530010570 | No Recognized Claim |
| 675 | 1825 | No Eligible Purchases in Class Period | 6164 | 17454 | No Recognized Claim | 11653 | 530010571 | No Eligible Purchases in Class Period |
| 676 | 1831 | No Recognized Claim | 6165 | 17457 | No Recognized Claim | 11654 | 530010572 | No Recognized Claim |
| 677 | 1834 | No Recognized Claim | 6166 | 17459 | No Recognized Claim | 11655 | 530010574 | No Recognized Claim |
| 678 | 1835 | No Recognized Claim | 6167 | 17464 | No Recognized Claim | 11656 | 530010575 | No Eligible Purchases in Class Period |
| 679 | 1837 | No Recognized Claim | 6168 | 17467 | Condition of Ineligiblity Never Cured | 11657 | 530010576 | No Recognized Claim |
| 680 | 1844 | No Recognized Claim | 6169 | 17469 | No Recognized Claim | 11658 | 530010577 | No Recognized Claim |
| 681 | 1845 | Condition of Ineligiblity Never Cured | 6170 | 17474 | No Recognized Claim | 11659 | 530010578 | No Recognized Claim |
| 682 | 1847 | No Recognized Claim | 6171 | 17475 | No Recognized Claim | 11660 | 530010579 | No Recognized Claim |
| 683 | 1851 | No Eligible Purchases in Class Period | 6172 | 17477 | Condition of Ineligiblity Never Cured | 11661 | 530010581 | No Recognized Claim |
| 684 | 1852 | No Eligible Purchases in Class Period | 6173 | 17479 | Duplicate Claim Form | 11662 | 530010582 | No Recognized Claim |
| 685 | 1855 | No Recognized Claim | 6174 | 17480 | Condition of Ineligiblity Never Cured | 11663 | 530010583 | Void or Withdrawn |
| 686 | 1864 | Condition of Ineligiblity Never Cured | 6175 | 17481 | Condition of Ineligiblity Never Cured | 11664 | 530010584 | Void or Withdrawn |
| 687 | 1865 | No Recognized Claim | 6176 | 17482 | No Eligible Purchases in Class Period | 11665 | 530010585 | No Recognized Claim |
| 688 | 1868 | No Recognized Claim | 6177 | 17483 | No Recognized Claim | 11666 | 530010586 | No Recognized Claim |
| 689 | 1880 | No Recognized Claim | 6178 | 17487 | Duplicate Claim Form | 11667 | 530010589 | No Recognized Claim |
| 690 | 1885 | Condition of Ineligiblity Never Cured | 6179 | 17490 | No Recognized Claim | 11668 | 530010591 | No Eligible Purchases in Class Period |
| 691 | 1887 | Condition of Ineligiblity Never Cured | 6180 | 17492 | No Recognized Claim | 11669 | 530010594 | No Recognized Claim |
| 692 | 1890 | No Recognized Claim | 6181 | 17493 | No Recognized Claim | 11670 | 530010595 | No Recognized Claim |
| 693 | 1891 | No Recognized Claim | 6182 | 17494 | No Recognized Claim | 11671 | 530010596 | No Recognized Claim |
| 694 | 1894 | No Recognized Claim | 6183 | 17495 | No Recognized Claim | 11672 | 530010597 | No Recognized Claim |
| 695 | 1900 | No Recognized Claim | 6184 | 17497 | No Recognized Claim | 11673 | 530010600 | No Recognized Claim |
| 696 | 1903 | Condition of Ineligiblity Never Cured | 6185 | 17500 | Condition of Ineligiblity Never Cured | 11674 | 530010601 | No Recognized Claim |
| 697 | 1905 | Condition of Ineligiblity Never Cured | 6186 | 17501 | Duplicate Claim Form | 11675 | 530010602 | No Recognized Claim |

# Luckin Securities Litigation
## Rejected Claims

| No. | ID | Reason | No. | ID | Reason | No. | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 698 | 1907 | No Recognized Claim | 6187 | 17502 | No Recognized Claim | 11676 | 530010603 | No Recognized Claim |
| 699 | 1908 | No Eligible Purchases in Class Period | 6188 | 17505 | Condition of Ineligiblity Never Cured | 11677 | 530010606 | No Eligible Purchases in Class Period |
| 700 | 1909 | No Recognized Claim | 6189 | 17506 | Duplicate Claim Form | 11678 | 530010607 | No Eligible Purchases in Class Period |
| 701 | 1913 | No Recognized Claim | 6190 | 17507 | No Eligible Purchases in Class Period | 11679 | 530010608 | No Recognized Claim |
| 702 | 1919 | No Eligible Purchases in Class Period | 6191 | 17508 | Condition of Ineligiblity Never Cured | 11680 | 530010609 | No Recognized Claim |
| 703 | 1922 | Condition of Ineligiblity Never Cured | 6192 | 17510 | No Recognized Claim | 11681 | 530010610 | No Recognized Claim |
| 704 | 1926 | No Recognized Claim | 6193 | 17513 | No Recognized Claim | 11682 | 530010611 | No Eligible Purchases in Class Period |
| 705 | 1935 | No Recognized Claim | 6194 | 17516 | No Eligible Purchases in Class Period | 11683 | 530010612 | No Eligible Purchases in Class Period |
| 706 | 1936 | No Recognized Claim | 6195 | 17517 | No Recognized Claim | 11684 | 530010613 | No Eligible Purchases in Class Period |
| 707 | 1937 | No Recognized Claim | 6196 | 17528 | Duplicate Claim Form | 11685 | 530010614 | No Eligible Purchases in Class Period |
| 708 | 1938 | No Recognized Claim | 6197 | 17535 | Condition of Ineligiblity Never Cured | 11686 | 530010616 | No Eligible Purchases in Class Period |
| 709 | 1939 | No Recognized Claim | 6198 | 17539 | No Recognized Claim | 11687 | 530010617 | No Eligible Purchases in Class Period |
| 710 | 1940 | Condition of Ineligiblity Never Cured | 6199 | 17540 | Condition of Ineligiblity Never Cured | 11688 | 530010618 | No Eligible Purchases in Class Period |
| 711 | 1942 | No Recognized Claim | 6200 | 17546 | No Recognized Claim | 11689 | 530010620 | No Eligible Purchases in Class Period |
| 712 | 1946 | No Recognized Claim | 6201 | 17547 | Duplicate Claim Form | 11690 | 530010621 | No Recognized Claim |
| 713 | 1956 | No Recognized Claim | 6202 | 17549 | No Recognized Claim | 11691 | 530010622 | No Recognized Claim |
| 714 | 1958 | No Recognized Claim | 6203 | 17550 | No Recognized Claim | 11692 | 530010623 | No Recognized Claim |
| 715 | 1961 | No Recognized Claim | 6204 | 17553 | No Eligible Purchases in Class Period | 11693 | 530010624 | No Recognized Claim |
| 716 | 1967 | No Recognized Claim | 6205 | 17558 | No Recognized Claim | 11694 | 530010625 | Duplicate Claim Form |
| 717 | 1969 | No Recognized Claim | 6206 | 17563 | No Recognized Claim | 11695 | 530010626 | No Recognized Claim |
| 718 | 1971 | No Eligible Purchases in Class Period | 6207 | 17564 | Condition of Ineligiblity Never Cured | 11696 | 530010627 | No Eligible Purchases in Class Period |
| 719 | 1973 | No Recognized Claim | 6208 | 17565 | No Recognized Claim | 11697 | 530010628 | No Recognized Claim |
| 720 | 1979 | Condition of Ineligiblity Never Cured | 6209 | 17569 | Duplicate Claim Form | 11698 | 530010631 | No Recognized Claim |
| 721 | 1982 | Duplicate Claim Form | 6210 | 17572 | No Recognized Claim | 11699 | 530010632 | No Recognized Claim |
| 722 | 1988 | No Recognized Claim | 6211 | 17573 | No Recognized Claim | 11700 | 530010639 | No Recognized Claim |
| 723 | 1990 | No Recognized Claim | 6212 | 17577 | No Recognized Claim | 11701 | 530010642 | No Recognized Claim |
| 724 | 1993 | No Recognized Claim | 6213 | 17581 | Duplicate Claim Form | 11702 | 530010646 | No Recognized Claim |
| 725 | 1996 | No Recognized Claim | 6214 | 17584 | No Recognized Claim | 11703 | 530010649 | No Recognized Claim |
| 726 | 2001 | No Recognized Claim | 6215 | 17586 | No Recognized Claim | 11704 | 530010655 | No Recognized Claim |
| 727 | 2004 | No Recognized Claim | 6216 | 17596 | No Eligible Purchases in Class Period | 11705 | 530010659 | No Recognized Claim |
| 728 | 2005 | No Recognized Claim | 6217 | 17598 | No Recognized Claim | 11706 | 530010663 | No Recognized Claim |
| 729 | 2009 | No Recognized Claim | 6218 | 17604 | No Recognized Claim | 11707 | 530010664 | No Recognized Claim |
| 730 | 2012 | No Recognized Claim | 6219 | 17605 | No Recognized Claim | 11708 | 530010672 | No Recognized Claim |
| 731 | 2018 | No Eligible Purchases in Class Period | 6220 | 17612 | No Recognized Claim | 11709 | 530010673 | No Recognized Claim |
| 732 | 2022 | No Recognized Claim | 6221 | 17613 | Condition of Ineligiblity Never Cured | 11710 | 530010674 | No Recognized Claim |
| 733 | 2027 | No Recognized Claim | 6222 | 17621 | No Recognized Claim | 11711 | 530010675 | No Recognized Claim |
| 734 | 2028 | Void or Withdrawn | 6223 | 17623 | No Recognized Claim | 11712 | 530010677 | No Recognized Claim |
| 735 | 2029 | No Recognized Claim | 6224 | 17630 | No Recognized Claim | 11713 | 530010678 | No Recognized Claim |
| 736 | 2030 | Duplicate Claim Form | 6225 | 17638 | No Recognized Claim | 11714 | 530010679 | No Recognized Claim |
| 737 | 2031 | No Recognized Claim | 6226 | 17639 | No Recognized Claim | 11715 | 530010681 | No Recognized Claim |
| 738 | 2032 | Duplicate Claim Form | 6227 | 17643 | No Eligible Purchases in Class Period | 11716 | 530010682 | No Recognized Claim |
| 739 | 2033 | No Eligible Purchases in Class Period | 6228 | 17650 | No Recognized Claim | 11717 | 530010685 | No Recognized Claim |
| 740 | 2034 | Duplicate Claim Form | 6229 | 17651 | No Recognized Claim | 11718 | 530010690 | No Recognized Claim |
| 741 | 2039 | No Recognized Claim | 6230 | 17653 | No Recognized Claim | 11719 | 530010705 | No Recognized Claim |
| 742 | 2043 | Condition of Ineligiblity Never Cured | 6231 | 17654 | No Recognized Claim | 11720 | 530010706 | No Recognized Claim |
| 743 | 2044 | No Recognized Claim | 6232 | 17660 | Condition of Ineligiblity Never Cured | 11721 | 530010709 | No Recognized Claim |
| 744 | 2046 | Condition of Ineligiblity Never Cured | 6233 | 17663 | Condition of Ineligiblity Never Cured | 11722 | 530010711 | No Recognized Claim |
| 745 | 2047 | No Recognized Claim | 6234 | 17665 | Condition of Ineligiblity Never Cured | 11723 | 530010716 | No Recognized Claim |
| 746 | 2051 | Condition of Ineligiblity Never Cured | 6235 | 17666 | No Recognized Claim | 11724 | 530010720 | No Recognized Claim |
| 747 | 2052 | Condition of Ineligiblity Never Cured | 6236 | 17667 | No Recognized Claim | 11725 | 530010721 | No Recognized Claim |
| 748 | 2054 | Duplicate Claim Form | 6237 | 17668 | Condition of Ineligiblity Never Cured | 11726 | 530010722 | No Recognized Claim |
| 749 | 2055 | No Recognized Claim | 6238 | 17671 | No Recognized Claim | 11727 | 530010732 | No Recognized Claim |
| 750 | 2057 | No Recognized Claim | 6239 | 17672 | No Recognized Claim | 11728 | 530010735 | No Recognized Claim |
| 751 | 2058 | No Recognized Claim | 6240 | 17673 | Condition of Ineligiblity Never Cured | 11729 | 530010736 | No Recognized Claim |
| 752 | 2061 | No Recognized Claim | 6241 | 17674 | No Eligible Purchases in Class Period | 11730 | 530010741 | No Recognized Claim |
| 753 | 2062 | No Recognized Claim | 6242 | 17675 | No Recognized Claim | 11731 | 530010743 | No Recognized Claim |
| 754 | 2066 | No Recognized Claim | 6243 | 17680 | Condition of Ineligiblity Never Cured | 11732 | 530010745 | No Recognized Claim |
| 755 | 2067 | Condition of Ineligiblity Never Cured | 6244 | 17685 | No Recognized Claim | 11733 | 530010750 | No Recognized Claim |
| 756 | 2072 | No Recognized Claim | 6245 | 17686 | No Recognized Claim | 11734 | 530010757 | No Recognized Claim |
| 757 | 2076 | No Recognized Claim | 6246 | 17692 | No Eligible Purchases in Class Period | 11735 | 530010758 | No Recognized Claim |
| 758 | 2080 | No Recognized Claim | 6247 | 17694 | No Recognized Claim | 11736 | 530010759 | No Recognized Claim |
| 759 | 2083 | No Recognized Claim | 6248 | 17704 | No Recognized Claim | 11737 | 530010762 | No Recognized Claim |
| 760 | 2085 | Condition of Ineligiblity Never Cured | 6249 | 17706 | No Recognized Claim | 11738 | 530010775 | No Recognized Claim |
| 761 | 2090 | No Eligible Purchases in Class Period | 6250 | 17709 | No Recognized Claim | 11739 | 530010778 | No Recognized Claim |
| 762 | 2091 | No Recognized Claim | 6251 | 17710 | No Recognized Claim | 11740 | 530010779 | No Recognized Claim |
| 763 | 2096 | No Eligible Purchases in Class Period | 6252 | 17712 | No Recognized Claim | 11741 | 530010783 | No Recognized Claim |
| 764 | 2100 | Condition of Ineligiblity Never Cured | 6253 | 17715 | No Recognized Claim | 11742 | 530010800 | No Recognized Claim |
| 765 | 2103 | No Recognized Claim | 6254 | 17718 | No Recognized Claim | 11743 | 530010802 | No Recognized Claim |
| 766 | 2107 | No Eligible Purchases in Class Period | 6255 | 17719 | No Eligible Purchases in Class Period | 11744 | 530010807 | No Recognized Claim |
| 767 | 2108 | No Eligible Purchases in Class Period | 6256 | 17721 | No Recognized Claim | 11745 | 530010808 | No Recognized Claim |
| 768 | 2111 | No Recognized Claim | 6257 | 17722 | Condition of Ineligiblity Never Cured | 11746 | 530010811 | No Recognized Claim |
| 769 | 2112 | Condition of Ineligiblity Never Cured | 6258 | 17724 | Condition of Ineligiblity Never Cured | 11747 | 530010812 | No Recognized Claim |
| 770 | 2114 | No Recognized Claim | 6259 | 17729 | No Recognized Claim | 11748 | 530010813 | No Recognized Claim |
| 771 | 2119 | No Recognized Claim | 6260 | 17738 | No Recognized Claim | 11749 | 530010821 | No Recognized Claim |
| 772 | 2120 | No Recognized Claim | 6261 | 17739 | No Recognized Claim | 11750 | 530010822 | No Recognized Claim |
| 773 | 2123 | No Recognized Claim | 6262 | 17746 | No Recognized Claim | 11751 | 530010823 | No Recognized Claim |
| 774 | 2124 | No Recognized Claim | 6263 | 17753 | No Recognized Claim | 11752 | 530010824 | No Recognized Claim |
| 775 | 2126 | No Recognized Claim | 6264 | 17754 | No Eligible Purchases in Class Period | 11753 | 530010825 | No Recognized Claim |
| 776 | 2128 | No Recognized Claim | 6265 | 17755 | No Recognized Claim | 11754 | 530010827 | No Recognized Claim |
| 777 | 2129 | No Eligible Purchases in Class Period | 6266 | 17756 | No Recognized Claim | 11755 | 530010830 | No Recognized Claim |
| 778 | 2130 | No Recognized Claim | 6267 | 17757 | No Recognized Claim | 11756 | 530010837 | No Recognized Claim |
| 779 | 2134 | No Recognized Claim | 6268 | 17758 | No Recognized Claim | 11757 | 530010847 | No Eligible Purchases in Class Period |
| 780 | 2136 | No Recognized Claim | 6269 | 17760 | No Recognized Claim | 11758 | 530010848 | No Recognized Claim |
| 781 | 2140 | No Recognized Claim | 6270 | 17761 | No Recognized Claim | 11759 | 530010850 | No Recognized Claim |
| 782 | 2141 | No Eligible Purchases in Class Period | 6271 | 17767 | Condition of Ineligiblity Never Cured | 11760 | 530010851 | No Recognized Claim |
| 783 | 2142 | No Recognized Claim | 6272 | 17768 | No Recognized Claim | 11761 | 530010858 | No Recognized Claim |
| 784 | 2143 | Duplicate Claim Form | 6273 | 17771 | No Recognized Claim | 11762 | 530010859 | No Recognized Claim |
| 785 | 2149 | No Recognized Claim | 6274 | 17781 | No Recognized Claim | 11763 | 530010861 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786 | 2158 | No Recognized Claim | 6275 | 17788 | No Recognized Claim | 11764 | 530010863 | No Recognized Claim |
| 787 | 2161 | No Recognized Claim | 6276 | 17812 | No Recognized Claim | 11765 | 530010866 | No Recognized Claim |
| 788 | 2164 | No Recognized Claim | 6277 | 17819 | No Recognized Claim | 11766 | 530010870 | No Recognized Claim |
| 789 | 2166 | No Recognized Claim | 6278 | 17820 | No Recognized Claim | 11767 | 530010877 | No Eligible Purchases in Class Period |
| 790 | 2167 | No Recognized Claim | 6279 | 17821 | No Eligible Purchases in Class Period | 11768 | 530010880 | No Recognized Claim |
| 791 | 2168 | No Recognized Claim | 6280 | 17837 | Condition of Ineligiblity Never Cured | 11769 | 530010884 | No Recognized Claim |
| 792 | 2175 | No Recognized Claim | 6281 | 17843 | No Recognized Claim | 11770 | 530010888 | No Recognized Claim |
| 793 | 2179 | No Recognized Claim | 6282 | 17844 | No Recognized Claim | 11771 | 530010889 | No Recognized Claim |
| 794 | 2184 | No Recognized Claim | 6283 | 17854 | Duplicate Claim Form | 11772 | 530010901 | No Recognized Claim |
| 795 | 2185 | No Recognized Claim | 6284 | 17857 | No Recognized Claim | 11773 | 530010902 | No Recognized Claim |
| 796 | 2190 | No Recognized Claim | 6285 | 17858 | Condition of Ineligiblity Never Cured | 11774 | 530010904 | No Recognized Claim |
| 797 | 2191 | No Recognized Claim | 6286 | 17859 | No Recognized Claim | 11775 | 530010909 | No Recognized Claim |
| 798 | 2192 | No Recognized Claim | 6287 | 17863 | No Recognized Claim | 11776 | 530010913 | No Recognized Claim |
| 799 | 2194 | No Recognized Claim | 6288 | 17867 | No Recognized Claim | 11777 | 530010914 | No Recognized Claim |
| 800 | 2198 | Condition of Ineligiblity Never Cured | 6289 | 17868 | No Recognized Claim | 11778 | 530010915 | No Recognized Claim |
| 801 | 2203 | No Recognized Claim | 6290 | 17872 | No Recognized Claim | 11779 | 530010916 | No Recognized Claim |
| 802 | 2205 | No Recognized Claim | 6291 | 17873 | Condition of Ineligiblity Never Cured | 11780 | 530010931 | No Recognized Claim |
| 803 | 2207 | No Recognized Claim | 6292 | 17880 | Condition of Ineligiblity Never Cured | 11781 | 530010943 | No Recognized Claim |
| 804 | 2208 | No Recognized Claim | 6293 | 17881 | Condition of Ineligiblity Never Cured | 11782 | 530010946 | No Recognized Claim |
| 805 | 2212 | No Recognized Claim | 6294 | 17882 | Condition of Ineligiblity Never Cured | 11783 | 530010951 | No Recognized Claim |
| 806 | 2213 | No Recognized Claim | 6295 | 17887 | No Recognized Claim | 11784 | 530010954 | No Recognized Claim |
| 807 | 2214 | No Recognized Claim | 6296 | 17888 | Condition of Ineligiblity Never Cured | 11785 | 530010971 | No Recognized Claim |
| 808 | 2216 | No Recognized Claim | 6297 | 17889 | No Recognized Claim | 11786 | 530010972 | No Recognized Claim |
| 809 | 2219 | Condition of Ineligiblity Never Cured | 6298 | 17893 | Condition of Ineligiblity Never Cured | 11787 | 530010982 | No Recognized Claim |
| 810 | 2220 | No Recognized Claim | 6299 | 17895 | No Recognized Claim | 11788 | 530010988 | No Recognized Claim |
| 811 | 2222 | No Recognized Claim | 6300 | 17896 | Condition of Ineligiblity Never Cured | 11789 | 530011020 | No Recognized Claim |
| 812 | 2224 | Condition of Ineligiblity Never Cured | 6301 | 17897 | Condition of Ineligiblity Never Cured | 11790 | 530011021 | No Eligible Purchases in Class Period |
| 813 | 2225 | No Recognized Claim | 6302 | 17898 | No Recognized Claim | 11791 | 530011022 | No Eligible Purchases in Class Period |
| 814 | 2227 | No Recognized Claim | 6303 | 17899 | No Recognized Claim | 11792 | 530011024 | No Recognized Claim |
| 815 | 2228 | No Recognized Claim | 6304 | 17902 | No Recognized Claim | 11793 | 530011025 | No Eligible Purchases in Class Period |
| 816 | 2229 | Condition of Ineligiblity Never Cured | 6305 | 17905 | No Recognized Claim | 11794 | 530011029 | No Recognized Claim |
| 817 | 2230 | No Eligible Purchases in Class Period | 6306 | 17906 | Duplicate Claim Form | 11795 | 530011030 | No Recognized Claim |
| 818 | 2231 | No Recognized Claim | 6307 | 17910 | No Recognized Claim | 11796 | 530011033 | No Recognized Claim |
| 819 | 2233 | No Eligible Purchases in Class Period | 6308 | 17913 | No Recognized Claim | 11797 | 530011035 | No Recognized Claim |
| 820 | 2234 | No Recognized Claim | 6309 | 17915 | No Recognized Claim | 11798 | 530011036 | No Recognized Claim |
| 821 | 2235 | No Recognized Claim | 6310 | 17922 | No Recognized Claim | 11799 | 530011039 | No Eligible Purchases in Class Period |
| 822 | 2244 | No Recognized Claim | 6311 | 17924 | Duplicate Claim Form | 11800 | 530011040 | No Recognized Claim |
| 823 | 2250 | No Recognized Claim | 6312 | 17932 | No Recognized Claim | 11801 | 530011051 | No Recognized Claim |
| 824 | 2251 | No Recognized Claim | 6313 | 17933 | No Recognized Claim | 11802 | 530011057 | No Recognized Claim |
| 825 | 2253 | No Eligible Purchases in Class Period | 6314 | 17936 | No Recognized Claim | 11803 | 530011064 | No Recognized Claim |
| 826 | 2257 | No Recognized Claim | 6315 | 17937 | No Recognized Claim | 11804 | 530011066 | No Recognized Claim |
| 827 | 2272 | No Eligible Purchases in Class Period | 6316 | 17938 | Duplicate Claim Form | 11805 | 530011072 | No Recognized Claim |
| 828 | 2273 | No Recognized Claim | 6317 | 17939 | No Recognized Claim | 11806 | 530011080 | No Recognized Claim |
| 829 | 2274 | No Recognized Claim | 6318 | 17941 | No Recognized Claim | 11807 | 530011082 | No Recognized Claim |
| 830 | 2280 | No Recognized Claim | 6319 | 17945 | No Recognized Claim | 11808 | 530011084 | No Recognized Claim |
| 831 | 2282 | No Recognized Claim | 6320 | 17948 | No Recognized Claim | 11809 | 530011087 | No Recognized Claim |
| 832 | 2283 | No Recognized Claim | 6321 | 17949 | No Recognized Claim | 11810 | 530011090 | No Recognized Claim |
| 833 | 2284 | No Recognized Claim | 6322 | 17950 | Duplicate Claim Form | 11811 | 530011091 | No Recognized Claim |
| 834 | 2292 | No Recognized Claim | 6323 | 17951 | No Recognized Claim | 11812 | 530011126 | No Recognized Claim |
| 835 | 2296 | Condition of Ineligiblity Never Cured | 6324 | 17952 | No Recognized Claim | 11813 | 530011142 | No Recognized Claim |
| 836 | 2298 | No Recognized Claim | 6325 | 17959 | No Recognized Claim | 11814 | 530011144 | No Recognized Claim |
| 837 | 2303 | No Recognized Claim | 6326 | 17960 | No Recognized Claim | 11815 | 530011146 | No Recognized Claim |
| 838 | 2305 | Condition of Ineligiblity Never Cured | 6327 | 17964 | Duplicate Claim Form | 11816 | 530011147 | No Recognized Claim |
| 839 | 2306 | Condition of Ineligiblity Never Cured | 6328 | 17967 | No Recognized Claim | 11817 | 530011148 | No Recognized Claim |
| 840 | 2311 | No Eligible Purchases in Class Period | 6329 | 17968 | Duplicate Claim Form | 11818 | 530011155 | No Recognized Claim |
| 841 | 2313 | No Recognized Claim | 6330 | 17978 | No Recognized Claim | 11819 | 530011156 | No Recognized Claim |
| 842 | 2315 | No Recognized Claim | 6331 | 17979 | Condition of Ineligiblity Never Cured | 11820 | 530011157 | No Recognized Claim |
| 843 | 2316 | No Eligible Purchases in Class Period | 6332 | 17981 | Condition of Ineligiblity Never Cured | 11821 | 530011159 | No Recognized Claim |
| 844 | 2317 | No Recognized Claim | 6333 | 17982 | Condition of Ineligiblity Never Cured | 11822 | 530011160 | No Recognized Claim |
| 845 | 2318 | No Recognized Claim | 6334 | 17984 | Condition of Ineligiblity Never Cured | 11823 | 530011161 | No Recognized Claim |
| 846 | 2324 | No Recognized Claim | 6335 | 17985 | No Recognized Claim | 11824 | 530011164 | No Recognized Claim |
| 847 | 2332 | No Recognized Claim | 6336 | 17991 | No Recognized Claim | 11825 | 530011165 | No Recognized Claim |
| 848 | 2336 | No Recognized Claim | 6337 | 17998 | Condition of Ineligiblity Never Cured | 11826 | 530011169 | No Recognized Claim |
| 849 | 2337 | No Recognized Claim | 6338 | 18000 | No Recognized Claim | 11827 | 530011170 | No Recognized Claim |
| 850 | 2346 | No Eligible Purchases in Class Period | 6339 | 18008 | Condition of Ineligiblity Never Cured | 11828 | 530011174 | No Recognized Claim |
| 851 | 2347 | No Recognized Claim | 6340 | 18009 | No Recognized Claim | 11829 | 530011175 | No Recognized Claim |
| 852 | 2349 | No Recognized Claim | 6341 | 18026 | Condition of Ineligiblity Never Cured | 11830 | 530011177 | No Recognized Claim |
| 853 | 2356 | No Recognized Claim | 6342 | 18030 | No Eligible Purchases in Class Period | 11831 | 530011180 | No Recognized Claim |
| 854 | 2357 | No Recognized Claim | 6343 | 18032 | No Recognized Claim | 11832 | 530011181 | No Recognized Claim |
| 855 | 2360 | No Recognized Claim | 6344 | 18038 | No Recognized Claim | 11833 | 530011182 | No Recognized Claim |
| 856 | 2361 | Condition of Ineligiblity Never Cured | 6345 | 18039 | No Recognized Claim | 11834 | 530011183 | No Recognized Claim |
| 857 | 2362 | No Recognized Claim | 6346 | 18040 | Condition of Ineligiblity Never Cured | 11835 | 530011185 | No Recognized Claim |
| 858 | 2365 | Condition of Ineligiblity Never Cured | 6347 | 18049 | Condition of Ineligiblity Never Cured | 11836 | 530011190 | No Recognized Claim |
| 859 | 2368 | Condition of Ineligiblity Never Cured | 6348 | 18051 | Duplicate Claim Form | 11837 | 530011198 | No Recognized Claim |
| 860 | 2370 | Duplicate Claim Form | 6349 | 18054 | No Eligible Purchases in Class Period | 11838 | 530011209 | No Recognized Claim |
| 861 | 2371 | Duplicate Claim Form | 6350 | 18066 | No Recognized Claim | 11839 | 530011214 | No Recognized Claim |
| 862 | 2372 | No Recognized Claim | 6351 | 18067 | Duplicate Claim Form | 11840 | 530011215 | No Recognized Claim |
| 863 | 2375 | No Recognized Claim | 6352 | 18068 | Duplicate Claim Form | 11841 | 530011234 | No Recognized Claim |
| 864 | 2376 | No Recognized Claim | 6353 | 18069 | Condition of Ineligiblity Never Cured | 11842 | 530011237 | No Recognized Claim |
| 865 | 2381 | Condition of Ineligiblity Never Cured | 6354 | 18075 | No Recognized Claim | 11843 | 530011238 | No Recognized Claim |
| 866 | 2382 | No Recognized Claim | 6355 | 18077 | Condition of Ineligiblity Never Cured | 11844 | 530011240 | No Recognized Claim |
| 867 | 2384 | Condition of Ineligiblity Never Cured | 6356 | 18078 | Condition of Ineligiblity Never Cured | 11845 | 530011241 | No Recognized Claim |
| 868 | 2389 | Condition of Ineligiblity Never Cured | 6357 | 18082 | No Recognized Claim | 11846 | 530011244 | No Recognized Claim |
| 869 | 2390 | Condition of Ineligiblity Never Cured | 6358 | 18086 | No Recognized Claim | 11847 | 530011245 | No Recognized Claim |
| 870 | 2392 | No Recognized Claim | 6359 | 18087 | No Recognized Claim | 11848 | 530011249 | No Recognized Claim |
| 871 | 2396 | Condition of Ineligiblity Never Cured | 6360 | 18092 | No Recognized Claim | 11849 | 530011251 | No Recognized Claim |
| 872 | 2397 | Condition of Ineligiblity Never Cured | 6361 | 18093 | No Recognized Claim | 11850 | 530011256 | No Recognized Claim |
| 873 | 2398 | No Eligible Purchases in Class Period | 6362 | 18094 | Condition of Ineligiblity Never Cured | 11851 | 530011258 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 874 | 2404 | No Recognized Claim | 6363 | 18099 | Condition of Ineligiblity Never Cured | 11852 | 530011260 | No Recognized Claim |
| 875 | 2408 | Duplicate Claim Form | 6364 | 18101 | No Recognized Claim | 11853 | 530011262 | No Recognized Claim |
| 876 | 2410 | No Recognized Claim | 6365 | 18103 | Condition of Ineligiblity Never Cured | 11854 | 530011263 | No Recognized Claim |
| 877 | 2415 | Condition of Ineligiblity Never Cured | 6366 | 18108 | No Recognized Claim | 11855 | 530011264 | No Recognized Claim |
| 878 | 2416 | No Recognized Claim | 6367 | 18112 | Duplicate Claim Form | 11856 | 530011265 | No Recognized Claim |
| 879 | 2417 | Condition of Ineligiblity Never Cured | 6368 | 18120 | No Recognized Claim | 11857 | 530011266 | No Recognized Claim |
| 880 | 2418 | Condition of Ineligiblity Never Cured | 6369 | 18124 | No Recognized Claim | 11858 | 530011268 | No Recognized Claim |
| 881 | 2422 | No Recognized Claim | 6370 | 18125 | No Eligible Purchases in Class Period | 11859 | 530011269 | No Recognized Claim |
| 882 | 2423 | No Recognized Claim | 6371 | 18129 | No Recognized Claim | 11860 | 530011270 | No Recognized Claim |
| 883 | 2434 | Condition of Ineligiblity Never Cured | 6372 | 18131 | No Recognized Claim | 11861 | 530011273 | No Recognized Claim |
| 884 | 2443 | Void or Withdrawn | 6373 | 18137 | No Recognized Claim | 11862 | 530011275 | No Recognized Claim |
| 885 | 2445 | Condition of Ineligiblity Never Cured | 6374 | 18142 | Duplicate Claim Form | 11863 | 530011276 | No Recognized Claim |
| 886 | 2446 | Void or Withdrawn | 6375 | 18143 | Duplicate Claim Form | 11864 | 530011277 | No Recognized Claim |
| 887 | 2447 | No Eligible Purchases in Class Period | 6376 | 18144 | Void or Withdrawn | 11865 | 530011278 | No Recognized Claim |
| 888 | 2448 | Duplicate Claim Form | 6377 | 18146 | Duplicate Claim Form | 11866 | 530011280 | No Recognized Claim |
| 889 | 2449 | No Eligible Purchases in Class Period | 6378 | 18147 | No Recognized Claim | 11867 | 530011281 | No Recognized Claim |
| 890 | 2456 | No Recognized Claim | 6379 | 18149 | Duplicate Claim Form | 11868 | 530011282 | No Recognized Claim |
| 891 | 2458 | No Recognized Claim | 6380 | 18150 | Condition of Ineligiblity Never Cured | 11869 | 530011283 | No Recognized Claim |
| 892 | 2459 | No Recognized Claim | 6381 | 18152 | Void or Withdrawn | 11870 | 530011284 | No Recognized Claim |
| 893 | 2461 | No Recognized Claim | 6382 | 18153 | No Recognized Claim | 11871 | 530011285 | No Recognized Claim |
| 894 | 2463 | No Recognized Claim | 6383 | 18155 | No Recognized Claim | 11872 | 530011288 | No Recognized Claim |
| 895 | 2465 | No Recognized Claim | 6384 | 18166 | No Eligible Purchases in Class Period | 11873 | 530011289 | No Recognized Claim |
| 896 | 2468 | No Recognized Claim | 6385 | 18168 | Condition of Ineligiblity Never Cured | 11874 | 530011290 | No Recognized Claim |
| 897 | 2469 | No Eligible Purchases in Class Period | 6386 | 18173 | No Eligible Purchases in Class Period | 11875 | 530011291 | No Recognized Claim |
| 898 | 2473 | No Recognized Claim | 6387 | 18174 | No Recognized Claim | 11876 | 530011293 | No Recognized Claim |
| 899 | 2474 | No Recognized Claim | 6388 | 18175 | No Recognized Claim | 11877 | 530011295 | No Recognized Claim |
| 900 | 2487 | No Recognized Claim | 6389 | 18176 | No Recognized Claim | 11878 | 530011296 | No Recognized Claim |
| 901 | 2491 | No Recognized Claim | 6390 | 18182 | Duplicate Claim Form | 11879 | 530011297 | No Recognized Claim |
| 902 | 2494 | No Eligible Purchases in Class Period | 6391 | 18183 | Condition of Ineligiblity Never Cured | 11880 | 530011304 | No Recognized Claim |
| 903 | 2496 | No Recognized Claim | 6392 | 18184 | No Recognized Claim | 11881 | 530011309 | No Recognized Claim |
| 904 | 2499 | No Eligible Purchases in Class Period | 6393 | 18187 | Condition of Ineligiblity Never Cured | 11882 | 530011311 | No Recognized Claim |
| 905 | 2500 | No Eligible Purchases in Class Period | 6394 | 18188 | No Recognized Claim | 11883 | 530011312 | No Recognized Claim |
| 906 | 2504 | Condition of Ineligiblity Never Cured | 6395 | 18195 | No Eligible Purchases in Class Period | 11884 | 530011313 | No Recognized Claim |
| 907 | 2507 | Condition of Ineligiblity Never Cured | 6396 | 18198 | No Recognized Claim | 11885 | 530011316 | No Recognized Claim |
| 908 | 2508 | No Recognized Claim | 6397 | 18199 | No Recognized Claim | 11886 | 530011319 | No Recognized Claim |
| 909 | 2509 | No Recognized Claim | 6398 | 18201 | Condition of Ineligiblity Never Cured | 11887 | 530011320 | No Recognized Claim |
| 910 | 2510 | No Recognized Claim | 6399 | 18204 | Condition of Ineligiblity Never Cured | 11888 | 530011321 | No Recognized Claim |
| 911 | 2516 | No Recognized Claim | 6400 | 18209 | No Recognized Claim | 11889 | 530011322 | No Recognized Claim |
| 912 | 2517 | No Eligible Purchases in Class Period | 6401 | 18211 | Duplicate Claim Form | 11890 | 530011323 | No Recognized Claim |
| 913 | 2518 | Condition of Ineligiblity Never Cured | 6402 | 18213 | No Recognized Claim | 11891 | 530011324 | No Recognized Claim |
| 914 | 2522 | No Recognized Claim | 6403 | 18218 | No Recognized Claim | 11892 | 530011330 | No Recognized Claim |
| 915 | 2527 | No Recognized Claim | 6404 | 18224 | No Recognized Claim | 11893 | 530011333 | No Recognized Claim |
| 916 | 2528 | No Recognized Claim | 6405 | 18226 | Duplicate Claim Form | 11894 | 530011335 | No Recognized Claim |
| 917 | 2532 | No Eligible Purchases in Class Period | 6406 | 18228 | No Eligible Purchases in Class Period | 11895 | 530011336 | No Recognized Claim |
| 918 | 2536 | No Recognized Claim | 6407 | 18230 | No Recognized Claim | 11896 | 530011337 | No Recognized Claim |
| 919 | 2537 | Condition of Ineligiblity Never Cured | 6408 | 18232 | No Recognized Claim | 11897 | 530011365 | Duplicate Claim Form |
| 920 | 2540 | Condition of Ineligiblity Never Cured | 6409 | 18234 | No Recognized Claim | 11898 | 530011366 | No Recognized Claim |
| 921 | 2541 | Condition of Ineligiblity Never Cured | 6410 | 18235 | No Recognized Claim | 11899 | 530011368 | No Recognized Claim |
| 922 | 2542 | Condition of Ineligiblity Never Cured | 6411 | 18238 | Duplicate Claim Form | 11900 | 530011369 | No Recognized Claim |
| 923 | 2544 | No Recognized Claim | 6412 | 18243 | Condition of Ineligiblity Never Cured | 11901 | 530011394 | No Recognized Claim |
| 924 | 2548 | Condition of Ineligiblity Never Cured | 6413 | 18245 | Condition of Ineligiblity Never Cured | 11902 | 530011398 | No Recognized Claim |
| 925 | 2550 | Condition of Ineligiblity Never Cured | 6414 | 18251 | No Recognized Claim | 11903 | 530011400 | No Recognized Claim |
| 926 | 2552 | Duplicate Claim Form | 6415 | 18267 | Condition of Ineligiblity Never Cured | 11904 | 530011407 | No Recognized Claim |
| 927 | 2556 | No Recognized Claim | 6416 | 18271 | Duplicate Claim Form | 11905 | 530011427 | No Recognized Claim |
| 928 | 2558 | No Eligible Purchases in Class Period | 6417 | 18274 | No Recognized Claim | 11906 | 530011430 | No Recognized Claim |
| 929 | 2560 | Condition of Ineligiblity Never Cured | 6418 | 18280 | No Recognized Claim | 11907 | 530011445 | No Recognized Claim |
| 930 | 2562 | Condition of Ineligiblity Never Cured | 6419 | 18281 | No Recognized Claim | 11908 | 530011455 | No Recognized Claim |
| 931 | 2565 | Condition of Ineligiblity Never Cured | 6420 | 18283 | No Recognized Claim | 11909 | 530011456 | No Recognized Claim |
| 932 | 2571 | No Recognized Claim | 6421 | 18287 | No Recognized Claim | 11910 | 530011465 | No Recognized Claim |
| 933 | 2572 | No Eligible Purchases in Class Period | 6422 | 18289 | No Recognized Claim | 11911 | 530011474 | No Recognized Claim |
| 934 | 2575 | No Recognized Claim | 6423 | 18299 | No Recognized Claim | 11912 | 530011477 | No Recognized Claim |
| 935 | 2576 | No Recognized Claim | 6424 | 18304 | No Recognized Claim | 11913 | 530011478 | No Recognized Claim |
| 936 | 2577 | No Recognized Claim | 6425 | 18307 | Duplicate Claim Form | 11914 | 530011479 | No Recognized Claim |
| 937 | 2582 | No Recognized Claim | 6426 | 18313 | No Recognized Claim | 11915 | 530011486 | No Recognized Claim |
| 938 | 2585 | No Recognized Claim | 6427 | 18315 | Condition of Ineligiblity Never Cured | 11916 | 530011488 | No Recognized Claim |
| 939 | 2587 | No Recognized Claim | 6428 | 18317 | Duplicate Claim Form | 11917 | 530011489 | No Recognized Claim |
| 940 | 2589 | No Recognized Claim | 6429 | 18318 | No Eligible Purchases in Class Period | 11918 | 530011536 | No Recognized Claim |
| 941 | 2591 | No Recognized Claim | 6430 | 18322 | Condition of Ineligiblity Never Cured | 11919 | 530011549 | No Recognized Claim |
| 942 | 2593 | No Recognized Claim | 6431 | 18326 | No Recognized Claim | 11920 | 530011572 | No Recognized Claim |
| 943 | 2597 | No Recognized Claim | 6432 | 18328 | No Recognized Claim | 11921 | 530011573 | No Recognized Claim |
| 944 | 2603 | No Recognized Claim | 6433 | 18330 | No Recognized Claim | 11922 | 530011580 | Duplicate Claim Form |
| 945 | 2608 | No Recognized Claim | 6434 | 18338 | No Recognized Claim | 11923 | 530011581 | Duplicate Claim Form |
| 946 | 2614 | No Recognized Claim | 6435 | 18348 | No Eligible Purchases in Class Period | 11924 | 530011596 | No Eligible Purchases in Class Period |
| 947 | 2617 | No Recognized Claim | 6436 | 18349 | No Recognized Claim | 11925 | 530011612 | No Recognized Claim |
| 948 | 2618 | No Recognized Claim | 6437 | 18350 | Condition of Ineligiblity Never Cured | 11926 | 530011644 | No Recognized Claim |
| 949 | 2621 | No Recognized Claim | 6438 | 18351 | Condition of Ineligiblity Never Cured | 11927 | 530011654 | No Recognized Claim |
| 950 | 2626 | No Recognized Claim | 6439 | 18353 | No Recognized Claim | 11928 | 530011722 | No Recognized Claim |
| 951 | 2627 | No Recognized Claim | 6440 | 18355 | No Recognized Claim | 11929 | 530011735 | No Recognized Claim |
| 952 | 2628 | No Recognized Claim | 6441 | 18357 | No Recognized Claim | 11930 | 530011740 | No Recognized Claim |
| 953 | 2629 | No Recognized Claim | 6442 | 18365 | No Recognized Claim | 11931 | 530011741 | No Recognized Claim |
| 954 | 2630 | No Recognized Claim | 6443 | 18367 | No Recognized Claim | 11932 | 530011743 | No Recognized Claim |
| 955 | 2632 | No Recognized Claim | 6444 | 18369 | No Recognized Claim | 11933 | 530011755 | No Recognized Claim |
| 956 | 2633 | Duplicate Claim Form | 6445 | 18370 | No Recognized Claim | 11934 | 530011764 | No Recognized Claim |
| 957 | 2639 | No Eligible Purchases in Class Period | 6446 | 18371 | No Recognized Claim | 11935 | 530011768 | No Recognized Claim |
| 958 | 2646 | No Eligible Purchases in Class Period | 6447 | 18375 | No Recognized Claim | 11936 | 530011772 | No Recognized Claim |
| 959 | 2647 | Condition of Ineligiblity Never Cured | 6448 | 18376 | No Recognized Claim | 11937 | 530011784 | No Recognized Claim |
| 960 | 2650 | Condition of Ineligiblity Never Cured | 6449 | 18377 | No Recognized Claim | 11938 | 530011797 | No Recognized Claim |
| 961 | 2662 | No Recognized Claim | 6450 | 18378 | No Recognized Claim | 11939 | 530011849 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 962 | 2664 | Condition of Ineligiblity Never Cured | 6451 | 18380 | Condition of Ineligiblity Never Cured | 11940 | 530011850 | No Recognized Claim |
| 963 | 2666 | Condition of Ineligiblity Never Cured | 6452 | 18381 | No Eligible Purchases in Class Period | 11941 | 530011851 | No Recognized Claim |
| 964 | 2670 | No Recognized Claim | 6453 | 18386 | Condition of Ineligiblity Never Cured | 11942 | 530011855 | No Recognized Claim |
| 965 | 2673 | No Recognized Claim | 6454 | 18387 | No Recognized Claim | 11943 | 530011859 | No Recognized Claim |
| 966 | 2674 | No Recognized Claim | 6455 | 18394 | Duplicate Claim Form | 11944 | 530011860 | No Eligible Purchases in Class Period |
| 967 | 2675 | No Recognized Claim | 6456 | 18396 | No Recognized Claim | 11945 | 530011862 | No Recognized Claim |
| 968 | 2681 | Condition of Ineligiblity Never Cured | 6457 | 18399 | No Recognized Claim | 11946 | 530011868 | No Recognized Claim |
| 969 | 2685 | No Recognized Claim | 6458 | 18400 | Condition of Ineligiblity Never Cured | 11947 | 530011874 | No Recognized Claim |
| 970 | 2688 | No Recognized Claim | 6459 | 18403 | No Recognized Claim | 11948 | 530011876 | No Recognized Claim |
| 971 | 2691 | No Recognized Claim | 6460 | 18408 | No Recognized Claim | 11949 | 530011883 | No Recognized Claim |
| 972 | 2693 | Duplicate Claim Form | 6461 | 18411 | Duplicate Claim Form | 11950 | 530011884 | No Recognized Claim |
| 973 | 2695 | No Recognized Claim | 6462 | 18412 | No Recognized Claim | 11951 | 530011885 | No Recognized Claim |
| 974 | 2696 | No Recognized Claim | 6463 | 18433 | No Eligible Purchases in Class Period | 11952 | 530011893 | No Recognized Claim |
| 975 | 2697 | No Recognized Claim | 6464 | 18434 | No Recognized Claim | 11953 | 530011895 | No Recognized Claim |
| 976 | 2698 | No Recognized Claim | 6465 | 18435 | No Recognized Claim | 11954 | 530011896 | No Recognized Claim |
| 977 | 2699 | No Eligible Purchases in Class Period | 6466 | 18438 | No Recognized Claim | 11955 | 530011897 | No Eligible Purchases in Class Period |
| 978 | 2700 | No Eligible Purchases in Class Period | 6467 | 18445 | Condition of Ineligiblity Never Cured | 11956 | 530011917 | No Recognized Claim |
| 979 | 2701 | Condition of Ineligiblity Never Cured | 6468 | 18447 | No Recognized Claim | 11957 | 530011918 | No Recognized Claim |
| 980 | 2705 | No Recognized Claim | 6469 | 18448 | Condition of Ineligiblity Never Cured | 11958 | 530011919 | No Recognized Claim |
| 981 | 2706 | No Recognized Claim | 6470 | 18453 | No Recognized Claim | 11959 | 530011922 | No Recognized Claim |
| 982 | 2707 | No Recognized Claim | 6471 | 18455 | No Recognized Claim | 11960 | 530011926 | No Recognized Claim |
| 983 | 2711 | No Recognized Claim | 6472 | 18460 | No Recognized Claim | 11961 | 530011927 | No Recognized Claim |
| 984 | 2713 | No Recognized Claim | 6473 | 18463 | No Recognized Claim | 11962 | 530011997 | No Recognized Claim |
| 985 | 2714 | No Recognized Claim | 6474 | 18467 | No Recognized Claim | 11963 | 530012006 | No Recognized Claim |
| 986 | 2717 | No Recognized Claim | 6475 | 18468 | No Recognized Claim | 11964 | 530012009 | No Recognized Claim |
| 987 | 2718 | No Recognized Claim | 6476 | 18477 | No Recognized Claim | 11965 | 530012091 | No Recognized Claim |
| 988 | 2719 | No Recognized Claim | 6477 | 18478 | No Recognized Claim | 11966 | 530012093 | No Eligible Purchases in Class Period |
| 989 | 2720 | No Eligible Purchases in Class Period | 6478 | 18479 | No Recognized Claim | 11967 | 530012108 | No Recognized Claim |
| 990 | 2722 | No Recognized Claim | 6479 | 18485 | No Eligible Purchases in Class Period | 11968 | 530012110 | No Recognized Claim |
| 991 | 2723 | No Recognized Claim | 6480 | 18488 | No Recognized Claim | 11969 | 530012113 | No Recognized Claim |
| 992 | 2724 | No Recognized Claim | 6481 | 18490 | No Recognized Claim | 11970 | 530012117 | No Recognized Claim |
| 993 | 2725 | No Recognized Claim | 6482 | 18491 | No Recognized Claim | 11971 | 530012119 | No Recognized Claim |
| 994 | 2729 | No Recognized Claim | 6483 | 18496 | Duplicate Claim Form | 11972 | 530012122 | No Recognized Claim |
| 995 | 2732 | Duplicate Claim Form | 6484 | 18497 | No Recognized Claim | 11973 | 530012123 | No Eligible Purchases in Class Period |
| 996 | 2742 | Condition of Ineligiblity Never Cured | 6485 | 18499 | No Recognized Claim | 11974 | 530012124 | No Recognized Claim |
| 997 | 2744 | No Eligible Purchases in Class Period | 6486 | 18501 | No Recognized Claim | 11975 | 530012127 | No Recognized Claim |
| 998 | 2746 | No Recognized Claim | 6487 | 18502 | No Recognized Claim | 11976 | 530012128 | No Recognized Claim |
| 999 | 2747 | Condition of Ineligiblity Never Cured | 6488 | 18503 | Duplicate Claim Form | 11977 | 530012153 | No Eligible Purchases in Class Period |
| 1000 | 2748 | No Recognized Claim | 6489 | 18506 | Condition of Ineligiblity Never Cured | 11978 | 530012156 | No Recognized Claim |
| 1001 | 2749 | No Eligible Purchases in Class Period | 6490 | 18519 | No Recognized Claim | 11979 | 530012162 | No Recognized Claim |
| 1002 | 2750 | No Recognized Claim | 6491 | 18525 | No Recognized Claim | 11980 | 530012166 | No Recognized Claim |
| 1003 | 2753 | No Eligible Purchases in Class Period | 6492 | 18526 | No Recognized Claim | 11981 | 530012170 | No Recognized Claim |
| 1004 | 2756 | No Recognized Claim | 6493 | 18530 | Duplicate Claim Form | 11982 | 530012171 | No Recognized Claim |
| 1005 | 2761 | No Recognized Claim | 6494 | 18531 | Duplicate Claim Form | 11983 | 530012176 | No Recognized Claim |
| 1006 | 2762 | No Recognized Claim | 6495 | 18533 | Duplicate Claim Form | 11984 | 530012177 | No Eligible Purchases in Class Period |
| 1007 | 2763 | No Recognized Claim | 6496 | 18538 | No Recognized Claim | 11985 | 530012178 | No Eligible Purchases in Class Period |
| 1008 | 2767 | No Eligible Purchases in Class Period | 6497 | 18540 | No Recognized Claim | 11986 | 530012184 | No Recognized Claim |
| 1009 | 2771 | No Recognized Claim | 6498 | 18545 | No Recognized Claim | 11987 | 530012195 | No Recognized Claim |
| 1010 | 2772 | No Recognized Claim | 6499 | 18546 | Condition of Ineligiblity Never Cured | 11988 | 530012202 | No Recognized Claim |
| 1011 | 2774 | No Recognized Claim | 6500 | 18563 | No Recognized Claim | 11989 | 530012224 | No Recognized Claim |
| 1012 | 2777 | No Recognized Claim | 6501 | 18564 | No Recognized Claim | 11990 | 530012225 | No Recognized Claim |
| 1013 | 2781 | No Recognized Claim | 6502 | 18567 | No Recognized Claim | 11991 | 530012228 | No Recognized Claim |
| 1014 | 2783 | No Recognized Claim | 6503 | 18569 | No Recognized Claim | 11992 | 530012229 | No Recognized Claim |
| 1015 | 2792 | No Recognized Claim | 6504 | 18570 | No Eligible Purchases in Class Period | 11993 | 530012230 | No Recognized Claim |
| 1016 | 2795 | No Recognized Claim | 6505 | 18573 | No Recognized Claim | 11994 | 530012231 | No Recognized Claim |
| 1017 | 2800 | No Recognized Claim | 6506 | 18577 | No Eligible Purchases in Class Period | 11995 | 530012233 | No Recognized Claim |
| 1018 | 2802 | Condition of Ineligiblity Never Cured | 6507 | 18579 | No Recognized Claim | 11996 | 530012235 | No Recognized Claim |
| 1019 | 2813 | No Recognized Claim | 6508 | 18583 | No Recognized Claim | 11997 | 530012236 | No Recognized Claim |
| 1020 | 2820 | No Recognized Claim | 6509 | 18585 | Condition of Ineligiblity Never Cured | 11998 | 530012239 | No Recognized Claim |
| 1021 | 2827 | Duplicate Claim Form | 6510 | 18586 | No Recognized Claim | 11999 | 530012240 | No Recognized Claim |
| 1022 | 2828 | No Recognized Claim | 6511 | 18587 | No Recognized Claim | 12000 | 530012241 | No Recognized Claim |
| 1023 | 2838 | Duplicate Claim Form | 6512 | 18588 | No Recognized Claim | 12001 | 530012243 | No Recognized Claim |
| 1024 | 2844 | No Recognized Claim | 6513 | 18589 | Duplicate Claim Form | 12002 | 530012246 | No Recognized Claim |
| 1025 | 2853 | No Eligible Purchases in Class Period | 6514 | 18597 | Duplicate Claim Form | 12003 | 530012249 | No Recognized Claim |
| 1026 | 2858 | No Recognized Claim | 6515 | 18599 | No Recognized Claim | 12004 | 530012251 | No Recognized Claim |
| 1027 | 2867 | Condition of Ineligiblity Never Cured | 6516 | 18604 | No Recognized Claim | 12005 | 530012252 | No Recognized Claim |
| 1028 | 2868 | No Recognized Claim | 6517 | 18607 | No Recognized Claim | 12006 | 530012253 | No Recognized Claim |
| 1029 | 2873 | No Recognized Claim | 6518 | 18609 | No Recognized Claim | 12007 | 530012259 | No Recognized Claim |
| 1030 | 2878 | Condition of Ineligiblity Never Cured | 6519 | 18629 | No Recognized Claim | 12008 | 530012261 | No Recognized Claim |
| 1031 | 2890 | No Recognized Claim | 6520 | 18636 | Condition of Ineligiblity Never Cured | 12009 | 530012262 | No Recognized Claim |
| 1032 | 2891 | No Recognized Claim | 6521 | 18638 | Duplicate Claim Form | 12010 | 530012263 | No Recognized Claim |
| 1033 | 2893 | No Recognized Claim | 6522 | 18639 | No Recognized Claim | 12011 | 530012265 | No Recognized Claim |
| 1034 | 2895 | Duplicate Claim Form | 6523 | 18640 | No Recognized Claim | 12012 | 530012266 | No Recognized Claim |
| 1035 | 2899 | No Recognized Claim | 6524 | 18649 | No Recognized Claim | 12013 | 530012267 | No Recognized Claim |
| 1036 | 2901 | No Recognized Claim | 6525 | 18657 | Condition of Ineligiblity Never Cured | 12014 | 530012268 | No Recognized Claim |
| 1037 | 2902 | No Recognized Claim | 6526 | 18659 | No Recognized Claim | 12015 | 530012271 | No Recognized Claim |
| 1038 | 2906 | No Eligible Purchases in Class Period | 6527 | 18669 | No Recognized Claim | 12016 | 530012279 | No Recognized Claim |
| 1039 | 2913 | No Recognized Claim | 6528 | 18673 | No Recognized Claim | 12017 | 530012281 | No Recognized Claim |
| 1040 | 2918 | No Eligible Purchases in Class Period | 6529 | 18674 | No Recognized Claim | 12018 | 530012291 | No Recognized Claim |
| 1041 | 2919 | No Eligible Purchases in Class Period | 6530 | 18676 | No Recognized Claim | 12019 | 530012292 | No Recognized Claim |
| 1042 | 2923 | No Recognized Claim | 6531 | 18679 | No Recognized Claim | 12020 | 530012298 | No Recognized Claim |
| 1043 | 2924 | No Recognized Claim | 6532 | 18682 | No Recognized Claim | 12021 | 530012299 | No Recognized Claim |
| 1044 | 2933 | No Recognized Claim | 6533 | 18683 | Condition of Ineligiblity Never Cured | 12022 | 530012300 | No Recognized Claim |
| 1045 | 2934 | No Recognized Claim | 6534 | 18684 | Condition of Ineligiblity Never Cured | 12023 | 530012302 | No Recognized Claim |
| 1046 | 2936 | Duplicate Claim Form | 6535 | 18685 | No Recognized Claim | 12024 | 530012306 | No Recognized Claim |
| 1047 | 2944 | No Recognized Claim | 6536 | 18691 | No Recognized Claim | 12025 | 530012307 | No Recognized Claim |
| 1048 | 2946 | Condition of Ineligiblity Never Cured | 6537 | 18692 | No Recognized Claim | 12026 | 530012308 | No Recognized Claim |
| 1049 | 2950 | Duplicate Claim Form | 6538 | 18693 | No Recognized Claim | 12027 | 530012309 | No Recognized Claim |

## Luckin Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1050 | 2951 | Duplicate Claim Form | 6539 | 18697 | No Recognized Claim | 12028 | 530012310 | No Recognized Claim |
| 1051 | 2954 | No Eligible Purchases in Class Period | 6540 | 18703 | Condition of Ineligiblity Never Cured | 12029 | 530012313 | No Recognized Claim |
| 1052 | 2961 | No Recognized Claim | 6541 | 18704 | No Recognized Claim | 12030 | 530012315 | No Recognized Claim |
| 1053 | 2962 | No Recognized Claim | 6542 | 18709 | No Recognized Claim | 12031 | 530012316 | No Recognized Claim |
| 1054 | 2964 | No Recognized Claim | 6543 | 18717 | No Recognized Claim | 12032 | 530012318 | No Recognized Claim |
| 1055 | 2965 | Duplicate Claim Form | 6544 | 18731 | Condition of Ineligiblity Never Cured | 12033 | 530012319 | No Recognized Claim |
| 1056 | 2966 | No Eligible Purchases in Class Period | 6545 | 18735 | No Recognized Claim | 12034 | 530012322 | No Recognized Claim |
| 1057 | 2968 | No Recognized Claim | 6546 | 18738 | Condition of Ineligiblity Never Cured | 12035 | 530012325 | No Recognized Claim |
| 1058 | 2971 | Condition of Ineligiblity Never Cured | 6547 | 18743 | Condition of Ineligiblity Never Cured | 12036 | 530012326 | No Recognized Claim |
| 1059 | 2974 | No Recognized Claim | 6548 | 18744 | Condition of Ineligiblity Never Cured | 12037 | 530012327 | No Recognized Claim |
| 1060 | 2975 | No Recognized Claim | 6549 | 18748 | No Recognized Claim | 12038 | 530012328 | No Recognized Claim |
| 1061 | 2980 | Condition of Ineligiblity Never Cured | 6550 | 18752 | No Recognized Claim | 12039 | 530012332 | No Recognized Claim |
| 1062 | 2983 | Condition of Ineligiblity Never Cured | 6551 | 18757 | No Recognized Claim | 12040 | 530012338 | No Eligible Purchases in Class Period |
| 1063 | 2985 | Duplicate Claim Form | 6552 | 18763 | No Recognized Claim | 12041 | 530012344 | No Eligible Purchases in Class Period |
| 1064 | 2988 | No Recognized Claim | 6553 | 18766 | No Eligible Purchases in Class Period | 12042 | 530012346 | No Recognized Claim |
| 1065 | 2989 | No Recognized Claim | 6554 | 18773 | No Recognized Claim | 12043 | 530012348 | No Recognized Claim |
| 1066 | 2993 | No Eligible Purchases in Class Period | 6555 | 18775 | No Recognized Claim | 12044 | 530012356 | No Recognized Claim |
| 1067 | 2994 | Duplicate Claim Form | 6556 | 18785 | No Eligible Purchases in Class Period | 12045 | 530012357 | No Recognized Claim |
| 1068 | 2997 | Condition of Ineligiblity Never Cured | 6557 | 18788 | No Recognized Claim | 12046 | 530012369 | No Recognized Claim |
| 1069 | 2999 | No Recognized Claim | 6558 | 18793 | No Recognized Claim | 12047 | 530012381 | No Recognized Claim |
| 1070 | 3001 | No Recognized Claim | 6559 | 18797 | No Recognized Claim | 12048 | 530012394 | No Recognized Claim |
| 1071 | 3003 | Condition of Ineligiblity Never Cured | 6560 | 18798 | No Recognized Claim | 12049 | 530012396 | No Recognized Claim |
| 1072 | 3005 | Condition of Ineligiblity Never Cured | 6561 | 18799 | Condition of Ineligiblity Never Cured | 12050 | 530012402 | No Recognized Claim |
| 1073 | 3006 | No Recognized Claim | 6562 | 18802 | No Recognized Claim | 12051 | 530012403 | No Recognized Claim |
| 1074 | 3008 | No Recognized Claim | 6563 | 18804 | No Recognized Claim | 12052 | 530012409 | No Recognized Claim |
| 1075 | 3009 | No Eligible Purchases in Class Period | 6564 | 18805 | Condition of Ineligiblity Never Cured | 12053 | 530012414 | No Recognized Claim |
| 1076 | 3011 | Duplicate Claim Form | 6565 | 18806 | No Recognized Claim | 12054 | 530012417 | No Recognized Claim |
| 1077 | 3012 | Condition of Ineligiblity Never Cured | 6566 | 18817 | No Recognized Claim | 12055 | 530012418 | No Recognized Claim |
| 1078 | 3013 | Duplicate Claim Form | 6567 | 18821 | Duplicate Claim Form | 12056 | 530012423 | No Recognized Claim |
| 1079 | 3022 | No Recognized Claim | 6568 | 18835 | No Eligible Purchases in Class Period | 12057 | 530012429 | No Recognized Claim |
| 1080 | 3023 | No Recognized Claim | 6569 | 18836 | Void or Withdrawn | 12058 | 530012432 | No Recognized Claim |
| 1081 | 3025 | Condition of Ineligiblity Never Cured | 6570 | 18837 | Duplicate Claim Form | 12059 | 530012433 | No Recognized Claim |
| 1082 | 3026 | Condition of Ineligiblity Never Cured | 6571 | 18839 | Void or Withdrawn | 12060 | 530012434 | No Recognized Claim |
| 1083 | 3027 | No Recognized Claim | 6572 | 18840 | No Eligible Purchases in Class Period | 12061 | 530012436 | No Eligible Purchases in Class Period |
| 1084 | 3030 | No Recognized Claim | 6573 | 18842 | Duplicate Claim Form | 12062 | 530012442 | No Recognized Claim |
| 1085 | 3033 | No Recognized Claim | 6574 | 18843 | Duplicate Claim Form | 12063 | 530012443 | No Recognized Claim |
| 1086 | 3035 | No Recognized Claim | 6575 | 18844 | No Recognized Claim | 12064 | 530012448 | No Recognized Claim |
| 1087 | 3036 | Duplicate Claim Form | 6576 | 18846 | Condition of Ineligiblity Never Cured | 12065 | 530012450 | No Recognized Claim |
| 1088 | 3039 | No Eligible Purchases in Class Period | 6577 | 18850 | Duplicate Claim Form | 12066 | 530012455 | No Recognized Claim |
| 1089 | 3040 | Condition of Ineligiblity Never Cured | 6578 | 18852 | Duplicate Claim Form | 12067 | 530012458 | No Recognized Claim |
| 1090 | 3041 | Condition of Ineligiblity Never Cured | 6579 | 18858 | No Eligible Purchases in Class Period | 12068 | 530012459 | No Recognized Claim |
| 1091 | 3046 | No Recognized Claim | 6580 | 18859 | No Eligible Purchases in Class Period | 12069 | 530012460 | No Recognized Claim |
| 1092 | 3047 | No Recognized Claim | 6581 | 18860 | No Recognized Claim | 12070 | 530012461 | No Recognized Claim |
| 1093 | 3049 | No Recognized Claim | 6582 | 18862 | No Eligible Purchases in Class Period | 12071 | 530012464 | No Recognized Claim |
| 1094 | 3052 | No Recognized Claim | 6583 | 18864 | No Recognized Claim | 12072 | 530012465 | No Recognized Claim |
| 1095 | 3054 | Condition of Ineligiblity Never Cured | 6584 | 18867 | Duplicate Claim Form | 12073 | 530012466 | No Recognized Claim |
| 1096 | 3056 | No Recognized Claim | 6585 | 18868 | Duplicate Claim Form | 12074 | 530012468 | No Recognized Claim |
| 1097 | 3057 | No Eligible Purchases in Class Period | 6586 | 18870 | Condition of Ineligiblity Never Cured | 12075 | 530012469 | No Recognized Claim |
| 1098 | 3058 | Condition of Ineligiblity Never Cured | 6587 | 18871 | Duplicate Claim Form | 12076 | 530012471 | No Recognized Claim |
| 1099 | 3069 | No Recognized Claim | 6588 | 18872 | Duplicate Claim Form | 12077 | 530012473 | No Recognized Claim |
| 1100 | 3078 | Condition of Ineligiblity Never Cured | 6589 | 18874 | Condition of Ineligiblity Never Cured | 12078 | 530012474 | No Recognized Claim |
| 1101 | 3084 | No Recognized Claim | 6590 | 18876 | No Recognized Claim | 12079 | 530012475 | No Recognized Claim |
| 1102 | 3086 | No Recognized Claim | 6591 | 18877 | Duplicate Claim Form | 12080 | 530012477 | No Recognized Claim |
| 1103 | 3089 | No Recognized Claim | 6592 | 18881 | No Recognized Claim | 12081 | 530012478 | No Recognized Claim |
| 1104 | 3090 | No Recognized Claim | 6593 | 18883 | Condition of Ineligiblity Never Cured | 12082 | 530012481 | No Recognized Claim |
| 1105 | 3093 | No Recognized Claim | 6594 | 18884 | Condition of Ineligiblity Never Cured | 12083 | 530012492 | No Recognized Claim |
| 1106 | 3098 | Condition of Ineligiblity Never Cured | 6595 | 18892 | No Recognized Claim | 12084 | 530012498 | No Recognized Claim |
| 1107 | 3101 | No Eligible Purchases in Class Period | 6596 | 18903 | No Recognized Claim | 12085 | 530012500 | No Recognized Claim |
| 1108 | 3104 | Condition of Ineligiblity Never Cured | 6597 | 18906 | No Eligible Purchases in Class Period | 12086 | 530012507 | Duplicate Claim Form |
| 1109 | 3105 | Condition of Ineligiblity Never Cured | 6598 | 18908 | Condition of Ineligiblity Never Cured | 12087 | 530012509 | Duplicate Claim Form |
| 1110 | 3107 | No Eligible Purchases in Class Period | 6599 | 18912 | Condition of Ineligiblity Never Cured | 12088 | 530012513 | No Recognized Claim |
| 1111 | 3108 | No Eligible Purchases in Class Period | 6600 | 18913 | Condition of Ineligiblity Never Cured | 12089 | 530012514 | No Recognized Claim |
| 1112 | 3109 | No Eligible Purchases in Class Period | 6601 | 18914 | Duplicate Claim Form | 12090 | 530012534 | No Recognized Claim |
| 1113 | 3111 | No Recognized Claim | 6602 | 18918 | Duplicate Claim Form | 12091 | 530012547 | No Recognized Claim |
| 1114 | 3112 | No Eligible Purchases in Class Period | 6603 | 18919 | No Recognized Claim | 12092 | 530012551 | No Recognized Claim |
| 1115 | 3115 | Duplicate Claim Form | 6604 | 18931 | No Recognized Claim | 12093 | 530012558 | No Recognized Claim |
| 1116 | 3116 | No Recognized Claim | 6605 | 18935 | Condition of Ineligiblity Never Cured | 12094 | 530012559 | No Recognized Claim |
| 1117 | 3121 | No Eligible Purchases in Class Period | 6606 | 18939 | Condition of Ineligiblity Never Cured | 12095 | 530012560 | No Recognized Claim |
| 1118 | 3123 | Duplicate Claim Form | 6607 | 18940 | No Recognized Claim | 12096 | 530012561 | No Recognized Claim |
| 1119 | 3127 | No Recognized Claim | 6608 | 18941 | Condition of Ineligiblity Never Cured | 12097 | 530012562 | No Recognized Claim |
| 1120 | 3130 | No Recognized Claim | 6609 | 18942 | Condition of Ineligiblity Never Cured | 12098 | 530012564 | No Recognized Claim |
| 1121 | 3133 | No Recognized Claim | 6610 | 18949 | Duplicate Claim Form | 12099 | 530012567 | No Recognized Claim |
| 1122 | 3136 | No Recognized Claim | 6611 | 18951 | Duplicate Claim Form | 12100 | 530012570 | No Recognized Claim |
| 1123 | 3144 | No Recognized Claim | 6612 | 18953 | Duplicate Claim Form | 12101 | 530012596 | No Recognized Claim |
| 1124 | 3145 | No Recognized Claim | 6613 | 18954 | Duplicate Claim Form | 12102 | 530012598 | No Recognized Claim |
| 1125 | 3148 | No Recognized Claim | 6614 | 18956 | Duplicate Claim Form | 12103 | 530012608 | No Recognized Claim |
| 1126 | 3152 | Condition of Ineligiblity Never Cured | 6615 | 18957 | Duplicate Claim Form | 12104 | 530012610 | No Recognized Claim |
| 1127 | 3153 | No Recognized Claim | 6616 | 18959 | No Eligible Purchases in Class Period | 12105 | 530012611 | No Recognized Claim |
| 1128 | 3158 | Condition of Ineligiblity Never Cured | 6617 | 18960 | Condition of Ineligiblity Never Cured | 12106 | 530012615 | No Recognized Claim |
| 1129 | 3160 | No Eligible Purchases in Class Period | 6618 | 18962 | No Recognized Claim | 12107 | 530012616 | Duplicate Claim Form |
| 1130 | 3162 | No Recognized Claim | 6619 | 18963 | Duplicate Claim Form | 12108 | 530012624 | No Recognized Claim |
| 1131 | 3163 | No Recognized Claim | 6620 | 18969 | Condition of Ineligiblity Never Cured | 12109 | 530012646 | No Recognized Claim |
| 1132 | 3164 | Condition of Ineligiblity Never Cured | 6621 | 18974 | No Eligible Purchases in Class Period | 12110 | 530012653 | No Recognized Claim |
| 1133 | 3167 | No Recognized Claim | 6622 | 18976 | Condition of Ineligiblity Never Cured | 12111 | 530012655 | No Recognized Claim |
| 1134 | 3173 | Condition of Ineligiblity Never Cured | 6623 | 18977 | Duplicate Claim Form | 12112 | 530012658 | No Recognized Claim |
| 1135 | 3176 | No Recognized Claim | 6624 | 18978 | Condition of Ineligiblity Never Cured | 12113 | 530012671 | No Recognized Claim |
| 1136 | 3179 | No Recognized Claim | 6625 | 18982 | Condition of Ineligiblity Never Cured | 12114 | 530012674 | No Recognized Claim |
| 1137 | 3180 | No Eligible Purchases in Class Period | 6626 | 18984 | Condition of Ineligiblity Never Cured | 12115 | 530012677 | No Recognized Claim |

## Luckin Securities Litigation

### Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 1138 | 3181 | Condition of Ineligiblity Never Cured |
| 1139 | 3183 | No Recognized Claim |
| 1140 | 3189 | Condition of Ineligiblity Never Cured |
| 1141 | 3193 | Condition of Ineligiblity Never Cured |
| 1142 | 3194 | No Recognized Claim |
| 1143 | 3197 | No Recognized Claim |
| 1144 | 3198 | No Recognized Claim |
| 1145 | 3200 | No Recognized Claim |
| 1146 | 3201 | No Recognized Claim |
| 1147 | 3202 | Duplicate Claim Form |
| 1148 | 3203 | No Recognized Claim |
| 1149 | 3204 | No Recognized Claim |
| 1150 | 3205 | No Eligible Purchases in Class Period |
| 1151 | 3210 | No Recognized Claim |
| 1152 | 3212 | No Eligible Purchases in Class Period |
| 1153 | 3214 | No Eligible Purchases in Class Period |
| 1154 | 3216 | No Recognized Claim |
| 1155 | 3217 | No Eligible Purchases in Class Period |
| 1156 | 3218 | No Recognized Claim |
| 1157 | 3219 | No Recognized Claim |
| 1158 | 3221 | No Recognized Claim |
| 1159 | 3224 | No Eligible Purchases in Class Period |
| 1160 | 3225 | No Recognized Claim |
| 1161 | 3226 | No Recognized Claim |
| 1162 | 3227 | No Eligible Purchases in Class Period |
| 1163 | 3230 | Condition of Ineligiblity Never Cured |
| 1164 | 3231 | No Recognized Claim |
| 1165 | 3234 | No Recognized Claim |
| 1166 | 3237 | Duplicate Claim Form |
| 1167 | 3242 | No Recognized Claim |
| 1168 | 3243 | No Recognized Claim |
| 1169 | 3244 | No Recognized Claim |
| 1170 | 3245 | No Recognized Claim |
| 1171 | 3246 | Duplicate Claim Form |
| 1172 | 3247 | No Eligible Purchases in Class Period |
| 1173 | 3248 | No Eligible Purchases in Class Period |
| 1174 | 3251 | No Recognized Claim |
| 1175 | 3252 | No Recognized Claim |
| 1176 | 3254 | No Recognized Claim |
| 1177 | 3259 | No Recognized Claim |
| 1178 | 3261 | No Eligible Purchases in Class Period |
| 1179 | 3262 | No Recognized Claim |
| 1180 | 3263 | No Recognized Claim |
| 1181 | 3264 | Condition of Ineligiblity Never Cured |
| 1182 | 3269 | No Recognized Claim |
| 1183 | 3274 | Condition of Ineligiblity Never Cured |
| 1184 | 3275 | No Recognized Claim |
| 1185 | 3281 | No Recognized Claim |
| 1186 | 3282 | Duplicate Claim Form |
| 1187 | 3283 | Duplicate Claim Form |
| 1188 | 3284 | Duplicate Claim Form |
| 1189 | 3285 | No Recognized Claim |
| 1190 | 3288 | No Eligible Purchases in Class Period |
| 1191 | 3289 | No Eligible Purchases in Class Period |
| 1192 | 3291 | No Recognized Claim |
| 1193 | 3292 | Condition of Ineligiblity Never Cured |
| 1194 | 3293 | No Eligible Purchases in Class Period |
| 1195 | 3294 | No Eligible Purchases in Class Period |
| 1196 | 3295 | No Recognized Claim |
| 1197 | 3297 | Condition of Ineligiblity Never Cured |
| 1198 | 3299 | No Recognized Claim |
| 1199 | 3300 | Condition of Ineligiblity Never Cured |
| 1200 | 3304 | No Eligible Purchases in Class Period |
| 1201 | 3309 | No Eligible Purchases in Class Period |
| 1202 | 3310 | Condition of Ineligiblity Never Cured |
| 1203 | 3311 | No Eligible Purchases in Class Period |
| 1204 | 3313 | Condition of Ineligiblity Never Cured |
| 1205 | 3315 | No Recognized Claim |
| 1206 | 3316 | Condition of Ineligiblity Never Cured |
| 1207 | 3320 | No Eligible Purchases in Class Period |
| 1208 | 3321 | No Eligible Purchases in Class Period |
| 1209 | 3329 | No Recognized Claim |
| 1210 | 3332 | Condition of Ineligiblity Never Cured |
| 1211 | 3334 | No Recognized Claim |
| 1212 | 3335 | No Recognized Claim |
| 1213 | 3339 | No Eligible Purchases in Class Period |
| 1214 | 3340 | No Recognized Claim |
| 1215 | 3343 | No Recognized Claim |
| 1216 | 3344 | No Recognized Claim |
| 1217 | 3353 | No Recognized Claim |
| 1218 | 3359 | No Recognized Claim |
| 1219 | 3365 | No Recognized Claim |
| 1220 | 3376 | No Eligible Purchases in Class Period |
| 1221 | 3384 | No Recognized Claim |
| 1222 | 3388 | No Recognized Claim |
| 1223 | 3389 | No Recognized Claim |
| 1224 | 3390 | No Recognized Claim |
| 1225 | 3391 | No Recognized Claim |
| 6627 | 18987 | No Recognized Claim |
| 6628 | 18989 | No Recognized Claim |
| 6629 | 18990 | No Recognized Claim |
| 6630 | 18993 | No Recognized Claim |
| 6631 | 18997 | Condition of Ineligiblity Never Cured |
| 6632 | 18998 | No Eligible Purchases in Class Period |
| 6633 | 18999 | Duplicate Claim Form |
| 6634 | 19004 | No Eligible Purchases in Class Period |
| 6635 | 19007 | No Recognized Claim |
| 6636 | 19008 | No Recognized Claim |
| 6637 | 19009 | No Recognized Claim |
| 6638 | 19012 | No Eligible Purchases in Class Period |
| 6639 | 19016 | No Eligible Purchases in Class Period |
| 6640 | 19018 | No Eligible Purchases in Class Period |
| 6641 | 19020 | No Eligible Purchases in Class Period |
| 6642 | 19021 | No Recognized Claim |
| 6643 | 19022 | Condition of Ineligiblity Never Cured |
| 6644 | 19024 | No Eligible Purchases in Class Period |
| 6645 | 19026 | No Recognized Claim |
| 6646 | 19027 | No Eligible Purchases in Class Period |
| 6647 | 19031 | No Recognized Claim |
| 6648 | 19037 | No Eligible Purchases in Class Period |
| 6649 | 19040 | Condition of Ineligiblity Never Cured |
| 6650 | 19041 | Condition of Ineligiblity Never Cured |
| 6651 | 19044 | No Recognized Claim |
| 6652 | 19046 | No Recognized Claim |
| 6653 | 19047 | No Recognized Claim |
| 6654 | 19050 | No Eligible Purchases in Class Period |
| 6655 | 19051 | No Recognized Claim |
| 6656 | 19055 | No Eligible Purchases in Class Period |
| 6657 | 19056 | Condition of Ineligiblity Never Cured |
| 6658 | 19057 | No Recognized Claim |
| 6659 | 19065 | Condition of Ineligiblity Never Cured |
| 6660 | 19066 | No Recognized Claim |
| 6661 | 19068 | No Recognized Claim |
| 6662 | 19077 | No Recognized Claim |
| 6663 | 19079 | No Recognized Claim |
| 6664 | 19086 | Condition of Ineligiblity Never Cured |
| 6665 | 19088 | Duplicate Claim Form |
| 6666 | 19094 | No Recognized Claim |
| 6667 | 19100 | No Recognized Claim |
| 6668 | 19102 | Condition of Ineligiblity Never Cured |
| 6669 | 19103 | No Recognized Claim |
| 6670 | 19105 | No Eligible Purchases in Class Period |
| 6671 | 19108 | No Eligible Purchases in Class Period |
| 6672 | 19111 | No Recognized Claim |
| 6673 | 19112 | No Eligible Purchases in Class Period |
| 6674 | 19115 | Condition of Ineligiblity Never Cured |
| 6675 | 19119 | No Recognized Claim |
| 6676 | 19120 | No Recognized Claim |
| 6677 | 19121 | Condition of Ineligiblity Never Cured |
| 6678 | 19125 | No Eligible Purchases in Class Period |
| 6679 | 19126 | No Recognized Claim |
| 6680 | 19127 | No Recognized Claim |
| 6681 | 19130 | Condition of Ineligiblity Never Cured |
| 6682 | 19135 | No Recognized Claim |
| 6683 | 19137 | No Recognized Claim |
| 6684 | 19143 | No Recognized Claim |
| 6685 | 19145 | Duplicate Claim Form |
| 6686 | 19150 | No Recognized Claim |
| 6687 | 19162 | No Recognized Claim |
| 6688 | 19166 | No Recognized Claim |
| 6689 | 19171 | No Recognized Claim |
| 6690 | 19172 | Condition of Ineligiblity Never Cured |
| 6691 | 19173 | No Recognized Claim |
| 6692 | 19174 | No Eligible Purchases in Class Period |
| 6693 | 19176 | No Eligible Purchases in Class Period |
| 6694 | 19179 | No Recognized Claim |
| 6695 | 19180 | Duplicate Claim Form |
| 6696 | 19181 | No Eligible Purchases in Class Period |
| 6697 | 19189 | No Recognized Claim |
| 6698 | 19190 | No Recognized Claim |
| 6699 | 19196 | No Eligible Purchases in Class Period |
| 6700 | 19197 | No Recognized Claim |
| 6701 | 19201 | No Recognized Claim |
| 6702 | 19208 | No Recognized Claim |
| 6703 | 19209 | No Recognized Claim |
| 6704 | 19211 | No Recognized Claim |
| 6705 | 19213 | No Recognized Claim |
| 6706 | 19218 | No Recognized Claim |
| 6707 | 19219 | No Eligible Purchases in Class Period |
| 6708 | 19221 | Condition of Ineligiblity Never Cured |
| 6709 | 19226 | Duplicate Claim Form |
| 6710 | 19234 | No Recognized Claim |
| 6711 | 19235 | No Recognized Claim |
| 6712 | 19243 | No Recognized Claim |
| 6713 | 19244 | No Recognized Claim |
| 6714 | 19252 | No Recognized Claim |
| 12116 | 530012683 | No Recognized Claim |
| 12117 | 530012685 | No Recognized Claim |
| 12118 | 530012687 | No Recognized Claim |
| 12119 | 530012691 | No Recognized Claim |
| 12120 | 530012694 | No Recognized Claim |
| 12121 | 530012699 | No Recognized Claim |
| 12122 | 530012701 | No Recognized Claim |
| 12123 | 530012703 | No Recognized Claim |
| 12124 | 530012704 | No Recognized Claim |
| 12125 | 530012705 | No Recognized Claim |
| 12126 | 530012707 | No Recognized Claim |
| 12127 | 530012709 | No Recognized Claim |
| 12128 | 530012710 | No Recognized Claim |
| 12129 | 530012715 | No Recognized Claim |
| 12130 | 530012736 | No Recognized Claim |
| 12131 | 530012737 | No Recognized Claim |
| 12132 | 530012741 | No Eligible Purchases in Class Period |
| 12133 | 530012742 | No Recognized Claim |
| 12134 | 530012743 | No Eligible Purchases in Class Period |
| 12135 | 530012745 | No Eligible Purchases in Class Period |
| 12136 | 530012746 | No Recognized Claim |
| 12137 | 530012747 | No Recognized Claim |
| 12138 | 530012749 | No Recognized Claim |
| 12139 | 530012750 | No Recognized Claim |
| 12140 | 530012751 | No Recognized Claim |
| 12141 | 530012752 | No Recognized Claim |
| 12142 | 530012782 | No Recognized Claim |
| 12143 | 530012837 | No Recognized Claim |
| 12144 | 530012839 | No Recognized Claim |
| 12145 | 530012840 | No Recognized Claim |
| 12146 | 530012841 | No Recognized Claim |
| 12147 | 530012872 | No Recognized Claim |
| 12148 | 530012888 | No Recognized Claim |
| 12149 | 530012891 | No Recognized Claim |
| 12150 | 530012892 | No Recognized Claim |
| 12151 | 530012893 | No Recognized Claim |
| 12152 | 530012894 | No Recognized Claim |
| 12153 | 530012895 | No Recognized Claim |
| 12154 | 530012896 | No Recognized Claim |
| 12155 | 530012906 | No Recognized Claim |
| 12156 | 530012914 | No Recognized Claim |
| 12157 | 530012925 | No Recognized Claim |
| 12158 | 530012965 | No Recognized Claim |
| 12159 | 530012973 | No Recognized Claim |
| 12160 | 530012974 | No Recognized Claim |
| 12161 | 530012981 | No Recognized Claim |
| 12162 | 530012991 | No Recognized Claim |
| 12163 | 530012992 | No Recognized Claim |
| 12164 | 530013032 | No Recognized Claim |
| 12165 | 530013064 | No Recognized Claim |
| 12166 | 530013066 | No Recognized Claim |
| 12167 | 530013073 | No Recognized Claim |
| 12168 | 530013074 | No Recognized Claim |
| 12169 | 530013076 | No Recognized Claim |
| 12170 | 530013091 | No Recognized Claim |
| 12171 | 530013094 | No Recognized Claim |
| 12172 | 530013096 | No Recognized Claim |
| 12173 | 530013097 | No Recognized Claim |
| 12174 | 530013099 | No Recognized Claim |
| 12175 | 530013102 | No Recognized Claim |
| 12176 | 530013147 | No Recognized Claim |
| 12177 | 530013155 | No Recognized Claim |
| 12178 | 530013160 | No Recognized Claim |
| 12179 | 530013161 | No Recognized Claim |
| 12180 | 530013162 | No Recognized Claim |
| 12181 | 530013163 | No Recognized Claim |
| 12182 | 530013164 | No Recognized Claim |
| 12183 | 530013165 | No Recognized Claim |
| 12184 | 530013166 | No Recognized Claim |
| 12185 | 530013167 | No Recognized Claim |
| 12186 | 530013169 | No Recognized Claim |
| 12187 | 530013173 | No Recognized Claim |
| 12188 | 530013175 | No Recognized Claim |
| 12189 | 530013177 | No Recognized Claim |
| 12190 | 530013190 | No Recognized Claim |
| 12191 | 530013191 | No Recognized Claim |
| 12192 | 530013222 | No Recognized Claim |
| 12193 | 530013225 | No Recognized Claim |
| 12194 | 530013228 | No Recognized Claim |
| 12195 | 530013229 | No Recognized Claim |
| 12196 | 530013234 | No Recognized Claim |
| 12197 | 530013235 | No Recognized Claim |
| 12198 | 530013237 | No Recognized Claim |
| 12199 | 530013238 | No Recognized Claim |
| 12200 | 530013240 | No Recognized Claim |
| 12201 | 530013241 | No Recognized Claim |
| 12202 | 530013243 | No Recognized Claim |
| 12203 | 530013244 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1226 | 3398 | Condition of Ineligiblity Never Cured | 6715 | 19255 | No Recognized Claim | 12204 | 530013248 | No Recognized Claim |
| 1227 | 3399 | No Recognized Claim | 6716 | 19256 | No Recognized Claim | 12205 | 530013250 | No Recognized Claim |
| 1228 | 3406 | No Recognized Claim | 6717 | 19257 | No Recognized Claim | 12206 | 530013255 | No Recognized Claim |
| 1229 | 3409 | No Recognized Claim | 6718 | 19259 | No Recognized Claim | 12207 | 530013267 | No Recognized Claim |
| 1230 | 3413 | No Recognized Claim | 6719 | 19260 | Duplicate Claim Form | 12208 | 530013269 | No Recognized Claim |
| 1231 | 3426 | No Recognized Claim | 6720 | 19270 | No Recognized Claim | 12209 | 530013270 | No Recognized Claim |
| 1232 | 3427 | Condition of Ineligiblity Never Cured | 6721 | 19283 | No Recognized Claim | 12210 | 530013276 | No Recognized Claim |
| 1233 | 3435 | No Recognized Claim | 6722 | 19285 | No Recognized Claim | 12211 | 530013280 | No Recognized Claim |
| 1234 | 3442 | No Recognized Claim | 6723 | 19287 | Duplicate Claim Form | 12212 | 530013281 | No Recognized Claim |
| 1235 | 3443 | Condition of Ineligiblity Never Cured | 6724 | 19290 | Condition of Ineligiblity Never Cured | 12213 | 530013284 | No Recognized Claim |
| 1236 | 3446 | Condition of Ineligiblity Never Cured | 6725 | 19294 | No Eligible Purchases in Class Period | 12214 | 530013285 | No Recognized Claim |
| 1237 | 3449 | Duplicate Claim Form | 6726 | 19295 | No Eligible Purchases in Class Period | 12215 | 530013286 | No Recognized Claim |
| 1238 | 3450 | Condition of Ineligiblity Never Cured | 6727 | 19298 | No Recognized Claim | 12216 | 530013291 | No Recognized Claim |
| 1239 | 3454 | Duplicate Claim Form | 6728 | 19300 | No Eligible Purchases in Class Period | 12217 | 530013293 | No Recognized Claim |
| 1240 | 3456 | Duplicate Claim Form | 6729 | 19302 | No Recognized Claim | 12218 | 530013297 | No Recognized Claim |
| 1241 | 3457 | No Recognized Claim | 6730 | 19304 | No Recognized Claim | 12219 | 530013300 | No Recognized Claim |
| 1242 | 3459 | No Eligible Purchases in Class Period | 6731 | 19305 | Duplicate Claim Form | 12220 | 530013301 | No Recognized Claim |
| 1243 | 3460 | No Recognized Claim | 6732 | 19311 | No Recognized Claim | 12221 | 530013305 | No Recognized Claim |
| 1244 | 3464 | Condition of Ineligiblity Never Cured | 6733 | 19312 | No Recognized Claim | 12222 | 530013307 | No Recognized Claim |
| 1245 | 3466 | No Recognized Claim | 6734 | 19318 | No Recognized Claim | 12223 | 530013309 | No Recognized Claim |
| 1246 | 3468 | No Recognized Claim | 6735 | 19319 | Condition of Ineligiblity Never Cured | 12224 | 530013310 | No Recognized Claim |
| 1247 | 3470 | No Recognized Claim | 6736 | 19323 | No Recognized Claim | 12225 | 530013312 | No Recognized Claim |
| 1248 | 3472 | No Recognized Claim | 6737 | 19325 | No Recognized Claim | 12226 | 530013313 | No Recognized Claim |
| 1249 | 3475 | Condition of Ineligiblity Never Cured | 6738 | 19329 | Condition of Ineligiblity Never Cured | 12227 | 530013317 | No Recognized Claim |
| 1250 | 3480 | Condition of Ineligiblity Never Cured | 6739 | 19331 | Condition of Ineligiblity Never Cured | 12228 | 530013325 | No Recognized Claim |
| 1251 | 3483 | No Eligible Purchases in Class Period | 6740 | 19332 | Condition of Ineligiblity Never Cured | 12229 | 530013326 | No Recognized Claim |
| 1252 | 3485 | Condition of Ineligiblity Never Cured | 6741 | 19334 | No Recognized Claim | 12230 | 530013327 | No Recognized Claim |
| 1253 | 3486 | Duplicate Claim Form | 6742 | 19335 | No Recognized Claim | 12231 | 530013328 | No Recognized Claim |
| 1254 | 3488 | No Recognized Claim | 6743 | 19337 | No Recognized Claim | 12232 | 530013329 | No Recognized Claim |
| 1255 | 3489 | Duplicate Claim Form | 6744 | 19339 | No Recognized Claim | 12233 | 530013330 | No Recognized Claim |
| 1256 | 3490 | No Recognized Claim | 6745 | 19341 | No Eligible Purchases in Class Period | 12234 | 530013331 | No Recognized Claim |
| 1257 | 3491 | No Recognized Claim | 6746 | 19344 | No Recognized Claim | 12235 | 530013332 | No Recognized Claim |
| 1258 | 3494 | Duplicate Claim Form | 6747 | 19345 | No Recognized Claim | 12236 | 530013333 | No Recognized Claim |
| 1259 | 3495 | No Recognized Claim | 6748 | 19346 | No Eligible Purchases in Class Period | 12237 | 530013334 | No Recognized Claim |
| 1260 | 3496 | Duplicate Claim Form | 6749 | 19347 | No Recognized Claim | 12238 | 530013335 | No Recognized Claim |
| 1261 | 3498 | No Eligible Purchases in Class Period | 6750 | 19348 | Condition of Ineligiblity Never Cured | 12239 | 530013336 | No Recognized Claim |
| 1262 | 3500 | Condition of Ineligiblity Never Cured | 6751 | 19351 | No Eligible Purchases in Class Period | 12240 | 530013337 | No Recognized Claim |
| 1263 | 3509 | No Recognized Claim | 6752 | 19352 | No Recognized Claim | 12241 | 530013338 | No Recognized Claim |
| 1264 | 3510 | No Recognized Claim | 6753 | 19356 | No Recognized Claim | 12242 | 530013339 | No Recognized Claim |
| 1265 | 3513 | No Recognized Claim | 6754 | 19357 | No Recognized Claim | 12243 | 530013340 | No Recognized Claim |
| 1266 | 3515 | Condition of Ineligiblity Never Cured | 6755 | 19370 | No Recognized Claim | 12244 | 530013341 | No Recognized Claim |
| 1267 | 3517 | No Recognized Claim | 6756 | 19371 | No Recognized Claim | 12245 | 530013342 | No Recognized Claim |
| 1268 | 3520 | No Recognized Claim | 6757 | 19372 | No Recognized Claim | 12246 | 530013343 | No Recognized Claim |
| 1269 | 3521 | No Recognized Claim | 6758 | 19373 | No Recognized Claim | 12247 | 530013344 | No Recognized Claim |
| 1270 | 3525 | No Recognized Claim | 6759 | 19374 | No Recognized Claim | 12248 | 530013345 | No Recognized Claim |
| 1271 | 3528 | No Recognized Claim | 6760 | 19375 | No Recognized Claim | 12249 | 530013346 | No Recognized Claim |
| 1272 | 3530 | No Recognized Claim | 6761 | 19381 | Condition of Ineligiblity Never Cured | 12250 | 530013347 | No Recognized Claim |
| 1273 | 3531 | No Recognized Claim | 6762 | 19382 | No Recognized Claim | 12251 | 530013348 | No Recognized Claim |
| 1274 | 3532 | No Recognized Claim | 6763 | 19398 | Duplicate Claim Form | 12252 | 530013349 | No Recognized Claim |
| 1275 | 3535 | Duplicate Claim Form | 6764 | 19399 | No Recognized Claim | 12253 | 530013350 | No Recognized Claim |
| 1276 | 3536 | No Eligible Purchases in Class Period | 6765 | 19400 | No Recognized Claim | 12254 | 530013351 | No Recognized Claim |
| 1277 | 3538 | No Recognized Claim | 6766 | 19404 | No Eligible Purchases in Class Period | 12255 | 530013352 | No Recognized Claim |
| 1278 | 3541 | No Recognized Claim | 6767 | 19405 | Duplicate Claim Form | 12256 | 530013353 | No Recognized Claim |
| 1279 | 3542 | No Recognized Claim | 6768 | 19418 | No Recognized Claim | 12257 | 530013354 | No Recognized Claim |
| 1280 | 3546 | Condition of Ineligiblity Never Cured | 6769 | 19419 | No Recognized Claim | 12258 | 530013355 | No Recognized Claim |
| 1281 | 3547 | Condition of Ineligiblity Never Cured | 6770 | 19423 | No Recognized Claim | 12259 | 530013356 | No Recognized Claim |
| 1282 | 3552 | No Eligible Purchases in Class Period | 6771 | 19431 | Duplicate Claim Form | 12260 | 530013357 | No Recognized Claim |
| 1283 | 3554 | No Recognized Claim | 6772 | 19437 | No Recognized Claim | 12261 | 530013358 | No Recognized Claim |
| 1284 | 3556 | No Eligible Purchases in Class Period | 6773 | 19438 | No Recognized Claim | 12262 | 530013359 | No Recognized Claim |
| 1285 | 3557 | No Recognized Claim | 6774 | 19439 | No Recognized Claim | 12263 | 530013360 | No Recognized Claim |
| 1286 | 3560 | No Recognized Claim | 6775 | 19442 | No Recognized Claim | 12264 | 530013361 | No Recognized Claim |
| 1287 | 3561 | Condition of Ineligiblity Never Cured | 6776 | 19443 | No Recognized Claim | 12265 | 530013362 | No Recognized Claim |
| 1288 | 3562 | No Recognized Claim | 6777 | 19452 | No Recognized Claim | 12266 | 530013363 | No Recognized Claim |
| 1289 | 3566 | Condition of Ineligiblity Never Cured | 6778 | 19462 | No Recognized Claim | 12267 | 530013364 | No Recognized Claim |
| 1290 | 3567 | Duplicate Claim Form | 6779 | 19463 | No Recognized Claim | 12268 | 530013365 | No Recognized Claim |
| 1291 | 3568 | No Recognized Claim | 6780 | 19466 | No Recognized Claim | 12269 | 530013366 | No Recognized Claim |
| 1292 | 3569 | No Recognized Claim | 6781 | 19467 | No Recognized Claim | 12270 | 530013367 | No Recognized Claim |
| 1293 | 3570 | No Recognized Claim | 6782 | 19472 | Condition of Ineligiblity Never Cured | 12271 | 530013368 | No Recognized Claim |
| 1294 | 3571 | No Recognized Claim | 6783 | 19480 | Condition of Ineligiblity Never Cured | 12272 | 530013370 | No Recognized Claim |
| 1295 | 3573 | No Recognized Claim | 6784 | 19481 | Condition of Ineligiblity Never Cured | 12273 | 530013371 | No Recognized Claim |
| 1296 | 3575 | Condition of Ineligiblity Never Cured | 6785 | 19482 | Condition of Ineligiblity Never Cured | 12274 | 530013372 | No Recognized Claim |
| 1297 | 3578 | Condition of Ineligiblity Never Cured | 6786 | 19485 | No Eligible Purchases in Class Period | 12275 | 530013373 | No Recognized Claim |
| 1298 | 3580 | No Recognized Claim | 6787 | 19486 | No Recognized Claim | 12276 | 530013374 | No Recognized Claim |
| 1299 | 3585 | Condition of Ineligiblity Never Cured | 6788 | 19491 | Condition of Ineligiblity Never Cured | 12277 | 530013375 | No Recognized Claim |
| 1300 | 3586 | No Eligible Purchases in Class Period | 6789 | 19494 | No Recognized Claim | 12278 | 530013376 | No Recognized Claim |
| 1301 | 3587 | No Recognized Claim | 6790 | 19500 | No Eligible Purchases in Class Period | 12279 | 530013377 | No Recognized Claim |
| 1302 | 3590 | No Recognized Claim | 6791 | 19501 | Condition of Ineligiblity Never Cured | 12280 | 530013378 | No Recognized Claim |
| 1303 | 3595 | No Recognized Claim | 6792 | 19504 | No Eligible Purchases in Class Period | 12281 | 530013379 | No Recognized Claim |
| 1304 | 3600 | Condition of Ineligiblity Never Cured | 6793 | 19507 | No Recognized Claim | 12282 | 530013380 | No Recognized Claim |
| 1305 | 3602 | No Eligible Purchases in Class Period | 6794 | 19508 | Condition of Ineligiblity Never Cured | 12283 | 530013381 | No Recognized Claim |
| 1306 | 3604 | Duplicate Claim Form | 6795 | 19510 | No Recognized Claim | 12284 | 530013382 | No Recognized Claim |
| 1307 | 3607 | No Recognized Claim | 6796 | 19516 | No Recognized Claim | 12285 | 530013383 | No Recognized Claim |
| 1308 | 3609 | No Recognized Claim | 6797 | 19517 | No Recognized Claim | 12286 | 530013384 | No Recognized Claim |
| 1309 | 3616 | No Recognized Claim | 6798 | 19518 | No Recognized Claim | 12287 | 530013385 | No Recognized Claim |
| 1310 | 3619 | No Recognized Claim | 6799 | 19519 | No Recognized Claim | 12288 | 530013386 | No Recognized Claim |
| 1311 | 3625 | No Eligible Purchases in Class Period | 6800 | 19522 | No Recognized Claim | 12289 | 530013387 | No Recognized Claim |
| 1312 | 3627 | No Eligible Purchases in Class Period | 6801 | 19525 | No Recognized Claim | 12290 | 530013388 | No Recognized Claim |
| 1313 | 3628 | No Recognized Claim | 6802 | 19526 | No Recognized Claim | 12291 | 530013389 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1314 | 3631 | No Recognized Claim | 6803 | 19529 | No Eligible Purchases in Class Period | 12292 | 530013390 | No Recognized Claim |
| 1315 | 3635 | No Eligible Purchases in Class Period | 6804 | 19535 | No Recognized Claim | 12293 | 530013391 | No Recognized Claim |
| 1316 | 3636 | No Recognized Claim | 6805 | 19537 | No Recognized Claim | 12294 | 530013392 | No Recognized Claim |
| 1317 | 3638 | No Recognized Claim | 6806 | 19542 | No Recognized Claim | 12295 | 530013393 | No Recognized Claim |
| 1318 | 3639 | Condition of Ineligiblity Never Cured | 6807 | 19543 | No Recognized Claim | 12296 | 530013394 | No Recognized Claim |
| 1319 | 3640 | No Recognized Claim | 6808 | 19545 | No Eligible Purchases in Class Period | 12297 | 530013395 | No Recognized Claim |
| 1320 | 3642 | No Recognized Claim | 6809 | 19549 | Duplicate Claim Form | 12298 | 530013396 | No Recognized Claim |
| 1321 | 3645 | No Recognized Claim | 6810 | 19551 | No Recognized Claim | 12299 | 530013397 | No Recognized Claim |
| 1322 | 3646 | No Recognized Claim | 6811 | 19554 | Condition of Ineligiblity Never Cured | 12300 | 530013398 | No Recognized Claim |
| 1323 | 3647 | No Recognized Claim | 6812 | 19560 | No Recognized Claim | 12301 | 530013399 | No Recognized Claim |
| 1324 | 3649 | No Eligible Purchases in Class Period | 6813 | 19564 | Condition of Ineligiblity Never Cured | 12302 | 530013400 | No Recognized Claim |
| 1325 | 3653 | No Recognized Claim | 6814 | 19565 | No Recognized Claim | 12303 | 530013401 | No Recognized Claim |
| 1326 | 3656 | No Recognized Claim | 6815 | 19567 | Condition of Ineligiblity Never Cured | 12304 | 530013402 | No Recognized Claim |
| 1327 | 3660 | Condition of Ineligiblity Never Cured | 6816 | 19568 | No Recognized Claim | 12305 | 530013403 | No Recognized Claim |
| 1328 | 3662 | No Recognized Claim | 6817 | 19570 | No Recognized Claim | 12306 | 530013404 | No Recognized Claim |
| 1329 | 3663 | Condition of Ineligiblity Never Cured | 6818 | 19571 | No Recognized Claim | 12307 | 530013405 | No Recognized Claim |
| 1330 | 3665 | No Recognized Claim | 6819 | 19577 | No Eligible Purchases in Class Period | 12308 | 530013406 | No Recognized Claim |
| 1331 | 3670 | Condition of Ineligiblity Never Cured | 6820 | 19578 | No Recognized Claim | 12309 | 530013407 | No Recognized Claim |
| 1332 | 3671 | No Recognized Claim | 6821 | 19580 | Condition of Ineligiblity Never Cured | 12310 | 530013408 | No Recognized Claim |
| 1333 | 3673 | No Eligible Purchases in Class Period | 6822 | 19585 | No Recognized Claim | 12311 | 530013409 | No Recognized Claim |
| 1334 | 3677 | Duplicate Claim Form | 6823 | 19586 | Condition of Ineligiblity Never Cured | 12312 | 530013410 | No Recognized Claim |
| 1335 | 3679 | No Recognized Claim | 6824 | 19591 | No Recognized Claim | 12313 | 530013411 | No Recognized Claim |
| 1336 | 3684 | No Recognized Claim | 6825 | 19599 | No Recognized Claim | 12314 | 530013412 | No Recognized Claim |
| 1337 | 3686 | Condition of Ineligiblity Never Cured | 6826 | 19600 | No Eligible Purchases in Class Period | 12315 | 530013413 | No Recognized Claim |
| 1338 | 3689 | No Eligible Purchases in Class Period | 6827 | 19602 | No Recognized Claim | 12316 | 530013414 | No Recognized Claim |
| 1339 | 3693 | No Recognized Claim | 6828 | 19605 | No Recognized Claim | 12317 | 530013415 | No Recognized Claim |
| 1340 | 3694 | No Recognized Claim | 6829 | 19607 | No Recognized Claim | 12318 | 530013416 | No Recognized Claim |
| 1341 | 3697 | No Recognized Claim | 6830 | 19608 | No Recognized Claim | 12319 | 530013417 | No Recognized Claim |
| 1342 | 3705 | No Recognized Claim | 6831 | 19609 | No Recognized Claim | 12320 | 530013418 | No Recognized Claim |
| 1343 | 3706 | Condition of Ineligiblity Never Cured | 6832 | 19615 | No Recognized Claim | 12321 | 530013419 | No Recognized Claim |
| 1344 | 3708 | No Recognized Claim | 6833 | 19619 | No Recognized Claim | 12322 | 530013420 | No Recognized Claim |
| 1345 | 3711 | No Recognized Claim | 6834 | 19621 | No Recognized Claim | 12323 | 530013421 | No Recognized Claim |
| 1346 | 3719 | Duplicate Claim Form | 6835 | 19624 | Void or Withdrawn | 12324 | 530013422 | No Recognized Claim |
| 1347 | 3723 | No Recognized Claim | 6836 | 19631 | No Recognized Claim | 12325 | 530013423 | No Recognized Claim |
| 1348 | 3727 | No Recognized Claim | 6837 | 19632 | No Recognized Claim | 12326 | 530013424 | No Recognized Claim |
| 1349 | 3729 | No Recognized Claim | 6838 | 19633 | No Recognized Claim | 12327 | 530013425 | No Recognized Claim |
| 1350 | 3733 | No Recognized Claim | 6839 | 19639 | No Recognized Claim | 12328 | 530013426 | No Recognized Claim |
| 1351 | 3734 | Condition of Ineligiblity Never Cured | 6840 | 19645 | No Recognized Claim | 12329 | 530013427 | No Recognized Claim |
| 1352 | 3744 | No Recognized Claim | 6841 | 19650 | No Recognized Claim | 12330 | 530013428 | No Recognized Claim |
| 1353 | 3745 | No Eligible Purchases in Class Period | 6842 | 19651 | No Recognized Claim | 12331 | 530013429 | No Recognized Claim |
| 1354 | 3746 | No Recognized Claim | 6843 | 19652 | No Recognized Claim | 12332 | 530013430 | No Recognized Claim |
| 1355 | 3747 | No Recognized Claim | 6844 | 19653 | No Eligible Purchases in Class Period | 12333 | 530013431 | No Recognized Claim |
| 1356 | 3749 | No Recognized Claim | 6845 | 19656 | No Recognized Claim | 12334 | 530013432 | No Recognized Claim |
| 1357 | 3750 | Condition of Ineligiblity Never Cured | 6846 | 19657 | No Recognized Claim | 12335 | 530013433 | No Recognized Claim |
| 1358 | 3752 | No Recognized Claim | 6847 | 19660 | No Recognized Claim | 12336 | 530013434 | No Recognized Claim |
| 1359 | 3754 | No Recognized Claim | 6848 | 19665 | No Recognized Claim | 12337 | 530013436 | No Recognized Claim |
| 1360 | 3757 | No Recognized Claim | 6849 | 19666 | No Recognized Claim | 12338 | 530013437 | No Recognized Claim |
| 1361 | 3760 | No Eligible Purchases in Class Period | 6850 | 19671 | No Recognized Claim | 12339 | 530013438 | No Recognized Claim |
| 1362 | 3763 | No Recognized Claim | 6851 | 19672 | No Recognized Claim | 12340 | 530013439 | No Recognized Claim |
| 1363 | 3764 | No Recognized Claim | 6852 | 19673 | No Recognized Claim | 12341 | 530013440 | No Recognized Claim |
| 1364 | 3765 | No Recognized Claim | 6853 | 19678 | No Recognized Claim | 12342 | 530013441 | No Recognized Claim |
| 1365 | 3767 | No Eligible Purchases in Class Period | 6854 | 19686 | No Recognized Claim | 12343 | 530013442 | No Recognized Claim |
| 1366 | 3769 | No Recognized Claim | 6855 | 19687 | No Recognized Claim | 12344 | 530013443 | No Recognized Claim |
| 1367 | 3771 | No Recognized Claim | 6856 | 19695 | No Recognized Claim | 12345 | 530013444 | No Recognized Claim |
| 1368 | 3773 | No Eligible Purchases in Class Period | 6857 | 19696 | Duplicate Claim Form | 12346 | 530013445 | No Recognized Claim |
| 1369 | 3775 | No Recognized Claim | 6858 | 19698 | Condition of Ineligiblity Never Cured | 12347 | 530013446 | No Recognized Claim |
| 1370 | 3778 | No Recognized Claim | 6859 | 19699 | Duplicate Claim Form | 12348 | 530013447 | No Recognized Claim |
| 1371 | 3780 | No Recognized Claim | 6860 | 19701 | No Recognized Claim | 12349 | 530013448 | No Recognized Claim |
| 1372 | 3782 | No Recognized Claim | 6861 | 19705 | No Recognized Claim | 12350 | 530013449 | No Recognized Claim |
| 1373 | 3783 | No Recognized Claim | 6862 | 19714 | No Eligible Purchases in Class Period | 12351 | 530013450 | No Recognized Claim |
| 1374 | 3786 | No Recognized Claim | 6863 | 19715 | No Recognized Claim | 12352 | 530013451 | No Recognized Claim |
| 1375 | 3787 | No Recognized Claim | 6864 | 19723 | No Recognized Claim | 12353 | 530013452 | No Recognized Claim |
| 1376 | 3796 | No Recognized Claim | 6865 | 19731 | Duplicate Claim Form | 12354 | 530013453 | No Recognized Claim |
| 1377 | 3799 | No Eligible Purchases in Class Period | 6866 | 19733 | Void or Withdrawn | 12355 | 530013454 | No Recognized Claim |
| 1378 | 3800 | No Recognized Claim | 6867 | 19735 | No Eligible Purchases in Class Period | 12356 | 530013455 | No Recognized Claim |
| 1379 | 3801 | Condition of Ineligiblity Never Cured | 6868 | 19737 | Void or Withdrawn | 12357 | 530013456 | No Recognized Claim |
| 1380 | 3804 | No Recognized Claim | 6869 | 19738 | Void or Withdrawn | 12358 | 530013457 | No Recognized Claim |
| 1381 | 3805 | No Recognized Claim | 6870 | 19739 | Void or Withdrawn | 12359 | 530013458 | No Recognized Claim |
| 1382 | 3808 | No Recognized Claim | 6871 | 19740 | No Recognized Claim | 12360 | 530013459 | No Recognized Claim |
| 1383 | 3810 | No Recognized Claim | 6872 | 19745 | Duplicate Claim Form | 12361 | 530013460 | No Recognized Claim |
| 1384 | 3811 | No Recognized Claim | 6873 | 19748 | No Recognized Claim | 12362 | 530013461 | No Recognized Claim |
| 1385 | 3814 | No Recognized Claim | 6874 | 19755 | No Recognized Claim | 12363 | 530013462 | No Recognized Claim |
| 1386 | 3818 | Condition of Ineligiblity Never Cured | 6875 | 19759 | No Recognized Claim | 12364 | 530013463 | No Recognized Claim |
| 1387 | 3821 | Duplicate Claim Form | 6876 | 19760 | No Recognized Claim | 12365 | 530013464 | No Recognized Claim |
| 1388 | 3822 | No Recognized Claim | 6877 | 19762 | No Eligible Purchases in Class Period | 12366 | 530013465 | No Recognized Claim |
| 1389 | 3823 | No Eligible Purchases in Class Period | 6878 | 19763 | No Eligible Purchases in Class Period | 12367 | 530013473 | No Recognized Claim |
| 1390 | 3824 | No Eligible Purchases in Class Period | 6879 | 19765 | No Eligible Purchases in Class Period | 12368 | 530013489 | No Recognized Claim |
| 1391 | 3825 | Duplicate Claim Form | 6880 | 19767 | No Eligible Purchases in Class Period | 12369 | 530013495 | No Recognized Claim |
| 1392 | 3826 | No Recognized Claim | 6881 | 19768 | Duplicate Claim Form | 12370 | 530013506 | No Recognized Claim |
| 1393 | 3827 | Duplicate Claim Form | 6882 | 19770 | Duplicate Claim Form | 12371 | 530013511 | No Recognized Claim |
| 1394 | 3828 | No Recognized Claim | 6883 | 19772 | Condition of Ineligiblity Never Cured | 12372 | 530013514 | No Recognized Claim |
| 1395 | 3829 | No Recognized Claim | 6884 | 19774 | No Recognized Claim | 12373 | 530013520 | No Recognized Claim |
| 1396 | 3830 | Condition of Ineligiblity Never Cured | 6885 | 19782 | Condition of Ineligiblity Never Cured | 12374 | 530013523 | No Recognized Claim |
| 1397 | 3831 | No Eligible Purchases in Class Period | 6886 | 19783 | No Recognized Claim | 12375 | 530013527 | No Recognized Claim |
| 1398 | 3834 | No Eligible Purchases in Class Period | 6887 | 19785 | No Recognized Claim | 12376 | 530013533 | No Recognized Claim |
| 1399 | 3837 | No Recognized Claim | 6888 | 19788 | Condition of Ineligiblity Never Cured | 12377 | 530013548 | No Recognized Claim |
| 1400 | 3839 | No Eligible Purchases in Class Period | 6889 | 19790 | Duplicate Claim Form | 12378 | 530013549 | No Recognized Claim |
| 1401 | 3841 | No Recognized Claim | 6890 | 19793 | No Recognized Claim | 12379 | 530013560 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1402 | 3843 | No Recognized Claim | 6891 | 19800 | No Recognized Claim | 12380 | 530013562 | No Recognized Claim |
| 1403 | 3845 | No Recognized Claim | 6892 | 19801 | Condition of Ineligiblity Never Cured | 12381 | 530013563 | No Recognized Claim |
| 1404 | 3846 | No Recognized Claim | 6893 | 19802 | Condition of Ineligiblity Never Cured | 12382 | 530013564 | No Recognized Claim |
| 1405 | 3847 | No Recognized Claim | 6894 | 19807 | No Recognized Claim | 12383 | 530013566 | No Recognized Claim |
| 1406 | 3849 | No Recognized Claim | 6895 | 19808 | Duplicate Claim Form | 12384 | 530013567 | No Recognized Claim |
| 1407 | 3856 | Condition of Ineligiblity Never Cured | 6896 | 19812 | No Recognized Claim | 12385 | 530013569 | No Recognized Claim |
| 1408 | 3857 | No Recognized Claim | 6897 | 19819 | Condition of Ineligiblity Never Cured | 12386 | 530013570 | No Recognized Claim |
| 1409 | 3858 | Condition of Ineligiblity Never Cured | 6898 | 19820 | No Recognized Claim | 12387 | 530013572 | No Recognized Claim |
| 1410 | 3859 | Duplicate Claim Form | 6899 | 19824 | No Recognized Claim | 12388 | 530013573 | No Recognized Claim |
| 1411 | 3862 | No Recognized Claim | 6900 | 19825 | No Recognized Claim | 12389 | 530013575 | No Recognized Claim |
| 1412 | 3865 | Condition of Ineligiblity Never Cured | 6901 | 19826 | No Eligible Purchases in Class Period | 12390 | 530013577 | No Recognized Claim |
| 1413 | 3869 | Condition of Ineligiblity Never Cured | 6902 | 19827 | Condition of Ineligiblity Never Cured | 12391 | 530013578 | No Recognized Claim |
| 1414 | 3871 | No Recognized Claim | 6903 | 19829 | No Recognized Claim | 12392 | 530013581 | No Recognized Claim |
| 1415 | 3872 | No Recognized Claim | 6904 | 19830 | No Recognized Claim | 12393 | 530013582 | No Recognized Claim |
| 1416 | 3877 | No Recognized Claim | 6905 | 19831 | No Eligible Purchases in Class Period | 12394 | 530013588 | No Recognized Claim |
| 1417 | 3879 | No Recognized Claim | 6906 | 19835 | No Recognized Claim | 12395 | 530013594 | No Recognized Claim |
| 1418 | 3882 | No Recognized Claim | 6907 | 19836 | No Recognized Claim | 12396 | 530013601 | No Recognized Claim |
| 1419 | 3888 | No Eligible Purchases in Class Period | 6908 | 19838 | No Recognized Claim | 12397 | 530013602 | No Recognized Claim |
| 1420 | 3889 | No Recognized Claim | 6909 | 19842 | No Recognized Claim | 12398 | 530013603 | No Recognized Claim |
| 1421 | 3891 | No Recognized Claim | 6910 | 19843 | Condition of Ineligiblity Never Cured | 12399 | 530013604 | No Recognized Claim |
| 1422 | 3893 | No Eligible Purchases in Class Period | 6911 | 19848 | No Recognized Claim | 12400 | 530013605 | No Recognized Claim |
| 1423 | 3894 | No Recognized Claim | 6912 | 19849 | Condition of Ineligiblity Never Cured | 12401 | 530013609 | No Recognized Claim |
| 1424 | 3895 | No Eligible Purchases in Class Period | 6913 | 19851 | Condition of Ineligiblity Never Cured | 12402 | 530013611 | No Recognized Claim |
| 1425 | 3896 | Condition of Ineligiblity Never Cured | 6914 | 19853 | Duplicate Claim Form | 12403 | 530013613 | No Recognized Claim |
| 1426 | 3897 | Duplicate Claim Form | 6915 | 19854 | Condition of Ineligiblity Never Cured | 12404 | 530013614 | No Recognized Claim |
| 1427 | 3898 | Duplicate Claim Form | 6916 | 19855 | No Recognized Claim | 12405 | 530013617 | No Recognized Claim |
| 1428 | 3899 | Duplicate Claim Form | 6917 | 19857 | Condition of Ineligiblity Never Cured | 12406 | 530013618 | No Recognized Claim |
| 1429 | 3900 | Duplicate Claim Form | 6918 | 19858 | Duplicate Claim Form | 12407 | 530013630 | No Recognized Claim |
| 1430 | 3907 | Condition of Ineligiblity Never Cured | 6919 | 19867 | No Recognized Claim | 12408 | 530013632 | No Recognized Claim |
| 1431 | 3910 | No Recognized Claim | 6920 | 19868 | No Recognized Claim | 12409 | 530013633 | No Recognized Claim |
| 1432 | 3911 | Condition of Ineligiblity Never Cured | 6921 | 19871 | No Recognized Claim | 12410 | 530013663 | No Recognized Claim |
| 1433 | 3912 | No Recognized Claim | 6922 | 19872 | Duplicate Claim Form | 12411 | 530013666 | No Recognized Claim |
| 1434 | 3913 | No Recognized Claim | 6923 | 19876 | No Recognized Claim | 12412 | 530013673 | No Recognized Claim |
| 1435 | 3914 | No Recognized Claim | 6924 | 19878 | No Recognized Claim | 12413 | 530013682 | No Recognized Claim |
| 1436 | 3916 | No Recognized Claim | 6925 | 19883 | No Recognized Claim | 12414 | 530013683 | No Recognized Claim |
| 1437 | 3917 | No Eligible Purchases in Class Period | 6926 | 19884 | Condition of Ineligiblity Never Cured | 12415 | 530013684 | No Recognized Claim |
| 1438 | 3920 | No Recognized Claim | 6927 | 19885 | Condition of Ineligiblity Never Cured | 12416 | 530013685 | No Recognized Claim |
| 1439 | 3921 | No Recognized Claim | 6928 | 19886 | No Recognized Claim | 12417 | 530013686 | No Recognized Claim |
| 1440 | 3925 | No Recognized Claim | 6929 | 19887 | Condition of Ineligiblity Never Cured | 12418 | 530013687 | No Recognized Claim |
| 1441 | 3936 | No Eligible Purchases in Class Period | 6930 | 19891 | Condition of Ineligiblity Never Cured | 12419 | 530013688 | No Recognized Claim |
| 1442 | 3938 | No Recognized Claim | 6931 | 19893 | Condition of Ineligiblity Never Cured | 12420 | 530013689 | No Recognized Claim |
| 1443 | 3940 | No Recognized Claim | 6932 | 19895 | No Recognized Claim | 12421 | 530013690 | No Recognized Claim |
| 1444 | 3942 | No Recognized Claim | 6933 | 19897 | No Recognized Claim | 12422 | 530013691 | No Recognized Claim |
| 1445 | 3945 | No Recognized Claim | 6934 | 19898 | No Recognized Claim | 12423 | 530013692 | No Recognized Claim |
| 1446 | 3946 | Condition of Ineligiblity Never Cured | 6935 | 19902 | Condition of Ineligiblity Never Cured | 12424 | 530013694 | No Recognized Claim |
| 1447 | 3947 | No Recognized Claim | 6936 | 19907 | No Recognized Claim | 12425 | 530013695 | No Recognized Claim |
| 1448 | 3950 | No Eligible Purchases in Class Period | 6937 | 19909 | No Eligible Purchases in Class Period | 12426 | 530013696 | No Recognized Claim |
| 1449 | 3952 | No Recognized Claim | 6938 | 19916 | No Recognized Claim | 12427 | 530013717 | No Recognized Claim |
| 1450 | 3954 | No Recognized Claim | 6939 | 19917 | Condition of Ineligiblity Never Cured | 12428 | 530013734 | No Recognized Claim |
| 1451 | 3957 | No Recognized Claim | 6940 | 19918 | No Eligible Purchases in Class Period | 12429 | 530013736 | No Recognized Claim |
| 1452 | 3959 | No Eligible Purchases in Class Period | 6941 | 19920 | Condition of Ineligiblity Never Cured | 12430 | 530013737 | No Recognized Claim |
| 1453 | 3963 | No Recognized Claim | 6942 | 19922 | Condition of Ineligiblity Never Cured | 12431 | 530013748 | No Recognized Claim |
| 1454 | 3964 | No Recognized Claim | 6943 | 19923 | No Eligible Purchases in Class Period | 12432 | 530013749 | No Recognized Claim |
| 1455 | 3969 | Duplicate Claim Form | 6944 | 19924 | No Recognized Claim | 12433 | 530013753 | No Recognized Claim |
| 1456 | 3971 | Condition of Ineligiblity Never Cured | 6945 | 19926 | No Eligible Purchases in Class Period | 12434 | 530013754 | No Eligible Purchases in Class Period |
| 1457 | 3980 | No Recognized Claim | 6946 | 19929 | No Recognized Claim | 12435 | 530013755 | No Recognized Claim |
| 1458 | 3982 | Condition of Ineligiblity Never Cured | 6947 | 19930 | No Recognized Claim | 12436 | 530013756 | No Recognized Claim |
| 1459 | 3985 | No Recognized Claim | 6948 | 19931 | No Recognized Claim | 12437 | 530013757 | No Recognized Claim |
| 1460 | 3986 | No Recognized Claim | 6949 | 19934 | No Recognized Claim | 12438 | 530013763 | No Recognized Claim |
| 1461 | 3988 | No Recognized Claim | 6950 | 19935 | Condition of Ineligiblity Never Cured | 12439 | 530013782 | No Recognized Claim |
| 1462 | 3990 | Condition of Ineligiblity Never Cured | 6951 | 19936 | No Recognized Claim | 12440 | 530013808 | No Recognized Claim |
| 1463 | 3996 | Condition of Ineligiblity Never Cured | 6952 | 19937 | No Recognized Claim | 12441 | 530013819 | No Recognized Claim |
| 1464 | 3997 | No Recognized Claim | 6953 | 19942 | No Recognized Claim | 12442 | 530013830 | No Recognized Claim |
| 1465 | 4001 | No Recognized Claim | 6954 | 19956 | No Recognized Claim | 12443 | 530013831 | No Recognized Claim |
| 1466 | 4002 | No Recognized Claim | 6955 | 19957 | No Recognized Claim | 12444 | 530013834 | No Recognized Claim |
| 1467 | 4015 | No Recognized Claim | 6956 | 19959 | Condition of Ineligiblity Never Cured | 12445 | 530013835 | No Recognized Claim |
| 1468 | 4017 | Condition of Ineligiblity Never Cured | 6957 | 19961 | No Recognized Claim | 12446 | 530013837 | No Recognized Claim |
| 1469 | 4018 | No Recognized Claim | 6958 | 19967 | Condition of Ineligiblity Never Cured | 12447 | 530013838 | No Recognized Claim |
| 1470 | 4021 | No Recognized Claim | 6959 | 19971 | No Recognized Claim | 12448 | 530013841 | No Recognized Claim |
| 1471 | 4026 | No Recognized Claim | 6960 | 19972 | Condition of Ineligiblity Never Cured | 12449 | 530013851 | No Recognized Claim |
| 1472 | 4032 | Duplicate Claim Form | 6961 | 19978 | No Recognized Claim | 12450 | 530013855 | No Recognized Claim |
| 1473 | 4036 | No Recognized Claim | 6962 | 19979 | No Recognized Claim | 12451 | 530013870 | No Recognized Claim |
| 1474 | 4040 | No Recognized Claim | 6963 | 19980 | No Recognized Claim | 12452 | 530013875 | No Recognized Claim |
| 1475 | 4044 | No Recognized Claim | 6964 | 19981 | No Recognized Claim | 12453 | 530013890 | No Recognized Claim |
| 1476 | 4046 | No Recognized Claim | 6965 | 19984 | No Recognized Claim | 12454 | 530013934 | No Recognized Claim |
| 1477 | 4047 | No Recognized Claim | 6966 | 19985 | No Recognized Claim | 12455 | 530013935 | No Recognized Claim |
| 1478 | 4048 | No Eligible Purchases in Class Period | 6967 | 19988 | No Recognized Claim | 12456 | 530013936 | No Recognized Claim |
| 1479 | 4051 | Duplicate Claim Form | 6968 | 20001 | No Recognized Claim | 12457 | 530013937 | No Recognized Claim |
| 1480 | 4055 | No Recognized Claim | 6969 | 20009 | No Recognized Claim | 12458 | 530013977 | No Recognized Claim |
| 1481 | 4059 | Condition of Ineligiblity Never Cured | 6970 | 20021 | No Recognized Claim | 12459 | 530013982 | No Recognized Claim |
| 1482 | 4060 | No Recognized Claim | 6971 | 20033 | No Recognized Claim | 12460 | 530014021 | No Recognized Claim |
| 1483 | 4067 | No Recognized Claim | 6972 | 20035 | Condition of Ineligiblity Never Cured | 12461 | 530014023 | No Recognized Claim |
| 1484 | 4068 | No Eligible Purchases in Class Period | 6973 | 20036 | No Recognized Claim | 12462 | 530014024 | No Recognized Claim |
| 1485 | 4069 | No Recognized Claim | 6974 | 20038 | Duplicate Claim Form | 12463 | 530014025 | No Recognized Claim |
| 1486 | 4084 | No Recognized Claim | 6975 | 20042 | No Recognized Claim | 12464 | 530014029 | No Recognized Claim |
| 1487 | 4093 | No Recognized Claim | 6976 | 20043 | No Recognized Claim | 12465 | 530014030 | No Recognized Claim |
| 1488 | 4096 | No Recognized Claim | 6977 | 20047 | Condition of Ineligiblity Never Cured | 12466 | 530014037 | No Eligible Purchases in Class Period |
| 1489 | 4098 | No Recognized Claim | 6978 | 20048 | Condition of Ineligiblity Never Cured | 12467 | 530014047 | Duplicate Claim Form |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1490 | 4102 | Condition of Ineligiblity Never Cured | 6979 | 20052 | No Eligible Purchases in Class Period | 12468 | 530014051 | No Recognized Claim |
| 1491 | 4124 | No Recognized Claim | 6980 | 20054 | No Recognized Claim | 12469 | 530014052 | No Recognized Claim |
| 1492 | 4126 | Duplicate Claim Form | 6981 | 20059 | Condition of Ineligiblity Never Cured | 12470 | 530014053 | No Recognized Claim |
| 1493 | 4127 | Condition of Ineligiblity Never Cured | 6982 | 20062 | Condition of Ineligiblity Never Cured | 12471 | 530014054 | No Recognized Claim |
| 1494 | 4129 | No Eligible Purchases in Class Period | 6983 | 20063 | No Eligible Purchases in Class Period | 12472 | 530014055 | No Recognized Claim |
| 1495 | 4130 | Condition of Ineligiblity Never Cured | 6984 | 20065 | No Recognized Claim | 12473 | 530014057 | No Recognized Claim |
| 1496 | 4131 | No Recognized Claim | 6985 | 20066 | Duplicate Claim Form | 12474 | 530014058 | No Recognized Claim |
| 1497 | 4132 | Condition of Ineligiblity Never Cured | 6986 | 20073 | Duplicate Claim Form | 12475 | 530014061 | No Recognized Claim |
| 1498 | 4135 | Condition of Ineligiblity Never Cured | 6987 | 20078 | No Recognized Claim | 12476 | 530014062 | No Recognized Claim |
| 1499 | 4138 | No Recognized Claim | 6988 | 20080 | No Recognized Claim | 12477 | 530014063 | No Recognized Claim |
| 1500 | 4141 | No Eligible Purchases in Class Period | 6989 | 20081 | No Recognized Claim | 12478 | 530014064 | No Recognized Claim |
| 1501 | 4142 | Duplicate Claim Form | 6990 | 20083 | No Recognized Claim | 12479 | 530014065 | No Recognized Claim |
| 1502 | 4143 | No Eligible Purchases in Class Period | 6991 | 20084 | No Eligible Purchases in Class Period | 12480 | 530014066 | No Recognized Claim |
| 1503 | 4144 | No Eligible Purchases in Class Period | 6992 | 20085 | Condition of Ineligiblity Never Cured | 12481 | 530014067 | No Recognized Claim |
| 1504 | 4148 | No Recognized Claim | 6993 | 20087 | No Recognized Claim | 12482 | 530014068 | No Recognized Claim |
| 1505 | 4149 | No Recognized Claim | 6994 | 20088 | No Recognized Claim | 12483 | 530014069 | No Recognized Claim |
| 1506 | 4152 | No Recognized Claim | 6995 | 20090 | No Recognized Claim | 12484 | 530014071 | No Recognized Claim |
| 1507 | 4154 | Condition of Ineligiblity Never Cured | 6996 | 20097 | No Eligible Purchases in Class Period | 12485 | 530014072 | No Recognized Claim |
| 1508 | 4155 | Duplicate Claim Form | 6997 | 20100 | No Recognized Claim | 12486 | 530014073 | No Recognized Claim |
| 1509 | 4156 | No Eligible Purchases in Class Period | 6998 | 20102 | Condition of Ineligiblity Never Cured | 12487 | 530014074 | No Recognized Claim |
| 1510 | 4157 | No Recognized Claim | 6999 | 20103 | No Recognized Claim | 12488 | 530014080 | No Recognized Claim |
| 1511 | 4158 | Duplicate Claim Form | 7000 | 20107 | Condition of Ineligiblity Never Cured | 12489 | 530014082 | No Recognized Claim |
| 1512 | 4163 | No Eligible Purchases in Class Period | 7001 | 20109 | No Recognized Claim | 12490 | 530014083 | No Recognized Claim |
| 1513 | 4170 | Duplicate Claim Form | 7002 | 20115 | No Eligible Purchases in Class Period | 12491 | 530014084 | No Recognized Claim |
| 1514 | 4171 | No Recognized Claim | 7003 | 20119 | No Recognized Claim | 12492 | 530014090 | No Recognized Claim |
| 1515 | 4174 | No Recognized Claim | 7004 | 20123 | Duplicate Claim Form | 12493 | 530014101 | No Recognized Claim |
| 1516 | 4178 | No Recognized Claim | 7005 | 20125 | Condition of Ineligiblity Never Cured | 12494 | 530014113 | No Recognized Claim |
| 1517 | 4182 | No Recognized Claim | 7006 | 20126 | Condition of Ineligiblity Never Cured | 12495 | 530014116 | No Recognized Claim |
| 1518 | 4185 | Condition of Ineligiblity Never Cured | 7007 | 20127 | No Recognized Claim | 12496 | 530014125 | No Recognized Claim |
| 1519 | 4186 | No Recognized Claim | 7008 | 20129 | No Recognized Claim | 12497 | 530014126 | No Recognized Claim |
| 1520 | 4187 | Condition of Ineligiblity Never Cured | 7009 | 20131 | No Recognized Claim | 12498 | 530014128 | No Recognized Claim |
| 1521 | 4188 | Condition of Ineligiblity Never Cured | 7010 | 20134 | No Recognized Claim | 12499 | 530014129 | No Recognized Claim |
| 1522 | 4189 | No Eligible Purchases in Class Period | 7011 | 20135 | No Recognized Claim | 12500 | 530014133 | No Recognized Claim |
| 1523 | 4190 | No Recognized Claim | 7012 | 20136 | Duplicate Claim Form | 12501 | 530014137 | No Recognized Claim |
| 1524 | 4193 | No Eligible Purchases in Class Period | 7013 | 20137 | Duplicate Claim Form | 12502 | 530014148 | No Recognized Claim |
| 1525 | 4194 | No Recognized Claim | 7014 | 20139 | Condition of Ineligiblity Never Cured | 12503 | 530014149 | No Recognized Claim |
| 1526 | 4197 | No Recognized Claim | 7015 | 20140 | Condition of Ineligiblity Never Cured | 12504 | 530014150 | No Recognized Claim |
| 1527 | 4199 | No Recognized Claim | 7016 | 20142 | No Recognized Claim | 12505 | 530014151 | No Recognized Claim |
| 1528 | 4200 | Condition of Ineligiblity Never Cured | 7017 | 20146 | No Recognized Claim | 12506 | 530014152 | No Recognized Claim |
| 1529 | 4204 | Duplicate Claim Form | 7018 | 20147 | No Recognized Claim | 12507 | 530014158 | No Recognized Claim |
| 1530 | 4205 | No Eligible Purchases in Class Period | 7019 | 20149 | Condition of Ineligiblity Never Cured | 12508 | 530014159 | No Recognized Claim |
| 1531 | 4206 | Duplicate Claim Form | 7020 | 20150 | Condition of Ineligiblity Never Cured | 12509 | 530014161 | No Recognized Claim |
| 1532 | 4210 | Condition of Ineligiblity Never Cured | 7021 | 20151 | No Eligible Purchases in Class Period | 12510 | 530014162 | No Recognized Claim |
| 1533 | 4211 | No Recognized Claim | 7022 | 20152 | Condition of Ineligiblity Never Cured | 12511 | 530014168 | No Recognized Claim |
| 1534 | 4212 | No Recognized Claim | 7023 | 20153 | No Recognized Claim | 12512 | 530014172 | No Recognized Claim |
| 1535 | 4213 | Duplicate Claim Form | 7024 | 20154 | Condition of Ineligiblity Never Cured | 12513 | 530014173 | No Recognized Claim |
| 1536 | 4214 | Duplicate Claim Form | 7025 | 20155 | Condition of Ineligiblity Never Cured | 12514 | 530014175 | No Recognized Claim |
| 1537 | 4215 | No Recognized Claim | 7026 | 20157 | No Recognized Claim | 12515 | 530014177 | No Recognized Claim |
| 1538 | 4219 | Duplicate Claim Form | 7027 | 20160 | No Recognized Claim | 12516 | 530014178 | No Recognized Claim |
| 1539 | 4220 | Duplicate Claim Form | 7028 | 20165 | No Recognized Claim | 12517 | 530014242 | No Recognized Claim |
| 1540 | 4221 | Duplicate Claim Form | 7029 | 20166 | Condition of Ineligiblity Never Cured | 12518 | 530014256 | No Recognized Claim |
| 1541 | 4222 | Duplicate Claim Form | 7030 | 20167 | No Recognized Claim | 12519 | 530014268 | No Recognized Claim |
| 1542 | 4224 | Duplicate Claim Form | 7031 | 20168 | No Recognized Claim | 12520 | 530014271 | No Recognized Claim |
| 1543 | 4225 | No Recognized Claim | 7032 | 20169 | No Recognized Claim | 12521 | 530014272 | No Recognized Claim |
| 1544 | 4227 | Condition of Ineligiblity Never Cured | 7033 | 20173 | No Eligible Purchases in Class Period | 12522 | 530014275 | No Recognized Claim |
| 1545 | 4228 | Condition of Ineligiblity Never Cured | 7034 | 20175 | No Recognized Claim | 12523 | 530014276 | No Recognized Claim |
| 1546 | 4232 | No Recognized Claim | 7035 | 20176 | Condition of Ineligiblity Never Cured | 12524 | 530014278 | No Recognized Claim |
| 1547 | 4234 | No Recognized Claim | 7036 | 20179 | No Recognized Claim | 12525 | 530014280 | No Recognized Claim |
| 1548 | 4237 | No Recognized Claim | 7037 | 20180 | No Recognized Claim | 12526 | 530014281 | No Recognized Claim |
| 1549 | 4242 | Duplicate Claim Form | 7038 | 20182 | No Recognized Claim | 12527 | 530014287 | No Recognized Claim |
| 1550 | 4248 | Condition of Ineligiblity Never Cured | 7039 | 20184 | No Recognized Claim | 12528 | 530014293 | No Recognized Claim |
| 1551 | 4249 | No Recognized Claim | 7040 | 20185 | No Recognized Claim | 12529 | 530014295 | No Recognized Claim |
| 1552 | 4251 | No Recognized Claim | 7041 | 20186 | No Eligible Purchases in Class Period | 12530 | 530014298 | No Recognized Claim |
| 1553 | 4253 | No Recognized Claim | 7042 | 20187 | No Eligible Purchases in Class Period | 12531 | 530014299 | No Recognized Claim |
| 1554 | 4254 | No Recognized Claim | 7043 | 20189 | No Recognized Claim | 12532 | 530014302 | No Eligible Purchases in Class Period |
| 1555 | 4257 | Condition of Ineligiblity Never Cured | 7044 | 20190 | No Recognized Claim | 12533 | 530014303 | No Recognized Claim |
| 1556 | 4268 | No Eligible Purchases in Class Period | 7045 | 20192 | Condition of Ineligiblity Never Cured | 12534 | 530014317 | No Recognized Claim |
| 1557 | 4271 | No Eligible Purchases in Class Period | 7046 | 20194 | No Recognized Claim | 12535 | 530014319 | No Recognized Claim |
| 1558 | 4272 | No Recognized Claim | 7047 | 20195 | Condition of Ineligiblity Never Cured | 12536 | 530014329 | No Recognized Claim |
| 1559 | 4273 | No Recognized Claim | 7048 | 20196 | No Recognized Claim | 12537 | 530014334 | No Recognized Claim |
| 1560 | 4274 | No Eligible Purchases in Class Period | 7049 | 20199 | Condition of Ineligiblity Never Cured | 12538 | 530014346 | No Recognized Claim |
| 1561 | 4276 | No Recognized Claim | 7050 | 20202 | No Recognized Claim | 12539 | 530014350 | No Eligible Purchases in Class Period |
| 1562 | 4277 | No Recognized Claim | 7051 | 20203 | No Recognized Claim | 12540 | 530014354 | No Recognized Claim |
| 1563 | 4279 | No Recognized Claim | 7052 | 20204 | No Recognized Claim | 12541 | 530014356 | No Recognized Claim |
| 1564 | 4281 | No Eligible Purchases in Class Period | 7053 | 20205 | No Recognized Claim | 12542 | 530014363 | No Recognized Claim |
| 1565 | 4282 | No Recognized Claim | 7054 | 20208 | No Recognized Claim | 12543 | 530014365 | No Recognized Claim |
| 1566 | 4283 | No Eligible Purchases in Class Period | 7055 | 20211 | No Recognized Claim | 12544 | 530014366 | No Recognized Claim |
| 1567 | 4285 | No Eligible Purchases in Class Period | 7056 | 20212 | No Recognized Claim | 12545 | 530014367 | No Recognized Claim |
| 1568 | 4286 | No Eligible Purchases in Class Period | 7057 | 20218 | Duplicate Claim Form | 12546 | 530014368 | No Recognized Claim |
| 1569 | 4287 | No Recognized Claim | 7058 | 20221 | No Recognized Claim | 12547 | 530014369 | No Recognized Claim |
| 1570 | 4293 | No Recognized Claim | 7059 | 20222 | No Recognized Claim | 12548 | 530014376 | No Recognized Claim |
| 1571 | 4297 | No Recognized Claim | 7060 | 20227 | No Recognized Claim | 12549 | 530014378 | No Recognized Claim |
| 1572 | 4301 | Condition of Ineligiblity Never Cured | 7061 | 20229 | No Recognized Claim | 12550 | 530014384 | No Recognized Claim |
| 1573 | 4302 | No Eligible Purchases in Class Period | 7062 | 20238 | No Recognized Claim | 12551 | 530014388 | No Recognized Claim |
| 1574 | 4303 | No Recognized Claim | 7063 | 20248 | Duplicate Claim Form | 12552 | 530014390 | No Recognized Claim |
| 1575 | 4304 | Condition of Ineligiblity Never Cured | 7064 | 20250 | No Recognized Claim | 12553 | 530014391 | No Recognized Claim |
| 1576 | 4305 | No Eligible Purchases in Class Period | 7065 | 20251 | No Recognized Claim | 12554 | 530014393 | No Recognized Claim |
| 1577 | 4306 | No Recognized Claim | 7066 | 20253 | Condition of Ineligiblity Never Cured | 12555 | 530014394 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1578 | 4308 | No Recognized Claim | 7067 | 20255 | No Eligible Purchases in Class Period | 12556 | 530014396 | No Recognized Claim |
| 1579 | 4311 | No Recognized Claim | 7068 | 20256 | No Recognized Claim | 12557 | 530014397 | No Recognized Claim |
| 1580 | 4313 | No Recognized Claim | 7069 | 20257 | No Recognized Claim | 12558 | 530014403 | No Eligible Purchases in Class Period |
| 1581 | 4314 | No Recognized Claim | 7070 | 20258 | No Recognized Claim | 12559 | 530014404 | No Recognized Claim |
| 1582 | 4315 | No Recognized Claim | 7071 | 20260 | No Recognized Claim | 12560 | 530014408 | No Recognized Claim |
| 1583 | 4320 | No Recognized Claim | 7072 | 20266 | No Recognized Claim | 12561 | 530014412 | No Recognized Claim |
| 1584 | 4321 | No Recognized Claim | 7073 | 20269 | Condition of Ineligiblity Never Cured | 12562 | 530014413 | No Recognized Claim |
| 1585 | 4323 | No Eligible Purchases in Class Period | 7074 | 20270 | Duplicate Claim Form | 12563 | 530014415 | No Recognized Claim |
| 1586 | 4324 | No Eligible Purchases in Class Period | 7075 | 20271 | No Eligible Purchases in Class Period | 12564 | 530014416 | No Recognized Claim |
| 1587 | 4325 | No Recognized Claim | 7076 | 20273 | No Recognized Claim | 12565 | 530014417 | No Recognized Claim |
| 1588 | 4327 | No Recognized Claim | 7077 | 20275 | No Recognized Claim | 12566 | 530014419 | No Recognized Claim |
| 1589 | 4329 | No Recognized Claim | 7078 | 20276 | No Recognized Claim | 12567 | 530014420 | No Recognized Claim |
| 1590 | 4330 | No Recognized Claim | 7079 | 20277 | Condition of Ineligiblity Never Cured | 12568 | 530014421 | No Recognized Claim |
| 1591 | 4331 | No Recognized Claim | 7080 | 20278 | Condition of Ineligiblity Never Cured | 12569 | 530014423 | No Recognized Claim |
| 1592 | 4332 | Condition of Ineligiblity Never Cured | 7081 | 20283 | No Eligible Purchases in Class Period | 12570 | 530014424 | No Recognized Claim |
| 1593 | 4336 | No Recognized Claim | 7082 | 20285 | No Recognized Claim | 12571 | 530014426 | No Recognized Claim |
| 1594 | 4337 | No Eligible Purchases in Class Period | 7083 | 20287 | Condition of Ineligiblity Never Cured | 12572 | 530014428 | No Eligible Purchases in Class Period |
| 1595 | 4343 | No Recognized Claim | 7084 | 20288 | No Recognized Claim | 12573 | 530014429 | No Recognized Claim |
| 1596 | 4348 | No Eligible Purchases in Class Period | 7085 | 20289 | No Recognized Claim | 12574 | 530014430 | No Recognized Claim |
| 1597 | 4349 | No Eligible Purchases in Class Period | 7086 | 20290 | No Recognized Claim | 12575 | 530014431 | No Recognized Claim |
| 1598 | 4355 | No Recognized Claim | 7087 | 20291 | Condition of Ineligiblity Never Cured | 12576 | 530014433 | No Recognized Claim |
| 1599 | 4357 | No Recognized Claim | 7088 | 20301 | No Eligible Purchases in Class Period | 12577 | 530014450 | No Recognized Claim |
| 1600 | 4361 | Condition of Ineligiblity Never Cured | 7089 | 20302 | No Recognized Claim | 12578 | 530014452 | No Recognized Claim |
| 1601 | 4363 | No Recognized Claim | 7090 | 20304 | No Recognized Claim | 12579 | 530014453 | No Recognized Claim |
| 1602 | 4364 | No Recognized Claim | 7091 | 20306 | No Recognized Claim | 12580 | 530014467 | No Recognized Claim |
| 1603 | 4366 | No Eligible Purchases in Class Period | 7092 | 20320 | Duplicate Claim Form | 12581 | 530014500 | No Recognized Claim |
| 1604 | 4367 | No Eligible Purchases in Class Period | 7093 | 20322 | Condition of Ineligiblity Never Cured | 12582 | 530014504 | No Recognized Claim |
| 1605 | 4368 | Condition of Ineligiblity Never Cured | 7094 | 20325 | No Recognized Claim | 12583 | 530014515 | No Recognized Claim |
| 1606 | 4369 | Condition of Ineligiblity Never Cured | 7095 | 20327 | No Recognized Claim | 12584 | 530014529 | No Recognized Claim |
| 1607 | 4371 | No Recognized Claim | 7096 | 20336 | No Recognized Claim | 12585 | 530014535 | No Recognized Claim |
| 1608 | 4378 | No Eligible Purchases in Class Period | 7097 | 20340 | Condition of Ineligiblity Never Cured | 12586 | 530014540 | No Recognized Claim |
| 1609 | 4380 | Condition of Ineligiblity Never Cured | 7098 | 20346 | No Recognized Claim | 12587 | 530014599 | No Recognized Claim |
| 1610 | 4381 | No Eligible Purchases in Class Period | 7099 | 20347 | No Recognized Claim | 12588 | 530014631 | No Recognized Claim |
| 1611 | 4386 | No Recognized Claim | 7100 | 20360 | Duplicate Claim Form | 12589 | 530014636 | No Recognized Claim |
| 1612 | 4387 | Condition of Ineligiblity Never Cured | 7101 | 20361 | No Recognized Claim | 12590 | 530014638 | No Recognized Claim |
| 1613 | 4390 | Condition of Ineligiblity Never Cured | 7102 | 20363 | No Recognized Claim | 12591 | 530014644 | No Recognized Claim |
| 1614 | 4391 | No Recognized Claim | 7103 | 20364 | No Recognized Claim | 12592 | 530014646 | No Recognized Claim |
| 1615 | 4392 | No Recognized Claim | 7104 | 20367 | Condition of Ineligiblity Never Cured | 12593 | 530014647 | No Recognized Claim |
| 1616 | 4394 | No Eligible Purchases in Class Period | 7105 | 20388 | Condition of Ineligiblity Never Cured | 12594 | 530014648 | No Eligible Purchases in Class Period |
| 1617 | 4396 | Condition of Ineligiblity Never Cured | 7106 | 20391 | No Eligible Purchases in Class Period | 12595 | 530014651 | No Recognized Claim |
| 1618 | 4397 | No Eligible Purchases in Class Period | 7107 | 20397 | No Recognized Claim | 12596 | 530014653 | No Recognized Claim |
| 1619 | 4398 | No Eligible Purchases in Class Period | 7108 | 20405 | No Recognized Claim | 12597 | 530014654 | No Recognized Claim |
| 1620 | 4399 | No Eligible Purchases in Class Period | 7109 | 20406 | Condition of Ineligiblity Never Cured | 12598 | 530014655 | No Recognized Claim |
| 1621 | 4400 | No Eligible Purchases in Class Period | 7110 | 20409 | No Eligible Purchases in Class Period | 12599 | 530014656 | No Recognized Claim |
| 1622 | 4402 | No Eligible Purchases in Class Period | 7111 | 20412 | No Recognized Claim | 12600 | 530014657 | No Recognized Claim |
| 1623 | 4408 | No Eligible Purchases in Class Period | 7112 | 20414 | No Recognized Claim | 12601 | 530014658 | No Recognized Claim |
| 1624 | 4410 | No Eligible Purchases in Class Period | 7113 | 20417 | No Eligible Purchases in Class Period | 12602 | 530014659 | No Recognized Claim |
| 1625 | 4412 | No Recognized Claim | 7114 | 20418 | No Recognized Claim | 12603 | 530014660 | No Recognized Claim |
| 1626 | 4418 | No Eligible Purchases in Class Period | 7115 | 20421 | Condition of Ineligiblity Never Cured | 12604 | 530014661 | No Recognized Claim |
| 1627 | 4421 | No Recognized Claim | 7116 | 20428 | No Recognized Claim | 12605 | 530014662 | No Recognized Claim |
| 1628 | 4422 | Condition of Ineligiblity Never Cured | 7117 | 20429 | No Recognized Claim | 12606 | 530014663 | No Recognized Claim |
| 1629 | 4424 | No Recognized Claim | 7118 | 20433 | No Eligible Purchases in Class Period | 12607 | 530014664 | No Recognized Claim |
| 1630 | 4431 | Condition of Ineligiblity Never Cured | 7119 | 20434 | Condition of Ineligiblity Never Cured | 12608 | 530014665 | No Recognized Claim |
| 1631 | 4432 | No Recognized Claim | 7120 | 20439 | No Recognized Claim | 12609 | 530014666 | No Recognized Claim |
| 1632 | 4433 | No Recognized Claim | 7121 | 20441 | Duplicate Claim Form | 12610 | 530014667 | No Recognized Claim |
| 1633 | 4434 | No Recognized Claim | 7122 | 20451 | No Recognized Claim | 12611 | 530014668 | No Recognized Claim |
| 1634 | 4438 | Condition of Ineligiblity Never Cured | 7123 | 20456 | No Recognized Claim | 12612 | 530014669 | No Recognized Claim |
| 1635 | 4441 | No Eligible Purchases in Class Period | 7124 | 20458 | No Recognized Claim | 12613 | 530014670 | No Recognized Claim |
| 1636 | 4445 | No Recognized Claim | 7125 | 20461 | No Recognized Claim | 12614 | 530014671 | No Recognized Claim |
| 1637 | 4461 | No Eligible Purchases in Class Period | 7126 | 20467 | No Recognized Claim | 12615 | 530014672 | No Recognized Claim |
| 1638 | 4464 | No Recognized Claim | 7127 | 20469 | No Recognized Claim | 12616 | 530014673 | No Recognized Claim |
| 1639 | 4466 | No Recognized Claim | 7128 | 20473 | No Recognized Claim | 12617 | 530014674 | No Recognized Claim |
| 1640 | 4467 | No Recognized Claim | 7129 | 20474 | No Recognized Claim | 12618 | 530014675 | No Recognized Claim |
| 1641 | 4471 | No Recognized Claim | 7130 | 20475 | No Recognized Claim | 12619 | 530014676 | No Recognized Claim |
| 1642 | 4472 | No Eligible Purchases in Class Period | 7131 | 20479 | No Recognized Claim | 12620 | 530014677 | No Recognized Claim |
| 1643 | 4475 | No Recognized Claim | 7132 | 20480 | No Eligible Purchases in Class Period | 12621 | 530014678 | No Recognized Claim |
| 1644 | 4476 | Condition of Ineligiblity Never Cured | 7133 | 20482 | No Recognized Claim | 12622 | 530014679 | No Recognized Claim |
| 1645 | 4478 | No Recognized Claim | 7134 | 20486 | No Recognized Claim | 12623 | 530014680 | No Recognized Claim |
| 1646 | 4480 | No Recognized Claim | 7135 | 20488 | No Eligible Purchases in Class Period | 12624 | 530014681 | No Recognized Claim |
| 1647 | 4482 | No Recognized Claim | 7136 | 20489 | No Recognized Claim | 12625 | 530014682 | No Recognized Claim |
| 1648 | 4483 | No Recognized Claim | 7137 | 20492 | No Recognized Claim | 12626 | 530014683 | No Recognized Claim |
| 1649 | 4484 | No Eligible Purchases in Class Period | 7138 | 20494 | No Recognized Claim | 12627 | 530014684 | No Recognized Claim |
| 1650 | 4487 | No Eligible Purchases in Class Period | 7139 | 20496 | No Eligible Purchases in Class Period | 12628 | 530014685 | No Recognized Claim |
| 1651 | 4490 | No Eligible Purchases in Class Period | 7140 | 20498 | Condition of Ineligiblity Never Cured | 12629 | 530014686 | No Recognized Claim |
| 1652 | 4508 | No Eligible Purchases in Class Period | 7141 | 20499 | Condition of Ineligiblity Never Cured | 12630 | 530014687 | No Recognized Claim |
| 1653 | 4510 | No Eligible Purchases in Class Period | 7142 | 20500 | No Recognized Claim | 12631 | 530014688 | No Recognized Claim |
| 1654 | 4515 | No Recognized Claim | 7143 | 20503 | Condition of Ineligiblity Never Cured | 12632 | 530014689 | No Recognized Claim |
| 1655 | 4519 | No Recognized Claim | 7144 | 20504 | Duplicate Claim Form | 12633 | 530014690 | No Recognized Claim |
| 1656 | 4520 | No Recognized Claim | 7145 | 20505 | No Recognized Claim | 12634 | 530014691 | No Recognized Claim |
| 1657 | 4521 | No Recognized Claim | 7146 | 20510 | No Eligible Purchases in Class Period | 12635 | 530014692 | No Recognized Claim |
| 1658 | 4524 | No Recognized Claim | 7147 | 20512 | No Recognized Claim | 12636 | 530014694 | No Recognized Claim |
| 1659 | 4525 | No Eligible Purchases in Class Period | 7148 | 20514 | No Recognized Claim | 12637 | 530014695 | No Recognized Claim |
| 1660 | 4527 | No Eligible Purchases in Class Period | 7149 | 20515 | Condition of Ineligiblity Never Cured | 12638 | 530014696 | No Recognized Claim |
| 1661 | 4530 | No Recognized Claim | 7150 | 20520 | No Recognized Claim | 12639 | 530014697 | No Recognized Claim |
| 1662 | 4531 | No Recognized Claim | 7151 | 20524 | No Eligible Purchases in Class Period | 12640 | 530014698 | No Recognized Claim |
| 1663 | 4532 | Condition of Ineligiblity Never Cured | 7152 | 20525 | No Recognized Claim | 12641 | 530014699 | No Recognized Claim |
| 1664 | 4542 | No Eligible Purchases in Class Period | 7153 | 20526 | Condition of Ineligiblity Never Cured | 12642 | 530014700 | No Recognized Claim |
| 1665 | 4543 | No Recognized Claim | 7154 | 20528 | No Recognized Claim | 12643 | 530014702 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1666 | 4544 | No Recognized Claim | 7155 | 20537 | No Recognized Claim | 12644 | 530014703 | No Recognized Claim |
| 1667 | 4545 | No Recognized Claim | 7156 | 20541 | No Recognized Claim | 12645 | 530014704 | No Recognized Claim |
| 1668 | 4551 | No Eligible Purchases in Class Period | 7157 | 20544 | No Recognized Claim | 12646 | 530014705 | No Recognized Claim |
| 1669 | 4556 | Duplicate Claim Form | 7158 | 20545 | No Recognized Claim | 12647 | 530014706 | No Recognized Claim |
| 1670 | 4558 | No Recognized Claim | 7159 | 20553 | No Recognized Claim | 12648 | 530014707 | No Recognized Claim |
| 1671 | 4559 | No Recognized Claim | 7160 | 20561 | No Recognized Claim | 12649 | 530014708 | No Recognized Claim |
| 1672 | 4562 | No Recognized Claim | 7161 | 20568 | No Eligible Purchases in Class Period | 12650 | 530014709 | No Recognized Claim |
| 1673 | 4565 | No Recognized Claim | 7162 | 20570 | No Recognized Claim | 12651 | 530014710 | No Recognized Claim |
| 1674 | 4568 | No Recognized Claim | 7163 | 20571 | No Recognized Claim | 12652 | 530014711 | No Recognized Claim |
| 1675 | 4569 | No Recognized Claim | 7164 | 20574 | Condition of Ineligiblity Never Cured | 12653 | 530014712 | No Recognized Claim |
| 1676 | 4571 | No Recognized Claim | 7165 | 20589 | No Recognized Claim | 12654 | 530014713 | No Recognized Claim |
| 1677 | 4572 | No Recognized Claim | 7166 | 20592 | Condition of Ineligiblity Never Cured | 12655 | 530014714 | No Recognized Claim |
| 1678 | 4576 | No Recognized Claim | 7167 | 20605 | No Recognized Claim | 12656 | 530014715 | No Recognized Claim |
| 1679 | 4577 | No Recognized Claim | 7168 | 20606 | No Recognized Claim | 12657 | 530014716 | No Recognized Claim |
| 1680 | 4578 | Duplicate Claim Form | 7169 | 20612 | No Recognized Claim | 12658 | 530014717 | No Recognized Claim |
| 1681 | 4579 | Duplicate Claim Form | 7170 | 20613 | No Recognized Claim | 12659 | 530014718 | No Recognized Claim |
| 1682 | 4580 | Duplicate Claim Form | 7171 | 20614 | No Recognized Claim | 12660 | 530014719 | No Recognized Claim |
| 1683 | 4581 | No Eligible Purchases in Class Period | 7172 | 20615 | No Recognized Claim | 12661 | 530014720 | No Recognized Claim |
| 1684 | 4582 | No Recognized Claim | 7173 | 20620 | No Recognized Claim | 12662 | 530014721 | No Recognized Claim |
| 1685 | 4583 | No Recognized Claim | 7174 | 20622 | No Recognized Claim | 12663 | 530014722 | No Recognized Claim |
| 1686 | 4586 | No Recognized Claim | 7175 | 20624 | Duplicate Claim Form | 12664 | 530014723 | No Recognized Claim |
| 1687 | 4588 | No Recognized Claim | 7176 | 20625 | No Recognized Claim | 12665 | 530014724 | No Recognized Claim |
| 1688 | 4589 | Condition of Ineligiblity Never Cured | 7177 | 20626 | No Recognized Claim | 12666 | 530014725 | No Recognized Claim |
| 1689 | 4590 | No Recognized Claim | 7178 | 20630 | No Recognized Claim | 12667 | 530014726 | No Recognized Claim |
| 1690 | 4591 | No Recognized Claim | 7179 | 20632 | No Recognized Claim | 12668 | 530014727 | No Recognized Claim |
| 1691 | 4593 | No Recognized Claim | 7180 | 20637 | No Recognized Claim | 12669 | 530014728 | No Recognized Claim |
| 1692 | 4597 | Condition of Ineligiblity Never Cured | 7181 | 20638 | No Recognized Claim | 12670 | 530014729 | No Recognized Claim |
| 1693 | 4601 | No Recognized Claim | 7182 | 20639 | Condition of Ineligiblity Never Cured | 12671 | 530014730 | No Recognized Claim |
| 1694 | 4604 | No Recognized Claim | 7183 | 20641 | No Recognized Claim | 12672 | 530014731 | No Recognized Claim |
| 1695 | 4606 | No Recognized Claim | 7184 | 20642 | No Recognized Claim | 12673 | 530014732 | No Recognized Claim |
| 1696 | 4609 | No Eligible Purchases in Class Period | 7185 | 20645 | No Recognized Claim | 12674 | 530014733 | No Recognized Claim |
| 1697 | 4610 | Condition of Ineligiblity Never Cured | 7186 | 20646 | No Recognized Claim | 12675 | 530014734 | No Recognized Claim |
| 1698 | 4611 | No Recognized Claim | 7187 | 20650 | Condition of Ineligiblity Never Cured | 12676 | 530014735 | No Recognized Claim |
| 1699 | 4614 | No Recognized Claim | 7188 | 20651 | No Recognized Claim | 12677 | 530014736 | No Recognized Claim |
| 1700 | 4616 | No Recognized Claim | 7189 | 20652 | No Recognized Claim | 12678 | 530014737 | No Recognized Claim |
| 1701 | 4617 | Condition of Ineligiblity Never Cured | 7190 | 20653 | Condition of Ineligiblity Never Cured | 12679 | 530014738 | No Recognized Claim |
| 1702 | 4618 | Condition of Ineligiblity Never Cured | 7191 | 20654 | No Eligible Purchases in Class Period | 12680 | 530014739 | No Recognized Claim |
| 1703 | 4620 | Condition of Ineligiblity Never Cured | 7192 | 20656 | No Recognized Claim | 12681 | 530014740 | No Recognized Claim |
| 1704 | 4621 | No Recognized Claim | 7193 | 20658 | No Recognized Claim | 12682 | 530014741 | No Recognized Claim |
| 1705 | 4622 | No Recognized Claim | 7194 | 20660 | No Recognized Claim | 12683 | 530014742 | No Recognized Claim |
| 1706 | 4625 | No Recognized Claim | 7195 | 20667 | No Recognized Claim | 12684 | 530014744 | No Recognized Claim |
| 1707 | 4626 | No Recognized Claim | 7196 | 20668 | Condition of Ineligiblity Never Cured | 12685 | 530014745 | No Recognized Claim |
| 1708 | 4628 | No Recognized Claim | 7197 | 20670 | No Recognized Claim | 12686 | 530014746 | No Recognized Claim |
| 1709 | 4629 | No Recognized Claim | 7198 | 20673 | No Recognized Claim | 12687 | 530014747 | No Recognized Claim |
| 1710 | 4630 | No Recognized Claim | 7199 | 20674 | No Recognized Claim | 12688 | 530014748 | No Recognized Claim |
| 1711 | 4633 | No Recognized Claim | 7200 | 20676 | No Recognized Claim | 12689 | 530014749 | No Recognized Claim |
| 1712 | 4634 | No Recognized Claim | 7201 | 20680 | Condition of Ineligiblity Never Cured | 12690 | 530014750 | No Recognized Claim |
| 1713 | 4638 | No Recognized Claim | 7202 | 20684 | No Recognized Claim | 12691 | 530014751 | No Recognized Claim |
| 1714 | 4639 | No Recognized Claim | 7203 | 20693 | No Recognized Claim | 12692 | 530014754 | No Recognized Claim |
| 1715 | 4642 | No Eligible Purchases in Class Period | 7204 | 20697 | No Recognized Claim | 12693 | 530014755 | No Recognized Claim |
| 1716 | 4644 | Condition of Ineligiblity Never Cured | 7205 | 20698 | No Recognized Claim | 12694 | 530014757 | No Recognized Claim |
| 1717 | 4645 | No Recognized Claim | 7206 | 20699 | No Recognized Claim | 12695 | 530014758 | No Recognized Claim |
| 1718 | 4647 | No Recognized Claim | 7207 | 20702 | No Recognized Claim | 12696 | 530014759 | No Recognized Claim |
| 1719 | 4648 | No Recognized Claim | 7208 | 20703 | No Recognized Claim | 12697 | 530014761 | No Recognized Claim |
| 1720 | 4649 | No Recognized Claim | 7209 | 20705 | No Recognized Claim | 12698 | 530014762 | No Recognized Claim |
| 1721 | 4651 | No Recognized Claim | 7210 | 20735 | No Recognized Claim | 12699 | 530014763 | No Recognized Claim |
| 1722 | 4653 | No Recognized Claim | 7211 | 20739 | No Recognized Claim | 12700 | 530014764 | No Recognized Claim |
| 1723 | 4654 | No Recognized Claim | 7212 | 20743 | No Recognized Claim | 12701 | 530014765 | No Recognized Claim |
| 1724 | 4655 | No Recognized Claim | 7213 | 20747 | Condition of Ineligiblity Never Cured | 12702 | 530014766 | No Recognized Claim |
| 1725 | 4659 | No Recognized Claim | 7214 | 20748 | No Recognized Claim | 12703 | 530014767 | No Recognized Claim |
| 1726 | 4660 | No Recognized Claim | 7215 | 20762 | No Recognized Claim | 12704 | 530014768 | No Recognized Claim |
| 1727 | 4661 | No Recognized Claim | 7216 | 20764 | No Eligible Purchases in Class Period | 12705 | 530014769 | No Recognized Claim |
| 1728 | 4662 | No Recognized Claim | 7217 | 20766 | Duplicate Claim Form | 12706 | 530014770 | No Recognized Claim |
| 1729 | 4666 | No Recognized Claim | 7218 | 20767 | Duplicate Claim Form | 12707 | 530014771 | No Recognized Claim |
| 1730 | 4667 | No Recognized Claim | 7219 | 20768 | No Recognized Claim | 12708 | 530014773 | No Recognized Claim |
| 1731 | 4668 | Condition of Ineligiblity Never Cured | 7220 | 20775 | No Recognized Claim | 12709 | 530014774 | No Recognized Claim |
| 1732 | 4671 | No Recognized Claim | 7221 | 20777 | No Recognized Claim | 12710 | 530014775 | No Recognized Claim |
| 1733 | 4673 | No Recognized Claim | 7222 | 20788 | No Recognized Claim | 12711 | 530014778 | No Recognized Claim |
| 1734 | 4675 | No Recognized Claim | 7223 | 20789 | No Eligible Purchases in Class Period | 12712 | 530014779 | No Recognized Claim |
| 1735 | 4678 | No Recognized Claim | 7224 | 20790 | No Recognized Claim | 12713 | 530014798 | No Recognized Claim |
| 1736 | 4682 | No Recognized Claim | 7225 | 20797 | Duplicate Claim Form | 12714 | 530014836 | No Recognized Claim |
| 1737 | 4683 | Condition of Ineligiblity Never Cured | 7226 | 20799 | Condition of Ineligiblity Never Cured | 12715 | 530014849 | No Recognized Claim |
| 1738 | 4684 | No Eligible Purchases in Class Period | 7227 | 20807 | No Recognized Claim | 12716 | 530014878 | No Recognized Claim |
| 1739 | 4688 | No Recognized Claim | 7228 | 20809 | No Recognized Claim | 12717 | 530014898 | No Recognized Claim |
| 1740 | 4690 | No Recognized Claim | 7229 | 20812 | Condition of Ineligiblity Never Cured | 12718 | 530014901 | No Recognized Claim |
| 1741 | 4691 | No Recognized Claim | 7230 | 20817 | No Recognized Claim | 12719 | 530014910 | No Recognized Claim |
| 1742 | 4693 | Condition of Ineligiblity Never Cured | 7231 | 20825 | No Recognized Claim | 12720 | 530014921 | No Recognized Claim |
| 1743 | 4694 | Condition of Ineligiblity Never Cured | 7232 | 20829 | No Recognized Claim | 12721 | 530014930 | No Recognized Claim |
| 1744 | 4696 | No Recognized Claim | 7233 | 20830 | No Recognized Claim | 12722 | 530014931 | No Recognized Claim |
| 1745 | 4697 | No Recognized Claim | 7234 | 20831 | No Recognized Claim | 12723 | 530014932 | No Recognized Claim |
| 1746 | 4699 | Condition of Ineligiblity Never Cured | 7235 | 20834 | No Recognized Claim | 12724 | 530014935 | No Recognized Claim |
| 1747 | 4701 | Duplicate Claim Form | 7236 | 20841 | No Recognized Claim | 12725 | 530014939 | No Recognized Claim |
| 1748 | 4703 | Condition of Ineligiblity Never Cured | 7237 | 20849 | Duplicate Claim Form | 12726 | 530014948 | No Recognized Claim |
| 1749 | 4705 | No Eligible Purchases in Class Period | 7238 | 20851 | No Recognized Claim | 12727 | 530014950 | No Recognized Claim |
| 1750 | 4707 | No Recognized Claim | 7239 | 20852 | Condition of Ineligiblity Never Cured | 12728 | 530014951 | No Recognized Claim |
| 1751 | 4708 | Duplicate Claim Form | 7240 | 20856 | No Recognized Claim | 12729 | 530014953 | No Recognized Claim |
| 1752 | 4712 | Condition of Ineligiblity Never Cured | 7241 | 20857 | No Recognized Claim | 12730 | 530014954 | No Recognized Claim |
| 1753 | 4714 | No Recognized Claim | 7242 | 20859 | Duplicate Claim Form | 12731 | 530014956 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1754 | 4719 | No Recognized Claim | 7243 | 20860 | No Recognized Claim | 12732 | 530014958 | No Recognized Claim |
| 1755 | 4720 | No Recognized Claim | 7244 | 20863 | No Recognized Claim | 12733 | 530014959 | No Recognized Claim |
| 1756 | 4724 | No Eligible Purchases in Class Period | 7245 | 20874 | Duplicate Claim Form | 12734 | 530014962 | No Recognized Claim |
| 1757 | 4726 | Condition of Ineligiblity Never Cured | 7246 | 20876 | No Eligible Purchases in Class Period | 12735 | 530014967 | No Recognized Claim |
| 1758 | 4729 | No Recognized Claim | 7247 | 20879 | No Recognized Claim | 12736 | 530014968 | No Recognized Claim |
| 1759 | 4730 | No Eligible Purchases in Class Period | 7248 | 20888 | No Eligible Purchases in Class Period | 12737 | 530014976 | No Recognized Claim |
| 1760 | 4733 | No Recognized Claim | 7249 | 20892 | Duplicate Claim Form | 12738 | 530014977 | No Recognized Claim |
| 1761 | 4736 | No Recognized Claim | 7250 | 20897 | No Recognized Claim | 12739 | 530014978 | No Recognized Claim |
| 1762 | 4742 | No Eligible Purchases in Class Period | 7251 | 20901 | No Recognized Claim | 12740 | 530014982 | No Recognized Claim |
| 1763 | 4747 | No Recognized Claim | 7252 | 20902 | Condition of Ineligiblity Never Cured | 12741 | 530014983 | No Recognized Claim |
| 1764 | 4750 | No Recognized Claim | 7253 | 20906 | No Recognized Claim | 12742 | 530014999 | No Recognized Claim |
| 1765 | 4757 | No Recognized Claim | 7254 | 20911 | Duplicate Claim Form | 12743 | 530015000 | No Recognized Claim |
| 1766 | 4758 | No Recognized Claim | 7255 | 20914 | Condition of Ineligiblity Never Cured | 12744 | 530015001 | No Recognized Claim |
| 1767 | 4759 | No Recognized Claim | 7256 | 20924 | No Recognized Claim | 12745 | 530015004 | No Recognized Claim |
| 1768 | 4760 | No Recognized Claim | 7257 | 20925 | No Recognized Claim | 12746 | 530015008 | No Recognized Claim |
| 1769 | 4761 | No Recognized Claim | 7258 | 20926 | No Recognized Claim | 12747 | 530015010 | No Recognized Claim |
| 1770 | 4763 | No Eligible Purchases in Class Period | 7259 | 20927 | No Recognized Claim | 12748 | 530015013 | No Recognized Claim |
| 1771 | 4768 | No Eligible Purchases in Class Period | 7260 | 20933 | No Recognized Claim | 12749 | 530015016 | No Recognized Claim |
| 1772 | 4777 | No Eligible Purchases in Class Period | 7261 | 20938 | No Recognized Claim | 12750 | 530015017 | No Recognized Claim |
| 1773 | 4779 | No Recognized Claim | 7262 | 20950 | Duplicate Claim Form | 12751 | 530015018 | No Recognized Claim |
| 1774 | 4781 | Condition of Ineligiblity Never Cured | 7263 | 20951 | No Recognized Claim | 12752 | 530015020 | No Recognized Claim |
| 1775 | 4783 | Condition of Ineligiblity Never Cured | 7264 | 20963 | No Recognized Claim | 12753 | 530015022 | No Recognized Claim |
| 1776 | 4784 | No Recognized Claim | 7265 | 20985 | No Recognized Claim | 12754 | 530015028 | No Recognized Claim |
| 1777 | 4785 | No Recognized Claim | 7266 | 20986 | No Recognized Claim | 12755 | 530015031 | No Recognized Claim |
| 1778 | 4791 | No Recognized Claim | 7267 | 20990 | No Recognized Claim | 12756 | 530015034 | No Recognized Claim |
| 1779 | 4794 | No Recognized Claim | 7268 | 20991 | No Recognized Claim | 12757 | 530015040 | No Recognized Claim |
| 1780 | 4796 | No Recognized Claim | 7269 | 20992 | No Recognized Claim | 12758 | 530015041 | No Recognized Claim |
| 1781 | 4799 | No Recognized Claim | 7270 | 20995 | No Recognized Claim | 12759 | 530015049 | No Recognized Claim |
| 1782 | 4807 | No Recognized Claim | 7271 | 21013 | No Recognized Claim | 12760 | 530015055 | No Recognized Claim |
| 1783 | 4808 | No Eligible Purchases in Class Period | 7272 | 21021 | No Recognized Claim | 12761 | 530015069 | No Recognized Claim |
| 1784 | 4810 | No Eligible Purchases in Class Period | 7273 | 21022 | Condition of Ineligiblity Never Cured | 12762 | 530015071 | No Recognized Claim |
| 1785 | 4816 | Condition of Ineligiblity Never Cured | 7274 | 21026 | No Eligible Purchases in Class Period | 12763 | 530015076 | No Recognized Claim |
| 1786 | 4819 | No Recognized Claim | 7275 | 21027 | Condition of Ineligiblity Never Cured | 12764 | 530015077 | No Recognized Claim |
| 1787 | 4822 | No Recognized Claim | 7276 | 21035 | No Eligible Purchases in Class Period | 12765 | 530015081 | No Recognized Claim |
| 1788 | 4823 | No Recognized Claim | 7277 | 21037 | No Recognized Claim | 12766 | 530015092 | No Recognized Claim |
| 1789 | 4824 | No Eligible Purchases in Class Period | 7278 | 21038 | No Recognized Claim | 12767 | 530015105 | No Recognized Claim |
| 1790 | 4839 | No Recognized Claim | 7279 | 21040 | No Recognized Claim | 12768 | 530015107 | No Recognized Claim |
| 1791 | 4840 | No Recognized Claim | 7280 | 21042 | Condition of Ineligiblity Never Cured | 12769 | 530015113 | No Recognized Claim |
| 1792 | 4843 | No Recognized Claim | 7281 | 21043 | No Recognized Claim | 12770 | 530015114 | No Recognized Claim |
| 1793 | 4844 | No Recognized Claim | 7282 | 21044 | Condition of Ineligiblity Never Cured | 12771 | 530015122 | No Recognized Claim |
| 1794 | 4847 | No Recognized Claim | 7283 | 21048 | Duplicate Claim Form | 12772 | 530015124 | No Recognized Claim |
| 1795 | 4848 | No Recognized Claim | 7284 | 21049 | No Recognized Claim | 12773 | 530015126 | No Recognized Claim |
| 1796 | 4849 | No Recognized Claim | 7285 | 21051 | No Recognized Claim | 12774 | 530015128 | No Recognized Claim |
| 1797 | 4850 | No Recognized Claim | 7286 | 21053 | Condition of Ineligiblity Never Cured | 12775 | 530015132 | No Recognized Claim |
| 1798 | 4855 | No Recognized Claim | 7287 | 21055 | No Recognized Claim | 12776 | 530015133 | No Recognized Claim |
| 1799 | 4864 | No Recognized Claim | 7288 | 21058 | No Recognized Claim | 12777 | 530015134 | No Recognized Claim |
| 1800 | 4867 | No Recognized Claim | 7289 | 21061 | No Recognized Claim | 12778 | 530015135 | No Recognized Claim |
| 1801 | 4868 | No Eligible Purchases in Class Period | 7290 | 21063 | Condition of Ineligiblity Never Cured | 12779 | 530015138 | No Recognized Claim |
| 1802 | 4876 | No Recognized Claim | 7291 | 21065 | Condition of Ineligiblity Never Cured | 12780 | 530015139 | No Recognized Claim |
| 1803 | 4877 | No Recognized Claim | 7292 | 21066 | Condition of Ineligiblity Never Cured | 12781 | 530015140 | No Recognized Claim |
| 1804 | 4885 | No Recognized Claim | 7293 | 21069 | Condition of Ineligiblity Never Cured | 12782 | 530015141 | No Recognized Claim |
| 1805 | 4888 | No Recognized Claim | 7294 | 21072 | No Eligible Purchases in Class Period | 12783 | 530015142 | No Recognized Claim |
| 1806 | 4896 | Condition of Ineligiblity Never Cured | 7295 | 21073 | No Eligible Purchases in Class Period | 12784 | 530015143 | No Recognized Claim |
| 1807 | 4902 | No Recognized Claim | 7296 | 21076 | No Recognized Claim | 12785 | 530015158 | No Recognized Claim |
| 1808 | 4905 | No Recognized Claim | 7297 | 21080 | No Recognized Claim | 12786 | 530015159 | No Recognized Claim |
| 1809 | 4908 | No Recognized Claim | 7298 | 21083 | No Recognized Claim | 12787 | 530015160 | No Recognized Claim |
| 1810 | 4915 | No Recognized Claim | 7299 | 21084 | No Recognized Claim | 12788 | 530015161 | No Recognized Claim |
| 1811 | 4917 | No Recognized Claim | 7300 | 21086 | Void or Withdrawn | 12789 | 530015162 | No Recognized Claim |
| 1812 | 4919 | No Recognized Claim | 7301 | 21087 | No Recognized Claim | 12790 | 530015163 | No Recognized Claim |
| 1813 | 4925 | Condition of Ineligiblity Never Cured | 7302 | 21092 | No Recognized Claim | 12791 | 530015172 | No Recognized Claim |
| 1814 | 4927 | No Recognized Claim | 7303 | 21100 | No Eligible Purchases in Class Period | 12792 | 530015174 | No Recognized Claim |
| 1815 | 4928 | No Recognized Claim | 7304 | 21101 | Condition of Ineligiblity Never Cured | 12793 | 530015178 | No Recognized Claim |
| 1816 | 4931 | No Recognized Claim | 7305 | 21102 | No Recognized Claim | 12794 | 530015180 | No Recognized Claim |
| 1817 | 4939 | Condition of Ineligiblity Never Cured | 7306 | 21103 | No Recognized Claim | 12795 | 530015184 | No Recognized Claim |
| 1818 | 4943 | No Eligible Purchases in Class Period | 7307 | 21104 | No Recognized Claim | 12796 | 530015189 | No Recognized Claim |
| 1819 | 4957 | No Recognized Claim | 7308 | 21112 | No Recognized Claim | 12797 | 530015191 | No Recognized Claim |
| 1820 | 4962 | Condition of Ineligiblity Never Cured | 7309 | 21113 | Condition of Ineligiblity Never Cured | 12798 | 530015195 | No Recognized Claim |
| 1821 | 4963 | Condition of Ineligiblity Never Cured | 7310 | 21129 | No Recognized Claim | 12799 | 530015197 | No Recognized Claim |
| 1822 | 4966 | No Recognized Claim | 7311 | 21130 | Condition of Ineligiblity Never Cured | 12800 | 530015205 | No Recognized Claim |
| 1823 | 4975 | No Recognized Claim | 7312 | 21131 | Condition of Ineligiblity Never Cured | 12801 | 530015206 | No Recognized Claim |
| 1824 | 4979 | No Recognized Claim | 7313 | 21133 | Condition of Ineligiblity Never Cured | 12802 | 530015212 | No Recognized Claim |
| 1825 | 4981 | Duplicate Claim Form | 7314 | 21137 | Condition of Ineligiblity Never Cured | 12803 | 530015213 | No Recognized Claim |
| 1826 | 4983 | Condition of Ineligiblity Never Cured | 7315 | 21146 | No Recognized Claim | 12804 | 530015216 | No Recognized Claim |
| 1827 | 4984 | Condition of Ineligiblity Never Cured | 7316 | 21149 | No Recognized Claim | 12805 | 530015220 | No Recognized Claim |
| 1828 | 4985 | No Recognized Claim | 7317 | 21150 | Condition of Ineligiblity Never Cured | 12806 | 530015221 | No Recognized Claim |
| 1829 | 4986 | No Recognized Claim | 7318 | 21155 | No Recognized Claim | 12807 | 530015222 | No Recognized Claim |
| 1830 | 4989 | Duplicate Claim Form | 7319 | 21161 | No Eligible Purchases in Class Period | 12808 | 530015223 | No Recognized Claim |
| 1831 | 4990 | Condition of Ineligiblity Never Cured | 7320 | 21164 | No Recognized Claim | 12809 | 530015224 | No Recognized Claim |
| 1832 | 4991 | No Recognized Claim | 7321 | 21168 | No Eligible Purchases in Class Period | 12810 | 530015225 | No Recognized Claim |
| 1833 | 5003 | No Recognized Claim | 7322 | 21169 | Condition of Ineligiblity Never Cured | 12811 | 530015226 | No Recognized Claim |
| 1834 | 5008 | Condition of Ineligiblity Never Cured | 7323 | 21170 | No Recognized Claim | 12812 | 530015227 | No Recognized Claim |
| 1835 | 5009 | No Recognized Claim | 7324 | 21173 | No Recognized Claim | 12813 | 530015229 | No Recognized Claim |
| 1836 | 5011 | No Recognized Claim | 7325 | 21174 | No Recognized Claim | 12814 | 530015233 | No Recognized Claim |
| 1837 | 5013 | No Recognized Claim | 7326 | 21176 | No Recognized Claim | 12815 | 530015234 | No Recognized Claim |
| 1838 | 5018 | No Eligible Purchases in Class Period | 7327 | 21177 | Condition of Ineligiblity Never Cured | 12816 | 530015238 | No Recognized Claim |
| 1839 | 5019 | No Eligible Purchases in Class Period | 7328 | 21182 | No Recognized Claim | 12817 | 530015240 | Duplicate Claim Form |
| 1840 | 5021 | Condition of Ineligiblity Never Cured | 7329 | 21187 | Duplicate Claim Form | 12818 | 530015241 | No Recognized Claim |
| 1841 | 5024 | No Eligible Purchases in Class Period | 7330 | 21190 | Condition of Ineligiblity Never Cured | 12819 | 530015242 | No Recognized Claim |

## Luckin Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1842 | 5026 | No Recognized Claim | 7331 | 21191 | Condition of Ineligiblity Never Cured | 12820 | 530015244 | No Recognized Claim |
| 1843 | 5031 | No Recognized Claim | 7332 | 21192 | No Recognized Claim | 12821 | 530015245 | No Recognized Claim |
| 1844 | 5032 | No Recognized Claim | 7333 | 21193 | No Recognized Claim | 12822 | 530015246 | No Eligible Purchases in Class Period |
| 1845 | 5035 | Condition of Ineligiblity Never Cured | 7334 | 21197 | No Eligible Purchases in Class Period | 12823 | 530015247 | No Eligible Purchases in Class Period |
| 1846 | 5036 | Duplicate Claim Form | 7335 | 21198 | No Eligible Purchases in Class Period | 12824 | 530015248 | No Eligible Purchases in Class Period |
| 1847 | 5037 | No Recognized Claim | 7336 | 21205 | No Recognized Claim | 12825 | 530015249 | No Recognized Claim |
| 1848 | 5041 | No Eligible Purchases in Class Period | 7337 | 21206 | No Eligible Purchases in Class Period | 12826 | 530015250 | No Recognized Claim |
| 1849 | 5042 | Condition of Ineligiblity Never Cured | 7338 | 21207 | No Recognized Claim | 12827 | 530015251 | No Recognized Claim |
| 1850 | 5043 | No Recognized Claim | 7339 | 21208 | Condition of Ineligiblity Never Cured | 12828 | 530015279 | No Recognized Claim |
| 1851 | 5045 | No Recognized Claim | 7340 | 21210 | No Eligible Purchases in Class Period | 12829 | 530015392 | No Recognized Claim |
| 1852 | 5046 | Condition of Ineligiblity Never Cured | 7341 | 21215 | Duplicate Claim Form | 12830 | 530015407 | No Eligible Purchases in Class Period |
| 1853 | 5047 | No Recognized Claim | 7342 | 21216 | No Recognized Claim | 12831 | 530015412 | No Recognized Claim |
| 1854 | 5050 | No Recognized Claim | 7343 | 21217 | No Recognized Claim | 12832 | 530015415 | No Recognized Claim |
| 1855 | 5051 | No Recognized Claim | 7344 | 21218 | Condition of Ineligiblity Never Cured | 12833 | 530015416 | No Recognized Claim |
| 1856 | 5055 | No Recognized Claim | 7345 | 21220 | Duplicate Claim Form | 12834 | 530015420 | No Recognized Claim |
| 1857 | 5056 | No Recognized Claim | 7346 | 21223 | No Recognized Claim | 12835 | 530015424 | No Recognized Claim |
| 1858 | 5057 | No Recognized Claim | 7347 | 21224 | No Recognized Claim | 12836 | 530015425 | No Recognized Claim |
| 1859 | 5065 | No Recognized Claim | 7348 | 21225 | Condition of Ineligiblity Never Cured | 12837 | 530015436 | No Recognized Claim |
| 1860 | 5066 | Condition of Ineligiblity Never Cured | 7349 | 21227 | No Recognized Claim | 12838 | 530015437 | No Recognized Claim |
| 1861 | 5070 | Duplicate Claim Form | 7350 | 21235 | No Recognized Claim | 12839 | 530015438 | No Recognized Claim |
| 1862 | 5071 | Duplicate Claim Form | 7351 | 21247 | No Recognized Claim | 12840 | 530015439 | No Recognized Claim |
| 1863 | 5072 | Condition of Ineligiblity Never Cured | 7352 | 21249 | Duplicate Claim Form | 12841 | 530015447 | No Recognized Claim |
| 1864 | 5073 | Duplicate Claim Form | 7353 | 21252 | No Recognized Claim | 12842 | 530015454 | No Recognized Claim |
| 1865 | 5074 | Duplicate Claim Form | 7354 | 21253 | No Recognized Claim | 12843 | 530015460 | No Recognized Claim |
| 1866 | 5075 | Duplicate Claim Form | 7355 | 21256 | No Eligible Purchases in Class Period | 12844 | 530015462 | No Recognized Claim |
| 1867 | 5076 | No Recognized Claim | 7356 | 21257 | Duplicate Claim Form | 12845 | 530015467 | No Recognized Claim |
| 1868 | 5077 | Duplicate Claim Form | 7357 | 21260 | Condition of Ineligiblity Never Cured | 12846 | 530015472 | No Recognized Claim |
| 1869 | 5078 | No Recognized Claim | 7358 | 21263 | No Recognized Claim | 12847 | 530015481 | No Recognized Claim |
| 1870 | 5079 | No Recognized Claim | 7359 | 21268 | Condition of Ineligiblity Never Cured | 12848 | 530015489 | No Recognized Claim |
| 1871 | 5081 | No Recognized Claim | 7360 | 21279 | No Recognized Claim | 12849 | 530015493 | No Recognized Claim |
| 1872 | 5084 | No Recognized Claim | 7361 | 21282 | No Eligible Purchases in Class Period | 12850 | 530015510 | No Recognized Claim |
| 1873 | 5092 | No Eligible Purchases in Class Period | 7362 | 21284 | No Recognized Claim | 12851 | 530015511 | No Recognized Claim |
| 1874 | 5093 | Condition of Ineligiblity Never Cured | 7363 | 21289 | No Recognized Claim | 12852 | 530015512 | No Recognized Claim |
| 1875 | 5094 | No Recognized Claim | 7364 | 21291 | No Recognized Claim | 12853 | 530015514 | No Recognized Claim |
| 1876 | 5099 | No Recognized Claim | 7365 | 21293 | No Recognized Claim | 12854 | 530015515 | No Recognized Claim |
| 1877 | 5100 | No Eligible Purchases in Class Period | 7366 | 21299 | Condition of Ineligiblity Never Cured | 12855 | 530015516 | No Recognized Claim |
| 1878 | 5103 | No Eligible Purchases in Class Period | 7367 | 21300 | No Recognized Claim | 12856 | 530015517 | No Recognized Claim |
| 1879 | 5111 | No Eligible Purchases in Class Period | 7368 | 21306 | No Recognized Claim | 12857 | 530015518 | No Recognized Claim |
| 1880 | 5114 | No Recognized Claim | 7369 | 21307 | No Recognized Claim | 12858 | 530015519 | No Recognized Claim |
| 1881 | 5115 | No Eligible Purchases in Class Period | 7370 | 21308 | No Recognized Claim | 12859 | 530015520 | No Recognized Claim |
| 1882 | 5117 | No Recognized Claim | 7371 | 21310 | No Recognized Claim | 12860 | 530015521 | No Recognized Claim |
| 1883 | 5118 | No Recognized Claim | 7372 | 21314 | No Recognized Claim | 12861 | 530015522 | No Recognized Claim |
| 1884 | 5121 | No Recognized Claim | 7373 | 21317 | No Recognized Claim | 12862 | 530015523 | No Recognized Claim |
| 1885 | 5124 | Condition of Ineligiblity Never Cured | 7374 | 21322 | No Recognized Claim | 12863 | 530015526 | No Recognized Claim |
| 1886 | 5126 | No Recognized Claim | 7375 | 21324 | No Recognized Claim | 12864 | 530015527 | No Recognized Claim |
| 1887 | 5127 | No Recognized Claim | 7376 | 21325 | No Eligible Purchases in Class Period | 12865 | 530015529 | No Recognized Claim |
| 1888 | 5128 | No Recognized Claim | 7377 | 21326 | No Eligible Purchases in Class Period | 12866 | 530015534 | No Recognized Claim |
| 1889 | 5129 | No Recognized Claim | 7378 | 21327 | No Recognized Claim | 12867 | 530015539 | No Recognized Claim |
| 1890 | 5130 | No Recognized Claim | 7379 | 21329 | No Recognized Claim | 12868 | 530015549 | No Recognized Claim |
| 1891 | 5131 | Condition of Ineligiblity Never Cured | 7380 | 21330 | Duplicate Claim Form | 12869 | 530015551 | No Recognized Claim |
| 1892 | 5132 | Duplicate Claim Form | 7381 | 21331 | No Recognized Claim | 12870 | 530015552 | No Recognized Claim |
| 1893 | 5133 | Condition of Ineligiblity Never Cured | 7382 | 21332 | No Recognized Claim | 12871 | 530015553 | No Recognized Claim |
| 1894 | 5134 | Duplicate Claim Form | 7383 | 21334 | No Recognized Claim | 12872 | 530015554 | No Eligible Purchases in Class Period |
| 1895 | 5135 | Duplicate Claim Form | 7384 | 21338 | No Recognized Claim | 12873 | 530015555 | No Recognized Claim |
| 1896 | 5137 | No Recognized Claim | 7385 | 21341 | Duplicate Claim Form | 12874 | 530015558 | No Recognized Claim |
| 1897 | 5139 | No Recognized Claim | 7386 | 21347 | No Recognized Claim | 12875 | 530015571 | No Recognized Claim |
| 1898 | 5141 | No Recognized Claim | 7387 | 21348 | Duplicate Claim Form | 12876 | 530015572 | No Recognized Claim |
| 1899 | 5144 | No Recognized Claim | 7388 | 21349 | Condition of Ineligiblity Never Cured | 12877 | 530015574 | No Recognized Claim |
| 1900 | 5146 | Condition of Ineligiblity Never Cured | 7389 | 21352 | No Eligible Purchases in Class Period | 12878 | 530015587 | No Recognized Claim |
| 1901 | 5147 | No Recognized Claim | 7390 | 21353 | Duplicate Claim Form | 12879 | 530015588 | No Recognized Claim |
| 1902 | 5148 | No Recognized Claim | 7391 | 21359 | Condition of Ineligiblity Never Cured | 12880 | 530015589 | No Recognized Claim |
| 1903 | 5149 | No Recognized Claim | 7392 | 21361 | No Eligible Purchases in Class Period | 12881 | 530015591 | No Recognized Claim |
| 1904 | 5150 | No Recognized Claim | 7393 | 21372 | No Recognized Claim | 12882 | 530015592 | No Recognized Claim |
| 1905 | 5153 | No Recognized Claim | 7394 | 21373 | No Recognized Claim | 12883 | 530015593 | No Recognized Claim |
| 1906 | 5154 | No Recognized Claim | 7395 | 21376 | No Recognized Claim | 12884 | 530015596 | No Recognized Claim |
| 1907 | 5157 | Condition of Ineligiblity Never Cured | 7396 | 21379 | No Eligible Purchases in Class Period | 12885 | 530015599 | No Recognized Claim |
| 1908 | 5158 | No Eligible Purchases in Class Period | 7397 | 21380 | No Recognized Claim | 12886 | 530015604 | No Recognized Claim |
| 1909 | 5161 | No Recognized Claim | 7398 | 21382 | No Recognized Claim | 12887 | 530015605 | No Recognized Claim |
| 1910 | 5162 | No Recognized Claim | 7399 | 21387 | Condition of Ineligiblity Never Cured | 12888 | 530015606 | No Recognized Claim |
| 1911 | 5163 | No Recognized Claim | 7400 | 21388 | Duplicate Claim Form | 12889 | 530015607 | No Recognized Claim |
| 1912 | 5164 | No Recognized Claim | 7401 | 21390 | No Recognized Claim | 12890 | 530015608 | No Recognized Claim |
| 1913 | 5165 | No Recognized Claim | 7402 | 21397 | No Recognized Claim | 12891 | 530015609 | No Recognized Claim |
| 1914 | 5166 | No Recognized Claim | 7403 | 21401 | No Recognized Claim | 12892 | 530015610 | No Recognized Claim |
| 1915 | 5172 | Duplicate Claim Form | 7404 | 21402 | No Recognized Claim | 12893 | 530015611 | No Recognized Claim |
| 1916 | 5176 | No Recognized Claim | 7405 | 21403 | No Recognized Claim | 12894 | 530015612 | No Recognized Claim |
| 1917 | 5179 | Condition of Ineligiblity Never Cured | 7406 | 21405 | No Recognized Claim | 12895 | 530015613 | No Recognized Claim |
| 1918 | 5183 | No Recognized Claim | 7407 | 21408 | No Eligible Purchases in Class Period | 12896 | 530015614 | No Recognized Claim |
| 1919 | 5186 | No Recognized Claim | 7408 | 21422 | No Recognized Claim | 12897 | 530015615 | No Recognized Claim |
| 1920 | 5189 | No Recognized Claim | 7409 | 21424 | No Recognized Claim | 12898 | 530015616 | No Recognized Claim |
| 1921 | 5190 | No Recognized Claim | 7410 | 21425 | No Eligible Purchases in Class Period | 12899 | 530015617 | No Recognized Claim |
| 1922 | 5193 | Condition of Ineligiblity Never Cured | 7411 | 21427 | No Recognized Claim | 12900 | 530015618 | No Recognized Claim |
| 1923 | 5196 | No Recognized Claim | 7412 | 21428 | No Recognized Claim | 12901 | 530015619 | No Recognized Claim |
| 1924 | 5197 | No Recognized Claim | 7413 | 21429 | No Eligible Purchases in Class Period | 12902 | 530015620 | No Recognized Claim |
| 1925 | 5198 | Condition of Ineligiblity Never Cured | 7414 | 21430 | No Recognized Claim | 12903 | 530015623 | No Recognized Claim |
| 1926 | 5199 | No Eligible Purchases in Class Period | 7415 | 21434 | No Eligible Purchases in Class Period | 12904 | 530015626 | No Recognized Claim |
| 1927 | 5200 | No Recognized Claim | 7416 | 21437 | No Recognized Claim | 12905 | 530015627 | No Recognized Claim |
| 1928 | 5201 | Duplicate Claim Form | 7417 | 21438 | No Eligible Purchases in Class Period | 12906 | 530015628 | No Recognized Claim |
| 1929 | 5202 | No Recognized Claim | 7418 | 21439 | No Recognized Claim | 12907 | 530015629 | No Recognized Claim |

## Luckin Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1930 | 5203 | Duplicate Claim Form | 7419 | 21440 | No Recognized Claim | 12908 | 530015632 | No Recognized Claim |
| 1931 | 5204 | Condition of Ineligiblity Never Cured | 7420 | 21441 | No Recognized Claim | 12909 | 530015633 | No Recognized Claim |
| 1932 | 5205 | Duplicate Claim Form | 7421 | 21443 | No Recognized Claim | 12910 | 530015635 | No Recognized Claim |
| 1933 | 5206 | Duplicate Claim Form | 7422 | 21444 | No Recognized Claim | 12911 | 530015636 | No Recognized Claim |
| 1934 | 5207 | Duplicate Claim Form | 7423 | 21446 | Condition of Ineligiblity Never Cured | 12912 | 530015637 | No Recognized Claim |
| 1935 | 5208 | No Recognized Claim | 7424 | 21454 | No Recognized Claim | 12913 | 530015638 | No Recognized Claim |
| 1936 | 5211 | No Recognized Claim | 7425 | 21455 | No Recognized Claim | 12914 | 530015639 | No Recognized Claim |
| 1937 | 5213 | No Recognized Claim | 7426 | 21457 | No Recognized Claim | 12915 | 530015640 | No Recognized Claim |
| 1938 | 5214 | No Recognized Claim | 7427 | 21460 | No Recognized Claim | 12916 | 530015641 | No Recognized Claim |
| 1939 | 5217 | No Recognized Claim | 7428 | 21470 | No Recognized Claim | 12917 | 530015642 | No Recognized Claim |
| 1940 | 5219 | No Recognized Claim | 7429 | 21471 | Condition of Ineligiblity Never Cured | 12918 | 530015653 | No Recognized Claim |
| 1941 | 5221 | No Recognized Claim | 7430 | 21477 | No Recognized Claim | 12919 | 530015654 | No Recognized Claim |
| 1942 | 5227 | No Recognized Claim | 7431 | 21481 | No Recognized Claim | 12920 | 530015664 | No Recognized Claim |
| 1943 | 5229 | Condition of Ineligiblity Never Cured | 7432 | 21482 | No Recognized Claim | 12921 | 530015680 | No Eligible Purchases in Class Period |
| 1944 | 5231 | Duplicate Claim Form | 7433 | 21489 | Condition of Ineligiblity Never Cured | 12922 | 530015684 | No Eligible Purchases in Class Period |
| 1945 | 5234 | No Recognized Claim | 7434 | 21495 | No Eligible Purchases in Class Period | 12923 | 530015692 | No Eligible Purchases in Class Period |
| 1946 | 5237 | No Eligible Purchases in Class Period | 7435 | 21499 | No Eligible Purchases in Class Period | 12924 | 530015698 | No Recognized Claim |
| 1947 | 5238 | No Recognized Claim | 7436 | 21502 | Duplicate Claim Form | 12925 | 530015699 | No Recognized Claim |
| 1948 | 5239 | No Recognized Claim | 7437 | 21503 | Condition of Ineligiblity Never Cured | 12926 | 530015701 | No Recognized Claim |
| 1949 | 5241 | No Recognized Claim | 7438 | 21504 | No Recognized Claim | 12927 | 530015702 | No Recognized Claim |
| 1950 | 5245 | No Eligible Purchases in Class Period | 7439 | 21506 | No Recognized Claim | 12928 | 530015703 | No Recognized Claim |
| 1951 | 5246 | No Recognized Claim | 7440 | 21507 | Condition of Ineligiblity Never Cured | 12929 | 530015704 | No Recognized Claim |
| 1952 | 5250 | No Eligible Purchases in Class Period | 7441 | 21508 | No Recognized Claim | 12930 | 530015705 | No Recognized Claim |
| 1953 | 5251 | No Recognized Claim | 7442 | 21511 | Condition of Ineligiblity Never Cured | 12931 | 530015706 | No Recognized Claim |
| 1954 | 5253 | No Recognized Claim | 7443 | 21512 | No Recognized Claim | 12932 | 530015707 | No Recognized Claim |
| 1955 | 5254 | No Recognized Claim | 7444 | 21513 | Condition of Ineligiblity Never Cured | 12933 | 530015710 | No Recognized Claim |
| 1956 | 5256 | Condition of Ineligiblity Never Cured | 7445 | 21514 | Condition of Ineligiblity Never Cured | 12934 | 530015711 | No Recognized Claim |
| 1957 | 5262 | No Recognized Claim | 7446 | 21518 | No Eligible Purchases in Class Period | 12935 | 530015712 | No Recognized Claim |
| 1958 | 5264 | Condition of Ineligiblity Never Cured | 7447 | 21519 | No Eligible Purchases in Class Period | 12936 | 530015713 | No Recognized Claim |
| 1959 | 5265 | No Recognized Claim | 7448 | 21522 | No Recognized Claim | 12937 | 530015714 | No Recognized Claim |
| 1960 | 5267 | No Recognized Claim | 7449 | 21524 | No Recognized Claim | 12938 | 530015715 | No Recognized Claim |
| 1961 | 5272 | No Recognized Claim | 7450 | 21525 | Condition of Ineligiblity Never Cured | 12939 | 530015716 | No Recognized Claim |
| 1962 | 5273 | No Recognized Claim | 7451 | 21528 | Condition of Ineligiblity Never Cured | 12940 | 530015718 | No Recognized Claim |
| 1963 | 5276 | Condition of Ineligiblity Never Cured | 7452 | 21530 | No Recognized Claim | 12941 | 530015719 | No Recognized Claim |
| 1964 | 5277 | Condition of Ineligiblity Never Cured | 7453 | 21540 | Condition of Ineligiblity Never Cured | 12942 | 530015720 | No Recognized Claim |
| 1965 | 5279 | Condition of Ineligiblity Never Cured | 7454 | 21542 | No Recognized Claim | 12943 | 530015721 | No Recognized Claim |
| 1966 | 5280 | No Recognized Claim | 7455 | 21547 | No Recognized Claim | 12944 | 530015722 | No Recognized Claim |
| 1967 | 5282 | No Eligible Purchases in Class Period | 7456 | 21548 | No Recognized Claim | 12945 | 530015723 | No Recognized Claim |
| 1968 | 5287 | No Recognized Claim | 7457 | 21550 | No Recognized Claim | 12946 | 530015724 | No Recognized Claim |
| 1969 | 5288 | Condition of Ineligiblity Never Cured | 7458 | 21553 | No Recognized Claim | 12947 | 530015725 | No Recognized Claim |
| 1970 | 5289 | Condition of Ineligiblity Never Cured | 7459 | 21556 | No Recognized Claim | 12948 | 530015726 | No Recognized Claim |
| 1971 | 5290 | Duplicate Claim Form | 7460 | 21567 | No Eligible Purchases in Class Period | 12949 | 530015727 | No Recognized Claim |
| 1972 | 5291 | Condition of Ineligiblity Never Cured | 7461 | 21569 | No Recognized Claim | 12950 | 530015729 | No Recognized Claim |
| 1973 | 5296 | No Eligible Purchases in Class Period | 7462 | 21583 | Duplicate Claim Form | 12951 | 530015730 | No Recognized Claim |
| 1974 | 5298 | No Eligible Purchases in Class Period | 7463 | 21584 | No Recognized Claim | 12952 | 530015731 | No Recognized Claim |
| 1975 | 5301 | No Recognized Claim | 7464 | 21587 | No Eligible Purchases in Class Period | 12953 | 530015732 | No Recognized Claim |
| 1976 | 5302 | Condition of Ineligiblity Never Cured | 7465 | 21589 | No Recognized Claim | 12954 | 530015736 | No Recognized Claim |
| 1977 | 5304 | No Recognized Claim | 7466 | 21593 | Duplicate Claim Form | 12955 | 530015737 | No Recognized Claim |
| 1978 | 5305 | No Eligible Purchases in Class Period | 7467 | 21594 | Duplicate Claim Form | 12956 | 530015738 | No Recognized Claim |
| 1979 | 5307 | No Recognized Claim | 7468 | 21595 | Void or Withdrawn | 12957 | 530015739 | No Recognized Claim |
| 1980 | 5308 | No Eligible Purchases in Class Period | 7469 | 21600 | Condition of Ineligiblity Never Cured | 12958 | 530015740 | No Recognized Claim |
| 1981 | 5310 | No Recognized Claim | 7470 | 21603 | Duplicate Claim Form | 12959 | 530015741 | No Recognized Claim |
| 1982 | 5311 | No Recognized Claim | 7471 | 21604 | Condition of Ineligiblity Never Cured | 12960 | 530015742 | No Recognized Claim |
| 1983 | 5312 | Duplicate Claim Form | 7472 | 21605 | Condition of Ineligiblity Never Cured | 12961 | 530015743 | No Recognized Claim |
| 1984 | 5313 | No Recognized Claim | 7473 | 21608 | Duplicate Claim Form | 12962 | 530015744 | No Recognized Claim |
| 1985 | 5314 | No Recognized Claim | 7474 | 21609 | Condition of Ineligiblity Never Cured | 12963 | 530015745 | No Recognized Claim |
| 1986 | 5316 | Condition of Ineligiblity Never Cured | 7475 | 21612 | No Recognized Claim | 12964 | 530015746 | No Recognized Claim |
| 1987 | 5320 | No Recognized Claim | 7476 | 21621 | No Recognized Claim | 12965 | 530015747 | No Recognized Claim |
| 1988 | 5326 | No Recognized Claim | 7477 | 21623 | No Recognized Claim | 12966 | 530015748 | No Recognized Claim |
| 1989 | 5327 | No Recognized Claim | 7478 | 21636 | No Recognized Claim | 12967 | 530015749 | No Recognized Claim |
| 1990 | 5328 | No Recognized Claim | 7479 | 21651 | No Recognized Claim | 12968 | 530015750 | No Recognized Claim |
| 1991 | 5331 | No Recognized Claim | 7480 | 21658 | Condition of Ineligiblity Never Cured | 12969 | 530015751 | No Recognized Claim |
| 1992 | 5333 | No Recognized Claim | 7481 | 21663 | No Recognized Claim | 12970 | 530015752 | No Recognized Claim |
| 1993 | 5336 | No Recognized Claim | 7482 | 21665 | No Recognized Claim | 12971 | 530015753 | No Recognized Claim |
| 1994 | 5337 | No Recognized Claim | 7483 | 21676 | No Recognized Claim | 12972 | 530015754 | No Recognized Claim |
| 1995 | 5338 | Duplicate Claim Form | 7484 | 21678 | No Recognized Claim | 12973 | 530015755 | No Recognized Claim |
| 1996 | 5339 | Duplicate Claim Form | 7485 | 21679 | No Recognized Claim | 12974 | 530015756 | No Recognized Claim |
| 1997 | 5340 | Duplicate Claim Form | 7486 | 21680 | Duplicate Claim Form | 12975 | 530015757 | No Recognized Claim |
| 1998 | 5342 | No Eligible Purchases in Class Period | 7487 | 21681 | No Recognized Claim | 12976 | 530015758 | No Recognized Claim |
| 1999 | 5343 | No Recognized Claim | 7488 | 21682 | No Recognized Claim | 12977 | 530015759 | No Recognized Claim |
| 2000 | 5344 | No Eligible Purchases in Class Period | 7489 | 21683 | Condition of Ineligiblity Never Cured | 12978 | 530015760 | No Recognized Claim |
| 2001 | 5345 | No Recognized Claim | 7490 | 21684 | No Recognized Claim | 12979 | 530015761 | No Recognized Claim |
| 2002 | 5347 | No Recognized Claim | 7491 | 21687 | Void or Withdrawn | 12980 | 530015762 | No Recognized Claim |
| 2003 | 5348 | Duplicate Claim Form | 7492 | 21688 | No Eligible Purchases in Class Period | 12981 | 530015763 | No Recognized Claim |
| 2004 | 5349 | Duplicate Claim Form | 7493 | 21689 | No Recognized Claim | 12982 | 530015764 | No Recognized Claim |
| 2005 | 5350 | Duplicate Claim Form | 7494 | 21690 | No Recognized Claim | 12983 | 530015765 | No Recognized Claim |
| 2006 | 5351 | No Recognized Claim | 7495 | 21691 | Condition of Ineligiblity Never Cured | 12984 | 530015766 | No Recognized Claim |
| 2007 | 5353 | No Recognized Claim | 7496 | 21693 | No Recognized Claim | 12985 | 530015767 | No Recognized Claim |
| 2008 | 5354 | No Eligible Purchases in Class Period | 7497 | 21694 | No Recognized Claim | 12986 | 530015768 | No Recognized Claim |
| 2009 | 5355 | No Eligible Purchases in Class Period | 7498 | 21697 | No Recognized Claim | 12987 | 530015769 | No Recognized Claim |
| 2010 | 5356 | No Eligible Purchases in Class Period | 7499 | 21701 | No Recognized Claim | 12988 | 530015770 | No Recognized Claim |
| 2011 | 5357 | No Eligible Purchases in Class Period | 7500 | 21703 | Condition of Ineligiblity Never Cured | 12989 | 530015771 | No Recognized Claim |
| 2012 | 5358 | No Eligible Purchases in Class Period | 7501 | 21704 | No Eligible Purchases in Class Period | 12990 | 530015772 | No Recognized Claim |
| 2013 | 5359 | No Recognized Claim | 7502 | 21705 | Duplicate Claim Form | 12991 | 530015773 | No Recognized Claim |
| 2014 | 5360 | No Recognized Claim | 7503 | 21707 | No Eligible Purchases in Class Period | 12992 | 530015774 | No Recognized Claim |
| 2015 | 5362 | No Recognized Claim | 7504 | 21712 | No Recognized Claim | 12993 | 530015775 | No Recognized Claim |
| 2016 | 5363 | No Recognized Claim | 7505 | 21713 | Condition of Ineligiblity Never Cured | 12994 | 530015776 | No Recognized Claim |
| 2017 | 5365 | Condition of Ineligiblity Never Cured | 7506 | 21714 | No Recognized Claim | 12995 | 530015777 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | 5367 | No Eligible Purchases in Class Period | 7507 | 21716 | Condition of Ineligiblity Never Cured | 12996 | 530015778 | No Recognized Claim |
| 2019 | 5370 | No Eligible Purchases in Class Period | 7508 | 21718 | Condition of Ineligiblity Never Cured | 12997 | 530015779 | No Recognized Claim |
| 2020 | 5371 | Condition of Ineligiblity Never Cured | 7509 | 21719 | No Recognized Claim | 12998 | 530015780 | No Recognized Claim |
| 2021 | 5372 | No Recognized Claim | 7510 | 21722 | Condition of Ineligiblity Never Cured | 12999 | 530015781 | No Recognized Claim |
| 2022 | 5373 | No Recognized Claim | 7511 | 21723 | Condition of Ineligiblity Never Cured | 13000 | 530015782 | No Recognized Claim |
| 2023 | 5376 | No Recognized Claim | 7512 | 21726 | No Recognized Claim | 13001 | 530015783 | No Recognized Claim |
| 2024 | 5384 | Condition of Ineligiblity Never Cured | 7513 | 21727 | No Recognized Claim | 13002 | 530015784 | No Recognized Claim |
| 2025 | 5387 | No Recognized Claim | 7514 | 21728 | No Recognized Claim | 13003 | 530015785 | No Recognized Claim |
| 2026 | 5388 | Condition of Ineligiblity Never Cured | 7515 | 21730 | No Recognized Claim | 13004 | 530015786 | No Recognized Claim |
| 2027 | 5398 | No Recognized Claim | 7516 | 21731 | No Recognized Claim | 13005 | 530015787 | No Recognized Claim |
| 2028 | 5400 | No Eligible Purchases in Class Period | 7517 | 21732 | No Recognized Claim | 13006 | 530015790 | No Recognized Claim |
| 2029 | 5402 | No Recognized Claim | 7518 | 21736 | No Eligible Purchases in Class Period | 13007 | 530015794 | No Recognized Claim |
| 2030 | 5404 | Duplicate Claim Form | 7519 | 21737 | No Recognized Claim | 13008 | 530015798 | No Recognized Claim |
| 2031 | 5413 | No Recognized Claim | 7520 | 21738 | No Recognized Claim | 13009 | 530015800 | No Recognized Claim |
| 2032 | 5416 | No Recognized Claim | 7521 | 21740 | No Eligible Purchases in Class Period | 13010 | 530015801 | No Recognized Claim |
| 2033 | 5418 | No Recognized Claim | 7522 | 21744 | No Recognized Claim | 13011 | 530015802 | No Recognized Claim |
| 2034 | 5419 | No Recognized Claim | 7523 | 21745 | Condition of Ineligiblity Never Cured | 13012 | 530015803 | No Recognized Claim |
| 2035 | 5428 | No Eligible Purchases in Class Period | 7524 | 21747 | Condition of Ineligiblity Never Cured | 13013 | 530015804 | No Recognized Claim |
| 2036 | 5434 | No Recognized Claim | 7525 | 21751 | No Eligible Purchases in Class Period | 13014 | 530015805 | No Recognized Claim |
| 2037 | 5436 | No Eligible Purchases in Class Period | 7526 | 21752 | No Recognized Claim | 13015 | 530015806 | No Recognized Claim |
| 2038 | 5441 | No Recognized Claim | 7527 | 21758 | No Recognized Claim | 13016 | 530015807 | No Recognized Claim |
| 2039 | 5443 | No Recognized Claim | 7528 | 21761 | No Recognized Claim | 13017 | 530015808 | No Recognized Claim |
| 2040 | 5444 | Condition of Ineligiblity Never Cured | 7529 | 21763 | No Recognized Claim | 13018 | 530015809 | No Recognized Claim |
| 2041 | 5447 | Condition of Ineligiblity Never Cured | 7530 | 21766 | No Eligible Purchases in Class Period | 13019 | 530015810 | No Recognized Claim |
| 2042 | 5448 | No Eligible Purchases in Class Period | 7531 | 21770 | No Eligible Purchases in Class Period | 13020 | 530015811 | No Recognized Claim |
| 2043 | 5449 | No Eligible Purchases in Class Period | 7532 | 21772 | No Eligible Purchases in Class Period | 13021 | 530015812 | No Recognized Claim |
| 2044 | 5450 | No Recognized Claim | 7533 | 21775 | No Recognized Claim | 13022 | 530015813 | No Recognized Claim |
| 2045 | 5454 | No Eligible Purchases in Class Period | 7534 | 21778 | No Recognized Claim | 13023 | 530015814 | No Recognized Claim |
| 2046 | 5455 | Condition of Ineligiblity Never Cured | 7535 | 21780 | No Recognized Claim | 13024 | 530015815 | No Recognized Claim |
| 2047 | 5456 | Condition of Ineligiblity Never Cured | 7536 | 21782 | No Recognized Claim | 13025 | 530015816 | No Recognized Claim |
| 2048 | 5457 | No Eligible Purchases in Class Period | 7537 | 21783 | No Eligible Purchases in Class Period | 13026 | 530015817 | No Recognized Claim |
| 2049 | 5459 | No Recognized Claim | 7538 | 21790 | No Recognized Claim | 13027 | 530015818 | No Recognized Claim |
| 2050 | 5460 | Condition of Ineligiblity Never Cured | 7539 | 21795 | Condition of Ineligiblity Never Cured | 13028 | 530015819 | No Recognized Claim |
| 2051 | 5465 | No Recognized Claim | 7540 | 21796 | No Recognized Claim | 13029 | 530015820 | No Recognized Claim |
| 2052 | 5466 | No Eligible Purchases in Class Period | 7541 | 21797 | Condition of Ineligiblity Never Cured | 13030 | 530015821 | No Recognized Claim |
| 2053 | 5467 | No Eligible Purchases in Class Period | 7542 | 21799 | No Eligible Purchases in Class Period | 13031 | 530015822 | No Recognized Claim |
| 2054 | 5469 | No Recognized Claim | 7543 | 21800 | No Recognized Claim | 13032 | 530015823 | No Recognized Claim |
| 2055 | 5472 | No Recognized Claim | 7544 | 21801 | Duplicate Claim Form | 13033 | 530015824 | No Recognized Claim |
| 2056 | 5473 | No Recognized Claim | 7545 | 21803 | No Recognized Claim | 13034 | 530015825 | No Recognized Claim |
| 2057 | 5474 | No Eligible Purchases in Class Period | 7546 | 21805 | No Recognized Claim | 13035 | 530015826 | No Recognized Claim |
| 2058 | 5476 | No Recognized Claim | 7547 | 21806 | Condition of Ineligiblity Never Cured | 13036 | 530015827 | No Recognized Claim |
| 2059 | 5479 | No Recognized Claim | 7548 | 21813 | Duplicate Claim Form | 13037 | 530015829 | No Recognized Claim |
| 2060 | 5481 | No Recognized Claim | 7549 | 21816 | Duplicate Claim Form | 13038 | 530015830 | No Recognized Claim |
| 2061 | 5483 | No Recognized Claim | 7550 | 21817 | No Recognized Claim | 13039 | 530015831 | No Recognized Claim |
| 2062 | 5488 | No Recognized Claim | 7551 | 21818 | No Recognized Claim | 13040 | 530015832 | No Recognized Claim |
| 2063 | 5489 | No Recognized Claim | 7552 | 21820 | No Recognized Claim | 13041 | 530015833 | No Recognized Claim |
| 2064 | 5496 | No Eligible Purchases in Class Period | 7553 | 21821 | Condition of Ineligiblity Never Cured | 13042 | 530015834 | No Recognized Claim |
| 2065 | 5497 | No Recognized Claim | 7554 | 21822 | No Recognized Claim | 13043 | 530015835 | No Recognized Claim |
| 2066 | 5500 | No Recognized Claim | 7555 | 21823 | No Recognized Claim | 13044 | 530015836 | No Recognized Claim |
| 2067 | 5507 | No Recognized Claim | 7556 | 21824 | No Recognized Claim | 13045 | 530015837 | No Recognized Claim |
| 2068 | 5508 | No Recognized Claim | 7557 | 21825 | No Recognized Claim | 13046 | 530015838 | No Recognized Claim |
| 2069 | 5509 | Condition of Ineligiblity Never Cured | 7558 | 21827 | Condition of Ineligiblity Never Cured | 13047 | 530015839 | No Recognized Claim |
| 2070 | 5512 | No Eligible Purchases in Class Period | 7559 | 21831 | No Recognized Claim | 13048 | 530015840 | No Recognized Claim |
| 2071 | 5513 | No Eligible Purchases in Class Period | 7560 | 21835 | Duplicate Claim Form | 13049 | 530015841 | No Recognized Claim |
| 2072 | 5517 | No Recognized Claim | 7561 | 21841 | No Eligible Purchases in Class Period | 13050 | 530015842 | No Recognized Claim |
| 2073 | 5520 | No Eligible Purchases in Class Period | 7562 | 21842 | Condition of Ineligiblity Never Cured | 13051 | 530015843 | No Recognized Claim |
| 2074 | 5522 | Condition of Ineligiblity Never Cured | 7563 | 21845 | Condition of Ineligiblity Never Cured | 13052 | 530015844 | No Recognized Claim |
| 2075 | 5524 | No Recognized Claim | 7564 | 21847 | Condition of Ineligiblity Never Cured | 13053 | 530015845 | No Recognized Claim |
| 2076 | 5528 | No Eligible Purchases in Class Period | 7565 | 21849 | No Recognized Claim | 13054 | 530015846 | No Recognized Claim |
| 2077 | 5529 | No Recognized Claim | 7566 | 21850 | Condition of Ineligiblity Never Cured | 13055 | 530015847 | No Recognized Claim |
| 2078 | 5533 | No Eligible Purchases in Class Period | 7567 | 21854 | No Recognized Claim | 13056 | 530015848 | No Recognized Claim |
| 2079 | 5534 | No Eligible Purchases in Class Period | 7568 | 21857 | No Eligible Purchases in Class Period | 13057 | 530015850 | No Recognized Claim |
| 2080 | 5535 | No Recognized Claim | 7569 | 21858 | No Eligible Purchases in Class Period | 13058 | 530015851 | No Recognized Claim |
| 2081 | 5539 | No Recognized Claim | 7570 | 21861 | No Eligible Purchases in Class Period | 13059 | 530015852 | No Recognized Claim |
| 2082 | 5553 | No Recognized Claim | 7571 | 21862 | No Recognized Claim | 13060 | 530015853 | No Recognized Claim |
| 2083 | 5555 | No Recognized Claim | 7572 | 21867 | No Recognized Claim | 13061 | 530015854 | No Recognized Claim |
| 2084 | 5559 | Condition of Ineligiblity Never Cured | 7573 | 21871 | Condition of Ineligiblity Never Cured | 13062 | 530015855 | No Recognized Claim |
| 2085 | 5562 | No Recognized Claim | 7574 | 21874 | No Recognized Claim | 13063 | 530015856 | No Recognized Claim |
| 2086 | 5566 | Condition of Ineligiblity Never Cured | 7575 | 21875 | No Recognized Claim | 13064 | 530015857 | No Recognized Claim |
| 2087 | 5569 | No Recognized Claim | 7576 | 21876 | Duplicate Claim Form | 13065 | 530015858 | No Recognized Claim |
| 2088 | 5572 | No Recognized Claim | 7577 | 21879 | Condition of Ineligiblity Never Cured | 13066 | 530015859 | No Recognized Claim |
| 2089 | 5573 | No Recognized Claim | 7578 | 21880 | Condition of Ineligiblity Never Cured | 13067 | 530015860 | No Recognized Claim |
| 2090 | 5580 | No Recognized Claim | 7579 | 21881 | No Recognized Claim | 13068 | 530015861 | No Recognized Claim |
| 2091 | 5582 | No Recognized Claim | 7580 | 21883 | No Recognized Claim | 13069 | 530015862 | No Recognized Claim |
| 2092 | 5586 | No Eligible Purchases in Class Period | 7581 | 21887 | Duplicate Claim Form | 13070 | 530015863 | No Recognized Claim |
| 2093 | 5589 | No Recognized Claim | 7582 | 21888 | Duplicate Claim Form | 13071 | 530015864 | No Recognized Claim |
| 2094 | 5591 | Condition of Ineligiblity Never Cured | 7583 | 21891 | No Recognized Claim | 13072 | 530015865 | No Recognized Claim |
| 2095 | 5592 | No Recognized Claim | 7584 | 21899 | No Eligible Purchases in Class Period | 13073 | 530015866 | No Recognized Claim |
| 2096 | 5593 | Condition of Ineligiblity Never Cured | 7585 | 21900 | No Recognized Claim | 13074 | 530015867 | No Recognized Claim |
| 2097 | 5595 | Duplicate Claim Form | 7586 | 21901 | No Recognized Claim | 13075 | 530015868 | No Recognized Claim |
| 2098 | 5599 | Condition of Ineligiblity Never Cured | 7587 | 21907 | Condition of Ineligiblity Never Cured | 13076 | 530015869 | No Recognized Claim |
| 2099 | 5602 | No Recognized Claim | 7588 | 21908 | No Recognized Claim | 13077 | 530015870 | No Recognized Claim |
| 2100 | 5606 | No Recognized Claim | 7589 | 21910 | No Recognized Claim | 13078 | 530015871 | No Recognized Claim |
| 2101 | 5609 | No Recognized Claim | 7590 | 21912 | No Recognized Claim | 13079 | 530015872 | No Recognized Claim |
| 2102 | 5612 | No Eligible Purchases in Class Period | 7591 | 21913 | Duplicate Claim Form | 13080 | 530015889 | No Recognized Claim |
| 2103 | 5613 | No Recognized Claim | 7592 | 21914 | No Recognized Claim | 13081 | 530015911 | No Recognized Claim |
| 2104 | 5614 | Condition of Ineligiblity Never Cured | 7593 | 21919 | No Eligible Purchases in Class Period | 13082 | 530015936 | No Recognized Claim |
| 2105 | 5616 | No Eligible Purchases in Class Period | 7594 | 21921 | Duplicate Claim Form | 13083 | 530015938 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2106 | 5619 | No Recognized Claim | 7595 | 21925 | No Recognized Claim | 13084 | 530015954 | No Recognized Claim |
| 2107 | 5621 | No Recognized Claim | 7596 | 21931 | No Recognized Claim | 13085 | 530015958 | No Recognized Claim |
| 2108 | 5625 | Condition of Ineligiblity Never Cured | 7597 | 21932 | No Recognized Claim | 13086 | 530015987 | No Recognized Claim |
| 2109 | 5626 | Condition of Ineligiblity Never Cured | 7598 | 21933 | No Recognized Claim | 13087 | 530016005 | No Recognized Claim |
| 2110 | 5632 | No Recognized Claim | 7599 | 21936 | No Recognized Claim | 13088 | 530016012 | No Recognized Claim |
| 2111 | 5637 | No Recognized Claim | 7600 | 21954 | No Eligible Purchases in Class Period | 13089 | 530016018 | No Recognized Claim |
| 2112 | 5638 | No Eligible Purchases in Class Period | 7601 | 21955 | No Recognized Claim | 13090 | 530016019 | No Recognized Claim |
| 2113 | 5640 | No Recognized Claim | 7602 | 21956 | No Recognized Claim | 13091 | 530016031 | No Eligible Purchases in Class Period |
| 2114 | 5648 | No Recognized Claim | 7603 | 21960 | No Recognized Claim | 13092 | 530016039 | No Recognized Claim |
| 2115 | 5649 | No Recognized Claim | 7604 | 21961 | No Recognized Claim | 13093 | 530016048 | No Recognized Claim |
| 2116 | 5658 | No Eligible Purchases in Class Period | 7605 | 21962 | No Recognized Claim | 13094 | 530016052 | No Eligible Purchases in Class Period |
| 2117 | 5661 | Condition of Ineligiblity Never Cured | 7606 | 21970 | Condition of Ineligiblity Never Cured | 13095 | 530016059 | No Recognized Claim |
| 2118 | 5662 | No Recognized Claim | 7607 | 21971 | Condition of Ineligiblity Never Cured | 13096 | 530016065 | No Recognized Claim |
| 2119 | 5663 | No Recognized Claim | 7608 | 21972 | Duplicate Claim Form | 13097 | 530016071 | No Recognized Claim |
| 2120 | 5664 | No Recognized Claim | 7609 | 21980 | No Recognized Claim | 13098 | 530016076 | No Recognized Claim |
| 2121 | 5665 | No Recognized Claim | 7610 | 21982 | Condition of Ineligiblity Never Cured | 13099 | 530016077 | No Recognized Claim |
| 2122 | 5667 | No Eligible Purchases in Class Period | 7611 | 21985 | No Recognized Claim | 13100 | 530016082 | No Recognized Claim |
| 2123 | 5668 | No Recognized Claim | 7612 | 21991 | No Recognized Claim | 13101 | 530016089 | No Recognized Claim |
| 2124 | 5672 | No Recognized Claim | 7613 | 21995 | Duplicate Claim Form | 13102 | 530016093 | No Recognized Claim |
| 2125 | 5673 | No Eligible Purchases in Class Period | 7614 | 21996 | Duplicate Claim Form | 13103 | 530016094 | No Recognized Claim |
| 2126 | 5674 | No Eligible Purchases in Class Period | 7615 | 21997 | Duplicate Claim Form | 13104 | 530016095 | No Recognized Claim |
| 2127 | 5676 | No Recognized Claim | 7616 | 22000 | Condition of Ineligiblity Never Cured | 13105 | 530016101 | No Recognized Claim |
| 2128 | 5677 | No Recognized Claim | 7617 | 22002 | No Recognized Claim | 13106 | 530016102 | No Recognized Claim |
| 2129 | 5678 | No Recognized Claim | 7618 | 22004 | No Recognized Claim | 13107 | 530016103 | No Recognized Claim |
| 2130 | 5679 | No Eligible Purchases in Class Period | 7619 | 22005 | No Recognized Claim | 13108 | 530016107 | No Recognized Claim |
| 2131 | 5680 | No Eligible Purchases in Class Period | 7620 | 22006 | No Recognized Claim | 13109 | 530016119 | No Recognized Claim |
| 2132 | 5684 | Condition of Ineligiblity Never Cured | 7621 | 22008 | No Recognized Claim | 13110 | 530016126 | No Recognized Claim |
| 2133 | 5690 | No Eligible Purchases in Class Period | 7622 | 22018 | No Eligible Purchases in Class Period | 13111 | 530016128 | No Recognized Claim |
| 2134 | 5693 | No Recognized Claim | 7623 | 22020 | No Recognized Claim | 13112 | 530016150 | No Eligible Purchases in Class Period |
| 2135 | 5695 | No Recognized Claim | 7624 | 22023 | Duplicate Claim Form | 13113 | 530016153 | No Recognized Claim |
| 2136 | 5697 | No Eligible Purchases in Class Period | 7625 | 22025 | Duplicate Claim Form | 13114 | 530016158 | No Recognized Claim |
| 2137 | 5700 | No Recognized Claim | 7626 | 22028 | No Recognized Claim | 13115 | 530016242 | No Recognized Claim |
| 2138 | 5701 | No Eligible Purchases in Class Period | 7627 | 22030 | No Recognized Claim | 13116 | 530016251 | No Recognized Claim |
| 2139 | 5702 | No Recognized Claim | 7628 | 22048 | No Recognized Claim | 13117 | 530016254 | No Recognized Claim |
| 2140 | 5703 | No Eligible Purchases in Class Period | 7629 | 22049 | No Recognized Claim | 13118 | 530016257 | No Recognized Claim |
| 2141 | 5705 | No Eligible Purchases in Class Period | 7630 | 22052 | Duplicate Claim Form | 13119 | 530016258 | No Recognized Claim |
| 2142 | 5710 | No Recognized Claim | 7631 | 22057 | No Recognized Claim | 13120 | 530016260 | No Recognized Claim |
| 2143 | 5711 | No Recognized Claim | 7632 | 22058 | No Recognized Claim | 13121 | 530016269 | No Recognized Claim |
| 2144 | 5715 | No Recognized Claim | 7633 | 22059 | No Recognized Claim | 13122 | 530016270 | No Recognized Claim |
| 2145 | 5718 | No Eligible Purchases in Class Period | 7634 | 22060 | No Recognized Claim | 13123 | 530016271 | No Recognized Claim |
| 2146 | 5725 | No Recognized Claim | 7635 | 22061 | No Recognized Claim | 13124 | 530016273 | No Recognized Claim |
| 2147 | 5726 | No Recognized Claim | 7636 | 22064 | No Recognized Claim | 13125 | 530016274 | No Recognized Claim |
| 2148 | 5728 | No Recognized Claim | 7637 | 22065 | No Recognized Claim | 13126 | 530016275 | No Recognized Claim |
| 2149 | 5729 | No Recognized Claim | 7638 | 22070 | No Recognized Claim | 13127 | 530016277 | No Recognized Claim |
| 2150 | 5733 | No Recognized Claim | 7639 | 22077 | Duplicate Claim Form | 13128 | 530016278 | No Recognized Claim |
| 2151 | 5735 | No Recognized Claim | 7640 | 22078 | No Recognized Claim | 13129 | 530016279 | No Recognized Claim |
| 2152 | 5742 | No Eligible Purchases in Class Period | 7641 | 22079 | Duplicate Claim Form | 13130 | 530016282 | No Recognized Claim |
| 2153 | 5743 | Condition of Ineligiblity Never Cured | 7642 | 22082 | No Recognized Claim | 13131 | 530016287 | No Recognized Claim |
| 2154 | 5753 | No Eligible Purchases in Class Period | 7643 | 22084 | No Recognized Claim | 13132 | 530016310 | No Eligible Purchases in Class Period |
| 2155 | 5756 | No Recognized Claim | 7644 | 22089 | No Recognized Claim | 13133 | 530016311 | No Recognized Claim |
| 2156 | 5757 | No Recognized Claim | 7645 | 22091 | No Recognized Claim | 13134 | 530016312 | No Recognized Claim |
| 2157 | 5758 | No Recognized Claim | 7646 | 22093 | No Recognized Claim | 13135 | 530016313 | No Recognized Claim |
| 2158 | 5762 | Condition of Ineligiblity Never Cured | 7647 | 22094 | No Recognized Claim | 13136 | 530016330 | No Recognized Claim |
| 2159 | 5765 | No Recognized Claim | 7648 | 22095 | Duplicate Claim Form | 13137 | 530016337 | No Recognized Claim |
| 2160 | 5767 | No Recognized Claim | 7649 | 22096 | Condition of Ineligiblity Never Cured | 13138 | 530016343 | No Recognized Claim |
| 2161 | 5771 | No Recognized Claim | 7650 | 22098 | No Recognized Claim | 13139 | 530016344 | No Recognized Claim |
| 2162 | 5773 | No Recognized Claim | 7651 | 22099 | No Recognized Claim | 13140 | 530016353 | No Recognized Claim |
| 2163 | 5777 | No Recognized Claim | 7652 | 22102 | No Recognized Claim | 13141 | 530016354 | No Recognized Claim |
| 2164 | 5778 | No Recognized Claim | 7653 | 22103 | Condition of Ineligiblity Never Cured | 13142 | 530016355 | No Recognized Claim |
| 2165 | 5784 | No Recognized Claim | 7654 | 22104 | Condition of Ineligiblity Never Cured | 13143 | 530016357 | No Recognized Claim |
| 2166 | 5795 | Condition of Ineligiblity Never Cured | 7655 | 22109 | No Recognized Claim | 13144 | 530016359 | No Recognized Claim |
| 2167 | 5798 | No Recognized Claim | 7656 | 22110 | No Recognized Claim | 13145 | 530016360 | No Recognized Claim |
| 2168 | 5801 | No Recognized Claim | 7657 | 22111 | No Recognized Claim | 13146 | 530016361 | No Recognized Claim |
| 2169 | 5809 | No Recognized Claim | 7658 | 22115 | Duplicate Claim Form | 13147 | 530016362 | No Recognized Claim |
| 2170 | 5810 | No Recognized Claim | 7659 | 22117 | Duplicate Claim Form | 13148 | 530016366 | No Recognized Claim |
| 2171 | 5811 | No Eligible Purchases in Class Period | 7660 | 22121 | No Recognized Claim | 13149 | 530016372 | No Recognized Claim |
| 2172 | 5812 | No Recognized Claim | 7661 | 22123 | No Eligible Purchases in Class Period | 13150 | 530016378 | No Recognized Claim |
| 2173 | 5823 | No Recognized Claim | 7662 | 22125 | Void or Withdrawn | 13151 | 530016382 | No Recognized Claim |
| 2174 | 5826 | No Recognized Claim | 7663 | 22126 | Condition of Ineligiblity Never Cured | 13152 | 530016386 | No Recognized Claim |
| 2175 | 5828 | No Recognized Claim | 7664 | 22128 | No Recognized Claim | 13153 | 530016388 | Duplicate Claim Form |
| 2176 | 5832 | No Recognized Claim | 7665 | 22129 | No Recognized Claim | 13154 | 530016389 | No Recognized Claim |
| 2177 | 5833 | No Recognized Claim | 7666 | 22131 | No Recognized Claim | 13155 | 530016399 | No Recognized Claim |
| 2178 | 5834 | No Recognized Claim | 7667 | 22132 | No Recognized Claim | 13156 | 530016408 | No Recognized Claim |
| 2179 | 5835 | No Recognized Claim | 7668 | 22136 | No Recognized Claim | 13157 | 530016419 | No Recognized Claim |
| 2180 | 5836 | No Recognized Claim | 7669 | 22137 | No Recognized Claim | 13158 | 530016421 | No Recognized Claim |
| 2181 | 5846 | No Recognized Claim | 7670 | 22138 | No Recognized Claim | 13159 | 530016426 | No Recognized Claim |
| 2182 | 5848 | No Recognized Claim | 7671 | 22139 | No Recognized Claim | 13160 | 530016434 | No Recognized Claim |
| 2183 | 5852 | No Recognized Claim | 7672 | 22141 | Condition of Ineligiblity Never Cured | 13161 | 530016437 | No Recognized Claim |
| 2184 | 5855 | No Recognized Claim | 7673 | 22142 | No Recognized Claim | 13162 | 530016444 | No Recognized Claim |
| 2185 | 5857 | No Recognized Claim | 7674 | 22149 | Duplicate Claim Form | 13163 | 530016449 | No Eligible Purchases in Class Period |
| 2186 | 5858 | No Eligible Purchases in Class Period | 7675 | 22157 | Duplicate Claim Form | 13164 | 530016450 | No Eligible Purchases in Class Period |
| 2187 | 5859 | No Recognized Claim | 7676 | 22160 | Duplicate Claim Form | 13165 | 530016453 | No Recognized Claim |
| 2188 | 5860 | No Recognized Claim | 7677 | 22162 | No Recognized Claim | 13166 | 530016468 | No Recognized Claim |
| 2189 | 5865 | No Recognized Claim | 7678 | 22167 | Duplicate Claim Form | 13167 | 530016472 | No Recognized Claim |
| 2190 | 5869 | No Recognized Claim | 7679 | 22169 | No Recognized Claim | 13168 | 530016478 | No Recognized Claim |
| 2191 | 5870 | No Recognized Claim | 7680 | 22172 | No Recognized Claim | 13169 | 530016480 | No Recognized Claim |
| 2192 | 5873 | Condition of Ineligiblity Never Cured | 7681 | 22175 | Duplicate Claim Form | 13170 | 530016495 | No Recognized Claim |
| 2193 | 5877 | Duplicate Claim Form | 7682 | 22178 | No Recognized Claim | 13171 | 530016510 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2194 | 5880 | Condition of Ineligiblity Never Cured | 7683 | 22185 | No Recognized Claim | 13172 | 530016520 | No Recognized Claim |
| 2195 | 5881 | No Recognized Claim | 7684 | 22186 | No Recognized Claim | 13173 | 530016521 | No Recognized Claim |
| 2196 | 5882 | No Recognized Claim | 7685 | 22188 | Duplicate Claim Form | 13174 | 530016522 | No Recognized Claim |
| 2197 | 5884 | No Recognized Claim | 7686 | 22197 | No Recognized Claim | 13175 | 530016524 | No Eligible Purchases in Class Period |
| 2198 | 5887 | No Recognized Claim | 7687 | 22198 | No Recognized Claim | 13176 | 530016525 | No Recognized Claim |
| 2199 | 5888 | No Recognized Claim | 7688 | 22203 | Duplicate Claim Form | 13177 | 530016532 | No Recognized Claim |
| 2200 | 5890 | No Recognized Claim | 7689 | 22204 | No Recognized Claim | 13178 | 530016535 | No Recognized Claim |
| 2201 | 5897 | No Eligible Purchases in Class Period | 7690 | 22208 | Duplicate Claim Form | 13179 | 530016536 | No Recognized Claim |
| 2202 | 5898 | Condition of Ineligiblity Never Cured | 7691 | 22216 | No Recognized Claim | 13180 | 530016538 | No Recognized Claim |
| 2203 | 5899 | No Recognized Claim | 7692 | 22217 | Duplicate Claim Form | 13181 | 530016542 | No Eligible Purchases in Class Period |
| 2204 | 5900 | No Eligible Purchases in Class Period | 7693 | 22219 | No Recognized Claim | 13182 | 530016543 | No Recognized Claim |
| 2205 | 5903 | No Recognized Claim | 7694 | 22220 | Condition of Ineligiblity Never Cured | 13183 | 530016545 | No Recognized Claim |
| 2206 | 5905 | Condition of Ineligiblity Never Cured | 7695 | 22222 | No Recognized Claim | 13184 | 530016553 | No Recognized Claim |
| 2207 | 5906 | No Recognized Claim | 7696 | 22225 | No Recognized Claim | 13185 | 530016554 | No Recognized Claim |
| 2208 | 5912 | No Recognized Claim | 7697 | 22229 | No Recognized Claim | 13186 | 530016555 | No Recognized Claim |
| 2209 | 5913 | No Recognized Claim | 7698 | 22231 | Condition of Ineligiblity Never Cured | 13187 | 530016556 | No Recognized Claim |
| 2210 | 5914 | No Eligible Purchases in Class Period | 7699 | 22240 | Duplicate Claim Form | 13188 | 530016559 | No Recognized Claim |
| 2211 | 5915 | No Eligible Purchases in Class Period | 7700 | 22244 | No Recognized Claim | 13189 | 530016566 | No Recognized Claim |
| 2212 | 5916 | Condition of Ineligiblity Never Cured | 7701 | 22245 | No Recognized Claim | 13190 | 530016568 | No Recognized Claim |
| 2213 | 5920 | No Eligible Purchases in Class Period | 7702 | 22253 | No Recognized Claim | 13191 | 530016576 | No Recognized Claim |
| 2214 | 5921 | No Recognized Claim | 7703 | 22255 | No Recognized Claim | 13192 | 530016577 | No Recognized Claim |
| 2215 | 5922 | Duplicate Claim Form | 7704 | 22260 | No Eligible Purchases in Class Period | 13193 | 530016578 | No Recognized Claim |
| 2216 | 5923 | No Recognized Claim | 7705 | 22262 | Duplicate Claim Form | 13194 | 530016580 | Duplicate Claim Form |
| 2217 | 5925 | No Recognized Claim | 7706 | 22263 | Duplicate Claim Form | 13195 | 530016581 | No Recognized Claim |
| 2218 | 5926 | Condition of Ineligiblity Never Cured | 7707 | 22264 | Duplicate Claim Form | 13196 | 530016584 | No Recognized Claim |
| 2219 | 5931 | No Recognized Claim | 7708 | 22265 | Duplicate Claim Form | 13197 | 530016587 | No Recognized Claim |
| 2220 | 5940 | No Recognized Claim | 7709 | 22267 | No Recognized Claim | 13198 | 530016600 | No Recognized Claim |
| 2221 | 5941 | No Recognized Claim | 7710 | 22277 | No Recognized Claim | 13199 | 530016601 | No Recognized Claim |
| 2222 | 5942 | No Recognized Claim | 7711 | 22279 | No Recognized Claim | 13200 | 530016602 | No Recognized Claim |
| 2223 | 5943 | Condition of Ineligiblity Never Cured | 7712 | 22280 | Duplicate Claim Form | 13201 | 530016605 | No Recognized Claim |
| 2224 | 5945 | No Recognized Claim | 7713 | 22282 | Duplicate Claim Form | 13202 | 530016606 | No Recognized Claim |
| 2225 | 5949 | No Recognized Claim | 7714 | 22285 | No Recognized Claim | 13203 | 530016608 | No Recognized Claim |
| 2226 | 5952 | No Recognized Claim | 7715 | 22301 | Condition of Ineligiblity Never Cured | 13204 | 530016611 | No Recognized Claim |
| 2227 | 5953 | No Recognized Claim | 7716 | 22305 | No Recognized Claim | 13205 | 530016612 | No Recognized Claim |
| 2228 | 5955 | Condition of Ineligiblity Never Cured | 7717 | 22319 | No Recognized Claim | 13206 | 530016614 | No Recognized Claim |
| 2229 | 5956 | No Recognized Claim | 7718 | 22321 | No Recognized Claim | 13207 | 530016624 | No Eligible Purchases in Class Period |
| 2230 | 5958 | Condition of Ineligiblity Never Cured | 7719 | 22325 | Condition of Ineligiblity Never Cured | 13208 | 530016625 | No Eligible Purchases in Class Period |
| 2231 | 5959 | No Recognized Claim | 7720 | 22330 | No Recognized Claim | 13209 | 530016626 | No Recognized Claim |
| 2232 | 5961 | No Recognized Claim | 7721 | 22335 | No Recognized Claim | 13210 | 530016628 | No Recognized Claim |
| 2233 | 5966 | Condition of Ineligiblity Never Cured | 7722 | 22339 | No Recognized Claim | 13211 | 530016653 | No Recognized Claim |
| 2234 | 5968 | No Recognized Claim | 7723 | 22341 | No Recognized Claim | 13212 | 530016655 | No Recognized Claim |
| 2235 | 5969 | No Recognized Claim | 7724 | 22343 | No Eligible Purchases in Class Period | 13213 | 530016664 | No Recognized Claim |
| 2236 | 5971 | Duplicate Claim Form | 7725 | 22344 | No Recognized Claim | 13214 | 530016668 | No Recognized Claim |
| 2237 | 5972 | Duplicate Claim Form | 7726 | 22347 | No Eligible Purchases in Class Period | 13215 | 530016671 | No Recognized Claim |
| 2238 | 5973 | Condition of Ineligiblity Never Cured | 7727 | 22348 | No Recognized Claim | 13216 | 530016673 | No Recognized Claim |
| 2239 | 5976 | No Eligible Purchases in Class Period | 7728 | 22349 | No Recognized Claim | 13217 | 530016674 | No Recognized Claim |
| 2240 | 5977 | No Recognized Claim | 7729 | 22352 | Duplicate Claim Form | 13218 | 530016676 | No Recognized Claim |
| 2241 | 5979 | Condition of Ineligiblity Never Cured | 7730 | 22355 | No Recognized Claim | 13219 | 530016677 | No Recognized Claim |
| 2242 | 5981 | No Recognized Claim | 7731 | 22356 | No Recognized Claim | 13220 | 530016679 | No Recognized Claim |
| 2243 | 5986 | No Recognized Claim | 7732 | 22358 | No Recognized Claim | 13221 | 530016680 | No Recognized Claim |
| 2244 | 5989 | No Recognized Claim | 7733 | 22360 | Duplicate Claim Form | 13222 | 530016681 | No Recognized Claim |
| 2245 | 5992 | No Recognized Claim | 7734 | 22361 | No Recognized Claim | 13223 | 530016684 | No Recognized Claim |
| 2246 | 5999 | No Eligible Purchases in Class Period | 7735 | 22362 | No Recognized Claim | 13224 | 530016686 | No Recognized Claim |
| 2247 | 6003 | No Recognized Claim | 7736 | 22367 | No Recognized Claim | 13225 | 530016689 | No Recognized Claim |
| 2248 | 6006 | Duplicate Claim Form | 7737 | 22370 | Duplicate Claim Form | 13226 | 530016690 | No Recognized Claim |
| 2249 | 6007 | Condition of Ineligiblity Never Cured | 7738 | 22372 | Duplicate Claim Form | 13227 | 530016691 | No Recognized Claim |
| 2250 | 6008 | No Eligible Purchases in Class Period | 7739 | 22378 | Condition of Ineligiblity Never Cured | 13228 | 530016692 | No Recognized Claim |
| 2251 | 6010 | No Recognized Claim | 7740 | 22379 | Duplicate Claim Form | 13229 | 530016693 | No Recognized Claim |
| 2252 | 6012 | No Recognized Claim | 7741 | 22386 | Duplicate Claim Form | 13230 | 530016695 | No Recognized Claim |
| 2253 | 6013 | No Recognized Claim | 7742 | 22387 | Duplicate Claim Form | 13231 | 530016697 | No Recognized Claim |
| 2254 | 6014 | No Recognized Claim | 7743 | 22394 | Duplicate Claim Form | 13232 | 530016705 | No Recognized Claim |
| 2255 | 6019 | No Recognized Claim | 7744 | 22395 | Void or Withdrawn | 13233 | 530016708 | No Recognized Claim |
| 2256 | 6020 | No Recognized Claim | 7745 | 22396 | No Recognized Claim | 13234 | 530016716 | No Recognized Claim |
| 2257 | 6021 | No Recognized Claim | 7746 | 22397 | Void or Withdrawn | 13235 | 530016723 | No Recognized Claim |
| 2258 | 6023 | No Recognized Claim | 7747 | 22398 | Void or Withdrawn | 13236 | 530016726 | No Recognized Claim |
| 2259 | 6025 | Condition of Ineligiblity Never Cured | 7748 | 22399 | Duplicate Claim Form | 13237 | 530016730 | No Recognized Claim |
| 2260 | 6029 | Condition of Ineligiblity Never Cured | 7749 | 22404 | Duplicate Claim Form | 13238 | 530016733 | No Recognized Claim |
| 2261 | 6031 | No Recognized Claim | 7750 | 22409 | Duplicate Claim Form | 13239 | 530016735 | No Recognized Claim |
| 2262 | 6033 | Duplicate Claim Form | 7751 | 22410 | Duplicate Claim Form | 13240 | 530016738 | No Recognized Claim |
| 2263 | 6038 | Condition of Ineligiblity Never Cured | 7752 | 22411 | No Recognized Claim | 13241 | 530016739 | No Recognized Claim |
| 2264 | 6039 | No Recognized Claim | 7753 | 22413 | Condition of Ineligiblity Never Cured | 13242 | 530016741 | No Recognized Claim |
| 2265 | 6040 | No Eligible Purchases in Class Period | 7754 | 22415 | No Recognized Claim | 13243 | 530016742 | No Recognized Claim |
| 2266 | 6041 | Condition of Ineligiblity Never Cured | 7755 | 22416 | No Recognized Claim | 13244 | 530016743 | No Recognized Claim |
| 2267 | 6045 | No Recognized Claim | 7756 | 22420 | No Recognized Claim | 13245 | 530016744 | No Recognized Claim |
| 2268 | 6049 | No Recognized Claim | 7757 | 22423 | No Recognized Claim | 13246 | 530016745 | No Recognized Claim |
| 2269 | 6050 | No Recognized Claim | 7758 | 22425 | Duplicate Claim Form | 13247 | 530016747 | No Recognized Claim |
| 2270 | 6054 | Condition of Ineligiblity Never Cured | 7759 | 22436 | No Recognized Claim | 13248 | 530016748 | No Recognized Claim |
| 2271 | 6059 | Condition of Ineligiblity Never Cured | 7760 | 22437 | Condition of Ineligiblity Never Cured | 13249 | 530016749 | No Recognized Claim |
| 2272 | 6060 | Condition of Ineligiblity Never Cured | 7761 | 22443 | Duplicate Claim Form | 13250 | 530016750 | No Recognized Claim |
| 2273 | 6065 | No Eligible Purchases in Class Period | 7762 | 22444 | No Recognized Claim | 13251 | 530016756 | No Recognized Claim |
| 2274 | 6066 | No Recognized Claim | 7763 | 22448 | No Recognized Claim | 13252 | 530016759 | No Recognized Claim |
| 2275 | 6072 | No Recognized Claim | 7764 | 22450 | Void or Withdrawn | 13253 | 530016760 | No Recognized Claim |
| 2276 | 6074 | Condition of Ineligiblity Never Cured | 7765 | 22451 | No Recognized Claim | 13254 | 530016761 | No Recognized Claim |
| 2277 | 6075 | No Eligible Purchases in Class Period | 7766 | 22453 | No Recognized Claim | 13255 | 530016762 | No Recognized Claim |
| 2278 | 6076 | Condition of Ineligiblity Never Cured | 7767 | 22459 | Condition of Ineligiblity Never Cured | 13256 | 530016763 | No Recognized Claim |
| 2279 | 6081 | No Recognized Claim | 7768 | 22462 | No Recognized Claim | 13257 | 530016764 | No Recognized Claim |
| 2280 | 6083 | No Eligible Purchases in Class Period | 7769 | 22463 | No Recognized Claim | 13258 | 530016765 | No Recognized Claim |
| 2281 | 6092 | No Recognized Claim | 7770 | 22466 | No Recognized Claim | 13259 | 530016766 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2282 | 6094 | No Recognized Claim | 7771 | 22470 | Condition of Ineligiblity Never Cured | 13260 | 530016767 | No Recognized Claim |
| 2283 | 6096 | No Eligible Purchases in Class Period | 7772 | 22475 | No Recognized Claim | 13261 | 530016768 | No Recognized Claim |
| 2284 | 6098 | No Recognized Claim | 7773 | 22477 | No Recognized Claim | 13262 | 530016770 | No Recognized Claim |
| 2285 | 6113 | No Recognized Claim | 7774 | 22478 | Duplicate Claim Form | 13263 | 530016771 | No Recognized Claim |
| 2286 | 6116 | No Recognized Claim | 7775 | 22479 | No Eligible Purchases in Class Period | 13264 | 530016772 | No Recognized Claim |
| 2287 | 6122 | Condition of Ineligiblity Never Cured | 7776 | 22480 | No Recognized Claim | 13265 | 530016773 | No Recognized Claim |
| 2288 | 6125 | No Recognized Claim | 7777 | 22483 | No Recognized Claim | 13266 | 530016774 | No Recognized Claim |
| 2289 | 6132 | Condition of Ineligiblity Never Cured | 7778 | 22486 | Condition of Ineligiblity Never Cured | 13267 | 530016775 | No Recognized Claim |
| 2290 | 6137 | No Recognized Claim | 7779 | 22487 | Condition of Ineligiblity Never Cured | 13268 | 530016776 | No Recognized Claim |
| 2291 | 6145 | No Recognized Claim | 7780 | 22488 | Condition of Ineligiblity Never Cured | 13269 | 530016777 | No Recognized Claim |
| 2292 | 6151 | No Eligible Purchases in Class Period | 7781 | 22490 | No Recognized Claim | 13270 | 530016779 | No Recognized Claim |
| 2293 | 6152 | No Recognized Claim | 7782 | 22491 | No Eligible Purchases in Class Period | 13271 | 530016780 | No Recognized Claim |
| 2294 | 6153 | No Eligible Purchases in Class Period | 7783 | 22493 | Condition of Ineligiblity Never Cured | 13272 | 530016781 | No Recognized Claim |
| 2295 | 6154 | No Recognized Claim | 7784 | 22494 | No Eligible Purchases in Class Period | 13273 | 530016782 | No Recognized Claim |
| 2296 | 6156 | No Eligible Purchases in Class Period | 7785 | 22495 | Condition of Ineligiblity Never Cured | 13274 | 530016783 | No Recognized Claim |
| 2297 | 6157 | No Recognized Claim | 7786 | 22496 | Condition of Ineligiblity Never Cured | 13275 | 530016784 | No Recognized Claim |
| 2298 | 6158 | No Recognized Claim | 7787 | 22500 | No Eligible Purchases in Class Period | 13276 | 530016785 | No Recognized Claim |
| 2299 | 6161 | No Recognized Claim | 7788 | 22501 | Condition of Ineligiblity Never Cured | 13277 | 530016786 | No Recognized Claim |
| 2300 | 6163 | Duplicate Claim Form | 7789 | 22502 | No Eligible Purchases in Class Period | 13278 | 530016787 | No Recognized Claim |
| 2301 | 6165 | No Eligible Purchases in Class Period | 7790 | 22505 | No Eligible Purchases in Class Period | 13279 | 530016788 | No Recognized Claim |
| 2302 | 6170 | No Recognized Claim | 7791 | 22506 | No Eligible Purchases in Class Period | 13280 | 530016789 | No Recognized Claim |
| 2303 | 6172 | No Eligible Purchases in Class Period | 7792 | 22509 | No Recognized Claim | 13281 | 530016790 | No Recognized Claim |
| 2304 | 6175 | Condition of Ineligiblity Never Cured | 7793 | 22510 | Duplicate Claim Form | 13282 | 530016791 | No Recognized Claim |
| 2305 | 6177 | No Recognized Claim | 7794 | 22511 | Condition of Ineligiblity Never Cured | 13283 | 530016792 | No Recognized Claim |
| 2306 | 6179 | No Eligible Purchases in Class Period | 7795 | 22512 | No Eligible Purchases in Class Period | 13284 | 530016793 | No Recognized Claim |
| 2307 | 6181 | Condition of Ineligiblity Never Cured | 7796 | 22514 | No Eligible Purchases in Class Period | 13285 | 530016794 | No Recognized Claim |
| 2308 | 6186 | No Recognized Claim | 7797 | 22515 | No Eligible Purchases in Class Period | 13286 | 530016795 | No Recognized Claim |
| 2309 | 6187 | No Recognized Claim | 7798 | 22516 | No Recognized Claim | 13287 | 530016796 | No Recognized Claim |
| 2310 | 6189 | No Recognized Claim | 7799 | 22517 | Condition of Ineligiblity Never Cured | 13288 | 530016797 | No Recognized Claim |
| 2311 | 6192 | No Recognized Claim | 7800 | 22519 | No Eligible Purchases in Class Period | 13289 | 530016798 | No Recognized Claim |
| 2312 | 6193 | No Recognized Claim | 7801 | 22520 | Condition of Ineligiblity Never Cured | 13290 | 530016799 | No Recognized Claim |
| 2313 | 6194 | No Recognized Claim | 7802 | 22524 | No Eligible Purchases in Class Period | 13291 | 530016800 | No Recognized Claim |
| 2314 | 6195 | No Recognized Claim | 7803 | 22526 | No Recognized Claim | 13292 | 530016801 | No Recognized Claim |
| 2315 | 6203 | No Recognized Claim | 7804 | 22527 | Condition of Ineligiblity Never Cured | 13293 | 530016802 | No Recognized Claim |
| 2316 | 6204 | No Recognized Claim | 7805 | 22528 | No Eligible Purchases in Class Period | 13294 | 530016803 | No Recognized Claim |
| 2317 | 6207 | No Eligible Purchases in Class Period | 7806 | 22529 | No Eligible Purchases in Class Period | 13295 | 530016804 | No Recognized Claim |
| 2318 | 6208 | No Recognized Claim | 7807 | 22530 | Condition of Ineligiblity Never Cured | 13296 | 530016805 | No Recognized Claim |
| 2319 | 6212 | No Recognized Claim | 7808 | 22531 | Condition of Ineligiblity Never Cured | 13297 | 530016806 | No Recognized Claim |
| 2320 | 6214 | Condition of Ineligiblity Never Cured | 7809 | 22532 | No Recognized Claim | 13298 | 530016807 | No Recognized Claim |
| 2321 | 6216 | No Recognized Claim | 7810 | 22533 | Condition of Ineligiblity Never Cured | 13299 | 530016808 | No Recognized Claim |
| 2322 | 6219 | No Recognized Claim | 7811 | 22534 | Condition of Ineligiblity Never Cured | 13300 | 530016809 | No Recognized Claim |
| 2323 | 6226 | Duplicate Claim Form | 7812 | 22535 | No Eligible Purchases in Class Period | 13301 | 530016810 | No Recognized Claim |
| 2324 | 6236 | No Recognized Claim | 7813 | 22536 | No Recognized Claim | 13302 | 530016811 | No Recognized Claim |
| 2325 | 6238 | No Recognized Claim | 7814 | 22537 | No Recognized Claim | 13303 | 530016812 | No Recognized Claim |
| 2326 | 6240 | Condition of Ineligiblity Never Cured | 7815 | 22539 | No Recognized Claim | 13304 | 530016813 | No Recognized Claim |
| 2327 | 6243 | No Eligible Purchases in Class Period | 7816 | 22541 | Condition of Ineligiblity Never Cured | 13305 | 530016814 | No Recognized Claim |
| 2328 | 6251 | Duplicate Claim Form | 7817 | 22542 | No Eligible Purchases in Class Period | 13306 | 530016815 | No Recognized Claim |
| 2329 | 6256 | No Recognized Claim | 7818 | 22544 | No Recognized Claim | 13307 | 530016816 | No Recognized Claim |
| 2330 | 6262 | Condition of Ineligiblity Never Cured | 7819 | 22545 | No Eligible Purchases in Class Period | 13308 | 530016817 | No Recognized Claim |
| 2331 | 6263 | No Recognized Claim | 7820 | 22546 | No Recognized Claim | 13309 | 530016818 | No Recognized Claim |
| 2332 | 6264 | Duplicate Claim Form | 7821 | 22547 | Condition of Ineligiblity Never Cured | 13310 | 530016819 | No Recognized Claim |
| 2333 | 6265 | Duplicate Claim Form | 7822 | 22548 | No Eligible Purchases in Class Period | 13311 | 530016821 | No Recognized Claim |
| 2334 | 6266 | No Recognized Claim | 7823 | 22549 | No Recognized Claim | 13312 | 530016822 | No Recognized Claim |
| 2335 | 6267 | Duplicate Claim Form | 7824 | 22550 | Condition of Ineligiblity Never Cured | 13313 | 530016823 | No Recognized Claim |
| 2336 | 6268 | Duplicate Claim Form | 7825 | 22551 | No Eligible Purchases in Class Period | 13314 | 530016824 | No Recognized Claim |
| 2337 | 6269 | Condition of Ineligiblity Never Cured | 7826 | 22552 | No Recognized Claim | 13315 | 530016825 | No Recognized Claim |
| 2338 | 6271 | Duplicate Claim Form | 7827 | 22555 | Duplicate Claim Form | 13316 | 530016826 | No Recognized Claim |
| 2339 | 6272 | Duplicate Claim Form | 7828 | 22556 | No Recognized Claim | 13317 | 530016827 | No Recognized Claim |
| 2340 | 6273 | Duplicate Claim Form | 7829 | 22557 | Duplicate Claim Form | 13318 | 530016828 | No Recognized Claim |
| 2341 | 6274 | Condition of Ineligiblity Never Cured | 7830 | 22559 | No Eligible Purchases in Class Period | 13319 | 530016829 | No Recognized Claim |
| 2342 | 6275 | No Recognized Claim | 7831 | 22560 | No Recognized Claim | 13320 | 530016830 | No Recognized Claim |
| 2343 | 6276 | Duplicate Claim Form | 7832 | 22561 | No Recognized Claim | 13321 | 530016831 | No Recognized Claim |
| 2344 | 6292 | No Recognized Claim | 7833 | 22563 | No Eligible Purchases in Class Period | 13322 | 530016832 | No Recognized Claim |
| 2345 | 6294 | No Recognized Claim | 7834 | 22565 | Condition of Ineligiblity Never Cured | 13323 | 530016833 | No Recognized Claim |
| 2346 | 6301 | No Recognized Claim | 7835 | 22566 | Condition of Ineligiblity Never Cured | 13324 | 530016834 | No Recognized Claim |
| 2347 | 6308 | No Recognized Claim | 7836 | 22571 | No Recognized Claim | 13325 | 530016835 | No Recognized Claim |
| 2348 | 6318 | No Recognized Claim | 7837 | 22576 | Condition of Ineligiblity Never Cured | 13326 | 530016836 | No Recognized Claim |
| 2349 | 6321 | No Recognized Claim | 7838 | 22577 | Duplicate Claim Form | 13327 | 530016837 | No Recognized Claim |
| 2350 | 6322 | Duplicate Claim Form | 7839 | 22580 | No Recognized Claim | 13328 | 530016838 | No Recognized Claim |
| 2351 | 6326 | No Recognized Claim | 7840 | 22582 | No Recognized Claim | 13329 | 530016839 | No Recognized Claim |
| 2352 | 6327 | Condition of Ineligiblity Never Cured | 7841 | 22585 | No Recognized Claim | 13330 | 530016840 | No Recognized Claim |
| 2353 | 6333 | No Recognized Claim | 7842 | 22586 | No Recognized Claim | 13331 | 530016841 | No Recognized Claim |
| 2354 | 6337 | No Recognized Claim | 7843 | 22588 | Duplicate Claim Form | 13332 | 530016842 | No Recognized Claim |
| 2355 | 6342 | No Recognized Claim | 7844 | 22590 | Duplicate Claim Form | 13333 | 530016843 | No Recognized Claim |
| 2356 | 6344 | No Recognized Claim | 7845 | 22592 | No Recognized Claim | 13334 | 530016844 | No Recognized Claim |
| 2357 | 6347 | No Recognized Claim | 7846 | 22593 | No Recognized Claim | 13335 | 530016845 | No Recognized Claim |
| 2358 | 6350 | No Recognized Claim | 7847 | 22594 | No Recognized Claim | 13336 | 530016846 | No Recognized Claim |
| 2359 | 6364 | No Recognized Claim | 7848 | 22597 | No Eligible Purchases in Class Period | 13337 | 530016847 | No Recognized Claim |
| 2360 | 6367 | No Recognized Claim | 7849 | 22598 | No Recognized Claim | 13338 | 530016848 | No Recognized Claim |
| 2361 | 6369 | No Recognized Claim | 7850 | 22600 | No Recognized Claim | 13339 | 530016849 | No Recognized Claim |
| 2362 | 6373 | No Eligible Purchases in Class Period | 7851 | 22604 | No Recognized Claim | 13340 | 530016850 | No Recognized Claim |
| 2363 | 6380 | No Recognized Claim | 7852 | 22611 | No Recognized Claim | 13341 | 530016851 | No Recognized Claim |
| 2364 | 6383 | Condition of Ineligiblity Never Cured | 7853 | 22612 | Duplicate Claim Form | 13342 | 530016852 | No Recognized Claim |
| 2365 | 6384 | No Eligible Purchases in Class Period | 7854 | 22614 | Duplicate Claim Form | 13343 | 530016856 | No Recognized Claim |
| 2366 | 6385 | No Eligible Purchases in Class Period | 7855 | 22618 | No Eligible Purchases in Class Period | 13344 | 530016859 | No Recognized Claim |
| 2367 | 6386 | Condition of Ineligiblity Never Cured | 7856 | 22620 | No Recognized Claim | 13345 | 530016861 | No Recognized Claim |
| 2368 | 6394 | Condition of Ineligiblity Never Cured | 7857 | 22625 | No Recognized Claim | 13346 | 530016863 | No Recognized Claim |
| 2369 | 6398 | Condition of Ineligiblity Never Cured | 7858 | 22626 | Condition of Ineligiblity Never Cured | 13347 | 530016864 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2370 | 6400 | No Eligible Purchases in Class Period | 7859 | 22628 | No Recognized Claim | 13348 | 530016869 | No Recognized Claim |
| 2371 | 6405 | No Recognized Claim | 7860 | 22630 | Condition of Ineligiblity Never Cured | 13349 | 530016872 | No Recognized Claim |
| 2372 | 6408 | Duplicate Claim Form | 7861 | 22635 | No Recognized Claim | 13350 | 530016874 | No Recognized Claim |
| 2373 | 6409 | No Recognized Claim | 7862 | 22637 | Duplicate Claim Form | 13351 | 530016875 | No Recognized Claim |
| 2374 | 6417 | No Recognized Claim | 7863 | 22638 | Duplicate Claim Form | 13352 | 530016879 | No Recognized Claim |
| 2375 | 6418 | No Recognized Claim | 7864 | 22646 | Duplicate Claim Form | 13353 | 530016882 | No Recognized Claim |
| 2376 | 6423 | Condition of Ineligiblity Never Cured | 7865 | 22648 | Condition of Ineligiblity Never Cured | 13354 | 530016884 | No Recognized Claim |
| 2377 | 6424 | No Recognized Claim | 7866 | 22652 | No Recognized Claim | 13355 | 530016886 | No Recognized Claim |
| 2378 | 6425 | Duplicate Claim Form | 7867 | 22654 | No Recognized Claim | 13356 | 530016887 | No Recognized Claim |
| 2379 | 6428 | Duplicate Claim Form | 7868 | 22655 | No Recognized Claim | 13357 | 530016907 | No Recognized Claim |
| 2380 | 6432 | Condition of Ineligiblity Never Cured | 7869 | 22661 | No Recognized Claim | 13358 | 530016916 | No Recognized Claim |
| 2381 | 6433 | No Recognized Claim | 7870 | 22662 | Void or Withdrawn | 13359 | 530016918 | No Recognized Claim |
| 2382 | 6434 | No Recognized Claim | 7871 | 22668 | No Recognized Claim | 13360 | 530016922 | No Recognized Claim |
| 2383 | 6435 | Condition of Ineligiblity Never Cured | 7872 | 22669 | Condition of Ineligiblity Never Cured | 13361 | 530016923 | No Recognized Claim |
| 2384 | 6436 | No Eligible Purchases in Class Period | 7873 | 22670 | Duplicate Claim Form | 13362 | 530016924 | No Recognized Claim |
| 2385 | 6442 | No Recognized Claim | 7874 | 22675 | No Recognized Claim | 13363 | 530016929 | No Recognized Claim |
| 2386 | 6443 | Duplicate Claim Form | 7875 | 22676 | Duplicate Claim Form | 13364 | 530016932 | No Recognized Claim |
| 2387 | 6444 | No Recognized Claim | 7876 | 22678 | No Recognized Claim | 13365 | 530016934 | No Recognized Claim |
| 2388 | 6445 | Duplicate Claim Form | 7877 | 22683 | Condition of Ineligiblity Never Cured | 13366 | 530016936 | No Recognized Claim |
| 2389 | 6446 | Duplicate Claim Form | 7878 | 22685 | No Recognized Claim | 13367 | 530016939 | No Recognized Claim |
| 2390 | 6447 | Condition of Ineligiblity Never Cured | 7879 | 22686 | No Recognized Claim | 13368 | 530016940 | No Recognized Claim |
| 2391 | 6448 | No Eligible Purchases in Class Period | 7880 | 22687 | No Recognized Claim | 13369 | 530016941 | No Recognized Claim |
| 2392 | 6450 | No Eligible Purchases in Class Period | 7881 | 22688 | Condition of Ineligiblity Never Cured | 13370 | 530016944 | No Recognized Claim |
| 2393 | 6452 | No Eligible Purchases in Class Period | 7882 | 22692 | No Recognized Claim | 13371 | 530016945 | No Recognized Claim |
| 2394 | 6453 | Condition of Ineligiblity Never Cured | 7883 | 22693 | Duplicate Claim Form | 13372 | 530016947 | No Recognized Claim |
| 2395 | 6456 | No Recognized Claim | 7884 | 22694 | No Recognized Claim | 13373 | 530016948 | No Recognized Claim |
| 2396 | 6458 | No Recognized Claim | 7885 | 22695 | Condition of Ineligiblity Never Cured | 13374 | 530016951 | No Recognized Claim |
| 2397 | 6461 | No Recognized Claim | 7886 | 22696 | Condition of Ineligiblity Never Cured | 13375 | 530016953 | No Recognized Claim |
| 2398 | 6462 | No Recognized Claim | 7887 | 22698 | No Recognized Claim | 13376 | 530016957 | No Recognized Claim |
| 2399 | 6465 | Condition of Ineligiblity Never Cured | 7888 | 22699 | No Recognized Claim | 13377 | 530016958 | No Recognized Claim |
| 2400 | 6469 | No Recognized Claim | 7889 | 22704 | No Recognized Claim | 13378 | 530016960 | No Recognized Claim |
| 2401 | 6471 | Void or Withdrawn | 7890 | 22706 | No Recognized Claim | 13379 | 530016961 | No Recognized Claim |
| 2402 | 6475 | No Recognized Claim | 7891 | 22709 | No Recognized Claim | 13380 | 530016966 | No Recognized Claim |
| 2403 | 6477 | No Recognized Claim | 7892 | 22710 | No Recognized Claim | 13381 | 530016967 | No Recognized Claim |
| 2404 | 6479 | No Recognized Claim | 7893 | 22712 | Duplicate Claim Form | 13382 | 530016970 | No Recognized Claim |
| 2405 | 6483 | No Recognized Claim | 7894 | 22714 | Duplicate Claim Form | 13383 | 530016978 | No Recognized Claim |
| 2406 | 6490 | No Recognized Claim | 7895 | 22715 | No Recognized Claim | 13384 | 530016980 | No Recognized Claim |
| 2407 | 6491 | No Recognized Claim | 7896 | 22720 | No Recognized Claim | 13385 | 530016981 | No Eligible Purchases in Class Period |
| 2408 | 6496 | No Recognized Claim | 7897 | 22726 | No Recognized Claim | 13386 | 530016983 | No Recognized Claim |
| 2409 | 6513 | No Recognized Claim | 7898 | 22727 | Duplicate Claim Form | 13387 | 530016984 | No Recognized Claim |
| 2410 | 6515 | No Recognized Claim | 7899 | 22728 | Duplicate Claim Form | 13388 | 530016986 | No Recognized Claim |
| 2411 | 6517 | Condition of Ineligiblity Never Cured | 7900 | 22729 | Condition of Ineligiblity Never Cured | 13389 | 530016988 | No Recognized Claim |
| 2412 | 6527 | No Recognized Claim | 7901 | 22730 | Condition of Ineligiblity Never Cured | 13390 | 530017041 | No Recognized Claim |
| 2413 | 6528 | No Recognized Claim | 7902 | 22732 | No Recognized Claim | 13391 | 530017046 | No Recognized Claim |
| 2414 | 6529 | No Recognized Claim | 7903 | 22737 | No Recognized Claim | 13392 | 530017059 | No Recognized Claim |
| 2415 | 6532 | No Eligible Purchases in Class Period | 7904 | 22738 | No Recognized Claim | 13393 | 530017060 | No Recognized Claim |
| 2416 | 6535 | No Eligible Purchases in Class Period | 7905 | 22741 | Duplicate Claim Form | 13394 | 530017064 | No Recognized Claim |
| 2417 | 6538 | No Eligible Purchases in Class Period | 7906 | 22743 | No Eligible Purchases in Class Period | 13395 | 530017074 | No Recognized Claim |
| 2418 | 6539 | No Recognized Claim | 7907 | 22744 | No Recognized Claim | 13396 | 530017076 | No Recognized Claim |
| 2419 | 6542 | No Recognized Claim | 7908 | 22745 | Void or Withdrawn | 13397 | 530017079 | No Recognized Claim |
| 2420 | 6543 | No Recognized Claim | 7909 | 22747 | No Recognized Claim | 13398 | 530017101 | No Recognized Claim |
| 2421 | 6549 | No Eligible Purchases in Class Period | 7910 | 22754 | Condition of Ineligiblity Never Cured | 13399 | 530017106 | No Recognized Claim |
| 2422 | 6555 | No Recognized Claim | 7911 | 22755 | No Recognized Claim | 13400 | 530017125 | No Recognized Claim |
| 2423 | 6558 | No Recognized Claim | 7912 | 22758 | Duplicate Claim Form | 13401 | 530017156 | No Recognized Claim |
| 2424 | 6560 | No Recognized Claim | 7913 | 22762 | Duplicate Claim Form | 13402 | 530017165 | No Recognized Claim |
| 2425 | 6561 | No Eligible Purchases in Class Period | 7914 | 22763 | No Recognized Claim | 13403 | 530017166 | No Recognized Claim |
| 2426 | 6566 | No Recognized Claim | 7915 | 22764 | No Recognized Claim | 13404 | 530017170 | No Recognized Claim |
| 2427 | 6568 | No Recognized Claim | 7916 | 22768 | Condition of Ineligiblity Never Cured | 13405 | 530017171 | No Recognized Claim |
| 2428 | 6573 | No Recognized Claim | 7917 | 22769 | Condition of Ineligiblity Never Cured | 13406 | 530017216 | No Recognized Claim |
| 2429 | 6579 | No Recognized Claim | 7918 | 22770 | Condition of Ineligiblity Never Cured | 13407 | 530017489 | No Eligible Purchases in Class Period |
| 2430 | 6582 | No Recognized Claim | 7919 | 22771 | Condition of Ineligiblity Never Cured | 13408 | 530017501 | No Recognized Claim |
| 2431 | 6585 | No Recognized Claim | 7920 | 22772 | No Recognized Claim | 13409 | 530017504 | No Recognized Claim |
| 2432 | 6590 | No Recognized Claim | 7921 | 22773 | No Recognized Claim | 13410 | 530017505 | No Recognized Claim |
| 2433 | 6592 | No Eligible Purchases in Class Period | 7922 | 22774 | No Recognized Claim | 13411 | 530017519 | No Recognized Claim |
| 2434 | 6595 | No Eligible Purchases in Class Period | 7923 | 22775 | No Eligible Purchases in Class Period | 13412 | 530017520 | No Recognized Claim |
| 2435 | 6597 | Condition of Ineligiblity Never Cured | 7924 | 22778 | No Recognized Claim | 13413 | 530017526 | No Recognized Claim |
| 2436 | 6602 | No Recognized Claim | 7925 | 22779 | Duplicate Claim Form | 13414 | 530017548 | No Recognized Claim |
| 2437 | 6605 | No Eligible Purchases in Class Period | 7926 | 22782 | No Recognized Claim | 13415 | 530017550 | No Eligible Purchases in Class Period |
| 2438 | 6607 | No Recognized Claim | 7927 | 22783 | Condition of Ineligiblity Never Cured | 13416 | 530017553 | No Recognized Claim |
| 2439 | 6614 | No Recognized Claim | 7928 | 22784 | No Eligible Purchases in Class Period | 13417 | 530017554 | No Recognized Claim |
| 2440 | 6615 | Condition of Ineligiblity Never Cured | 7929 | 22786 | No Eligible Purchases in Class Period | 13418 | 530017561 | No Eligible Purchases in Class Period |
| 2441 | 6616 | No Recognized Claim | 7930 | 22788 | No Recognized Claim | 13419 | 530017562 | No Recognized Claim |
| 2442 | 6617 | No Recognized Claim | 7931 | 22790 | No Eligible Purchases in Class Period | 13420 | 530017563 | No Recognized Claim |
| 2443 | 6623 | No Eligible Purchases in Class Period | 7932 | 22791 | No Recognized Claim | 13421 | 530017564 | No Recognized Claim |
| 2444 | 6626 | No Recognized Claim | 7933 | 22792 | No Eligible Purchases in Class Period | 13422 | 530017565 | No Recognized Claim |
| 2445 | 6627 | No Recognized Claim | 7934 | 22793 | No Recognized Claim | 13423 | 530017566 | No Recognized Claim |
| 2446 | 6631 | No Recognized Claim | 7935 | 22795 | No Recognized Claim | 13424 | 530017567 | No Recognized Claim |
| 2447 | 6635 | No Recognized Claim | 7936 | 22797 | No Eligible Purchases in Class Period | 13425 | 530017571 | No Recognized Claim |
| 2448 | 6640 | No Recognized Claim | 7937 | 22798 | No Recognized Claim | 13426 | 530017574 | No Recognized Claim |
| 2449 | 6646 | No Recognized Claim | 7938 | 22799 | Condition of Ineligiblity Never Cured | 13427 | 530017575 | No Recognized Claim |
| 2450 | 6654 | No Eligible Purchases in Class Period | 7939 | 22800 | No Eligible Purchases in Class Period | 13428 | 530017579 | No Recognized Claim |
| 2451 | 6658 | No Recognized Claim | 7940 | 22802 | No Eligible Purchases in Class Period | 13429 | 530017581 | No Recognized Claim |
| 2452 | 6660 | No Recognized Claim | 7941 | 22805 | No Eligible Purchases in Class Period | 13430 | 530017582 | No Recognized Claim |
| 2453 | 6665 | No Recognized Claim | 7942 | 22809 | No Eligible Purchases in Class Period | 13431 | 530017584 | No Recognized Claim |
| 2454 | 6678 | No Eligible Purchases in Class Period | 7943 | 22810 | Condition of Ineligiblity Never Cured | 13432 | 530017588 | No Recognized Claim |
| 2455 | 6688 | No Eligible Purchases in Class Period | 7944 | 22811 | No Recognized Claim | 13433 | 530017593 | No Recognized Claim |
| 2456 | 6692 | No Recognized Claim | 7945 | 22812 | No Recognized Claim | 13434 | 530017598 | No Recognized Claim |
| 2457 | 6693 | No Recognized Claim | 7946 | 22813 | Condition of Ineligiblity Never Cured | 13435 | 530017600 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2458 | 6694 | No Recognized Claim | 7947 | 22815 | Condition of Ineligiblity Never Cured | 13436 | 530017624 | No Recognized Claim |
| 2459 | 6697 | No Recognized Claim | 7948 | 22816 | No Eligible Purchases in Class Period | 13437 | 530017627 | No Recognized Claim |
| 2460 | 6703 | No Recognized Claim | 7949 | 22817 | No Recognized Claim | 13438 | 530017631 | No Recognized Claim |
| 2461 | 6707 | No Recognized Claim | 7950 | 22819 | Condition of Ineligiblity Never Cured | 13439 | 530017632 | No Recognized Claim |
| 2462 | 6715 | No Recognized Claim | 7951 | 22821 | Duplicate Claim Form | 13440 | 530017633 | No Recognized Claim |
| 2463 | 6720 | No Recognized Claim | 7952 | 22822 | Condition of Ineligiblity Never Cured | 13441 | 530017635 | No Recognized Claim |
| 2464 | 6721 | No Recognized Claim | 7953 | 22823 | No Eligible Purchases in Class Period | 13442 | 530017636 | No Recognized Claim |
| 2465 | 6723 | No Recognized Claim | 7954 | 22824 | No Recognized Claim | 13443 | 530017637 | No Recognized Claim |
| 2466 | 6730 | No Recognized Claim | 7955 | 22826 | Duplicate Claim Form | 13444 | 530017638 | No Recognized Claim |
| 2467 | 6732 | No Recognized Claim | 7956 | 22827 | Duplicate Claim Form | 13445 | 530017640 | No Recognized Claim |
| 2468 | 6733 | No Recognized Claim | 7957 | 22828 | No Recognized Claim | 13446 | 530017641 | No Recognized Claim |
| 2469 | 6735 | No Recognized Claim | 7958 | 22832 | No Recognized Claim | 13447 | 530017642 | No Recognized Claim |
| 2470 | 6747 | Duplicate Claim Form | 7959 | 22833 | No Recognized Claim | 13448 | 530017650 | No Recognized Claim |
| 2471 | 6750 | Condition of Ineligiblity Never Cured | 7960 | 22835 | No Recognized Claim | 13449 | 530017651 | No Recognized Claim |
| 2472 | 6752 | No Recognized Claim | 7961 | 22836 | No Eligible Purchases in Class Period | 13450 | 530017652 | No Recognized Claim |
| 2473 | 6753 | No Recognized Claim | 7962 | 22840 | Condition of Ineligiblity Never Cured | 13451 | 530017653 | No Recognized Claim |
| 2474 | 6767 | No Recognized Claim | 7963 | 22841 | No Recognized Claim | 13452 | 530017655 | No Recognized Claim |
| 2475 | 6768 | No Recognized Claim | 7964 | 22842 | Condition of Ineligiblity Never Cured | 13453 | 530017659 | No Recognized Claim |
| 2476 | 6770 | No Recognized Claim | 7965 | 22845 | No Recognized Claim | 13454 | 530017661 | No Recognized Claim |
| 2477 | 6775 | No Recognized Claim | 7966 | 22846 | Duplicate Claim Form | 13455 | 530017662 | No Recognized Claim |
| 2478 | 6776 | Condition of Ineligiblity Never Cured | 7967 | 22847 | No Recognized Claim | 13456 | 530017668 | No Recognized Claim |
| 2479 | 6778 | No Recognized Claim | 7968 | 22848 | No Recognized Claim | 13457 | 530017682 | No Recognized Claim |
| 2480 | 6779 | No Eligible Purchases in Class Period | 7969 | 22849 | No Recognized Claim | 13458 | 530017683 | No Recognized Claim |
| 2481 | 6780 | No Recognized Claim | 7970 | 22850 | No Eligible Purchases in Class Period | 13459 | 530017691 | No Recognized Claim |
| 2482 | 6784 | No Eligible Purchases in Class Period | 7971 | 22851 | No Recognized Claim | 13460 | 530017700 | No Recognized Claim |
| 2483 | 6790 | No Recognized Claim | 7972 | 22853 | No Recognized Claim | 13461 | 530017712 | No Recognized Claim |
| 2484 | 6791 | No Recognized Claim | 7973 | 22855 | No Recognized Claim | 13462 | 530017722 | No Recognized Claim |
| 2485 | 6792 | No Eligible Purchases in Class Period | 7974 | 22858 | No Recognized Claim | 13463 | 530017724 | No Recognized Claim |
| 2486 | 6793 | Condition of Ineligiblity Never Cured | 7975 | 22859 | No Eligible Purchases in Class Period | 13464 | 530017726 | No Recognized Claim |
| 2487 | 6797 | No Recognized Claim | 7976 | 22861 | No Eligible Purchases in Class Period | 13465 | 530017728 | No Recognized Claim |
| 2488 | 6798 | Condition of Ineligiblity Never Cured | 7977 | 22863 | Void or Withdrawn | 13466 | 530017729 | No Recognized Claim |
| 2489 | 6801 | No Recognized Claim | 7978 | 22864 | Void or Withdrawn | 13467 | 530017730 | No Recognized Claim |
| 2490 | 6807 | Condition of Ineligiblity Never Cured | 7979 | 22865 | No Eligible Purchases in Class Period | 13468 | 530017731 | No Eligible Purchases in Class Period |
| 2491 | 6812 | No Recognized Claim | 7980 | 22866 | No Eligible Purchases in Class Period | 13469 | 530017781 | No Recognized Claim |
| 2492 | 6820 | No Recognized Claim | 7981 | 22869 | Condition of Ineligiblity Never Cured | 13470 | 530017787 | No Recognized Claim |
| 2493 | 6821 | No Recognized Claim | 7982 | 22871 | No Eligible Purchases in Class Period | 13471 | 530017827 | No Recognized Claim |
| 2494 | 6823 | No Recognized Claim | 7983 | 22872 | No Recognized Claim | 13472 | 530017828 | No Recognized Claim |
| 2495 | 6824 | No Recognized Claim | 7984 | 22873 | No Eligible Purchases in Class Period | 13473 | 530017841 | No Recognized Claim |
| 2496 | 6825 | Condition of Ineligiblity Never Cured | 7985 | 22874 | No Recognized Claim | 13474 | 530017846 | No Recognized Claim |
| 2497 | 6829 | No Recognized Claim | 7986 | 22875 | No Eligible Purchases in Class Period | 13475 | 530017860 | No Recognized Claim |
| 2498 | 6830 | Duplicate Claim Form | 7987 | 22878 | No Eligible Purchases in Class Period | 13476 | 530017892 | No Eligible Purchases in Class Period |
| 2499 | 6832 | No Recognized Claim | 7988 | 22882 | No Recognized Claim | 13477 | 530017895 | No Recognized Claim |
| 2500 | 6833 | Condition of Ineligiblity Never Cured | 7989 | 22883 | No Recognized Claim | 13478 | 530017911 | No Recognized Claim |
| 2501 | 6836 | No Recognized Claim | 7990 | 22884 | No Eligible Purchases in Class Period | 13479 | 530017917 | No Recognized Claim |
| 2502 | 6838 | No Eligible Purchases in Class Period | 7991 | 22885 | No Recognized Claim | 13480 | 530017921 | No Recognized Claim |
| 2503 | 6839 | No Recognized Claim | 7992 | 22886 | Condition of Ineligiblity Never Cured | 13481 | 530017922 | No Recognized Claim |
| 2504 | 6840 | No Eligible Purchases in Class Period | 7993 | 22887 | No Eligible Purchases in Class Period | 13482 | 530017923 | No Recognized Claim |
| 2505 | 6841 | No Recognized Claim | 7994 | 22888 | No Eligible Purchases in Class Period | 13483 | 530017940 | No Recognized Claim |
| 2506 | 6847 | Duplicate Claim Form | 7995 | 22890 | No Recognized Claim | 13484 | 530017941 | No Recognized Claim |
| 2507 | 6848 | No Recognized Claim | 7996 | 22892 | Condition of Ineligiblity Never Cured | 13485 | 530017946 | No Recognized Claim |
| 2508 | 6851 | No Eligible Purchases in Class Period | 7997 | 22893 | Condition of Ineligiblity Never Cured | 13486 | 530017950 | No Recognized Claim |
| 2509 | 6854 | No Recognized Claim | 7998 | 22894 | No Eligible Purchases in Class Period | 13487 | 530017951 | No Recognized Claim |
| 2510 | 6855 | No Recognized Claim | 7999 | 22895 | No Recognized Claim | 13488 | 530017952 | No Recognized Claim |
| 2511 | 6862 | No Recognized Claim | 8000 | 22897 | No Recognized Claim | 13489 | 530017961 | No Recognized Claim |
| 2512 | 6863 | Condition of Ineligiblity Never Cured | 8001 | 22901 | Condition of Ineligiblity Never Cured | 13490 | 530017962 | No Recognized Claim |
| 2513 | 6864 | Duplicate Claim Form | 8002 | 22903 | No Eligible Purchases in Class Period | 13491 | 530017963 | No Recognized Claim |
| 2514 | 6866 | Duplicate Claim Form | 8003 | 22904 | Condition of Ineligiblity Never Cured | 13492 | 530017965 | No Recognized Claim |
| 2515 | 6868 | No Recognized Claim | 8004 | 22907 | No Recognized Claim | 13493 | 530017967 | No Recognized Claim |
| 2516 | 6869 | Duplicate Claim Form | 8005 | 22908 | No Eligible Purchases in Class Period | 13494 | 530017968 | No Recognized Claim |
| 2517 | 6881 | Duplicate Claim Form | 8006 | 22909 | No Recognized Claim | 13495 | 530017977 | No Recognized Claim |
| 2518 | 6883 | Duplicate Claim Form | 8007 | 22914 | No Eligible Purchases in Class Period | 13496 | 530017979 | No Recognized Claim |
| 2519 | 6884 | No Recognized Claim | 8008 | 22915 | No Eligible Purchases in Class Period | 13497 | 530017980 | No Recognized Claim |
| 2520 | 6889 | Condition of Ineligiblity Never Cured | 8009 | 22916 | No Recognized Claim | 13498 | 530017982 | No Recognized Claim |
| 2521 | 6890 | No Recognized Claim | 8010 | 22917 | No Recognized Claim | 13499 | 530017983 | No Recognized Claim |
| 2522 | 6891 | Duplicate Claim Form | 8011 | 22919 | No Recognized Claim | 13500 | 530017991 | No Recognized Claim |
| 2523 | 6892 | Duplicate Claim Form | 8012 | 22920 | No Recognized Claim | 13501 | 530018000 | No Recognized Claim |
| 2524 | 6893 | Duplicate Claim Form | 8013 | 22922 | Condition of Ineligiblity Never Cured | 13502 | 530018001 | No Recognized Claim |
| 2525 | 6894 | Duplicate Claim Form | 8014 | 22923 | Duplicate Claim Form | 13503 | 530018002 | No Recognized Claim |
| 2526 | 6895 | No Recognized Claim | 8015 | 22924 | Condition of Ineligiblity Never Cured | 13504 | 530018003 | No Recognized Claim |
| 2527 | 6896 | Duplicate Claim Form | 8016 | 22925 | No Eligible Purchases in Class Period | 13505 | 530018006 | No Recognized Claim |
| 2528 | 6897 | Duplicate Claim Form | 8017 | 22926 | No Recognized Claim | 13506 | 530018007 | No Recognized Claim |
| 2529 | 6901 | No Recognized Claim | 8018 | 22927 | No Recognized Claim | 13507 | 530018008 | No Recognized Claim |
| 2530 | 6906 | Condition of Ineligiblity Never Cured | 8019 | 22928 | No Recognized Claim | 13508 | 530018009 | No Recognized Claim |
| 2531 | 6907 | Duplicate Claim Form | 8020 | 22930 | No Eligible Purchases in Class Period | 13509 | 530018010 | No Recognized Claim |
| 2532 | 6910 | No Recognized Claim | 8021 | 22931 | No Recognized Claim | 13510 | 530018011 | No Recognized Claim |
| 2533 | 6913 | No Recognized Claim | 8022 | 22932 | No Recognized Claim | 13511 | 530018012 | No Recognized Claim |
| 2534 | 6914 | No Recognized Claim | 8023 | 22935 | No Recognized Claim | 13512 | 530018013 | No Recognized Claim |
| 2535 | 6918 | Condition of Ineligiblity Never Cured | 8024 | 22937 | Duplicate Claim Form | 13513 | 530018026 | No Recognized Claim |
| 2536 | 6920 | No Recognized Claim | 8025 | 22939 | No Eligible Purchases in Class Period | 13514 | 530018027 | No Recognized Claim |
| 2537 | 6921 | No Recognized Claim | 8026 | 22940 | No Recognized Claim | 13515 | 530018028 | No Recognized Claim |
| 2538 | 6922 | No Recognized Claim | 8027 | 22942 | No Recognized Claim | 13516 | 530018029 | No Recognized Claim |
| 2539 | 6935 | No Recognized Claim | 8028 | 22945 | No Recognized Claim | 13517 | 530018030 | No Recognized Claim |
| 2540 | 6937 | Condition of Ineligiblity Never Cured | 8029 | 22946 | No Eligible Purchases in Class Period | 13518 | 530018031 | No Recognized Claim |
| 2541 | 6938 | Condition of Ineligiblity Never Cured | 8030 | 22952 | Condition of Ineligiblity Never Cured | 13519 | 530018038 | No Recognized Claim |
| 2542 | 6941 | No Recognized Claim | 8031 | 22954 | Condition of Ineligiblity Never Cured | 13520 | 530018039 | No Recognized Claim |
| 2543 | 6944 | No Recognized Claim | 8032 | 22956 | No Recognized Claim | 13521 | 530018040 | No Recognized Claim |
| 2544 | 6948 | Duplicate Claim Form | 8033 | 22957 | No Recognized Claim | 13522 | 530018041 | No Recognized Claim |
| 2545 | 6954 | Duplicate Claim Form | 8034 | 22961 | No Recognized Claim | 13523 | 530018043 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2546 | 6958 | No Eligible Purchases in Class Period | 8035 | 22962 | No Recognized Claim | 13524 | 530018050 | No Recognized Claim |
| 2547 | 6960 | No Recognized Claim | 8036 | 22963 | No Recognized Claim | 13525 | 530018053 | No Recognized Claim |
| 2548 | 6961 | No Recognized Claim | 8037 | 22964 | Condition of Ineligiblity Never Cured | 13526 | 530018055 | No Recognized Claim |
| 2549 | 6963 | No Recognized Claim | 8038 | 22968 | No Recognized Claim | 13527 | 530018061 | No Recognized Claim |
| 2550 | 6964 | No Recognized Claim | 8039 | 22971 | No Recognized Claim | 13528 | 530018065 | No Recognized Claim |
| 2551 | 6973 | No Recognized Claim | 8040 | 22972 | No Recognized Claim | 13529 | 530018069 | No Recognized Claim |
| 2552 | 6976 | No Recognized Claim | 8041 | 22975 | No Eligible Purchases in Class Period | 13530 | 530018074 | No Recognized Claim |
| 2553 | 6979 | No Eligible Purchases in Class Period | 8042 | 22979 | Condition of Ineligiblity Never Cured | 13531 | 530018076 | No Recognized Claim |
| 2554 | 6980 | No Recognized Claim | 8043 | 22980 | No Recognized Claim | 13532 | 530018083 | No Recognized Claim |
| 2555 | 6982 | No Recognized Claim | 8044 | 22984 | No Recognized Claim | 13533 | 530018085 | No Recognized Claim |
| 2556 | 6989 | No Recognized Claim | 8045 | 22987 | Condition of Ineligiblity Never Cured | 13534 | 530018086 | No Recognized Claim |
| 2557 | 6991 | No Recognized Claim | 8046 | 22988 | No Recognized Claim | 13535 | 530018087 | No Recognized Claim |
| 2558 | 6995 | No Recognized Claim | 8047 | 22991 | No Recognized Claim | 13536 | 530018090 | No Recognized Claim |
| 2559 | 6998 | No Recognized Claim | 8048 | 22996 | No Recognized Claim | 13537 | 530018091 | No Recognized Claim |
| 2560 | 6999 | No Eligible Purchases in Class Period | 8049 | 23003 | Duplicate Claim Form | 13538 | 530018093 | No Recognized Claim |
| 2561 | 7001 | No Recognized Claim | 8050 | 23007 | Duplicate Claim Form | 13539 | 530018094 | No Recognized Claim |
| 2562 | 7004 | No Recognized Claim | 8051 | 23013 | Duplicate Claim Form | 13540 | 530018095 | No Recognized Claim |
| 2563 | 7011 | No Recognized Claim | 8052 | 23014 | Void or Withdrawn | 13541 | 530018097 | No Recognized Claim |
| 2564 | 7012 | No Recognized Claim | 8053 | 23015 | Duplicate Claim Form | 13542 | 530018098 | No Recognized Claim |
| 2565 | 7014 | No Recognized Claim | 8054 | 23020 | Duplicate Claim Form | 13543 | 530018100 | No Recognized Claim |
| 2566 | 7016 | Condition of Ineligiblity Never Cured | 8055 | 23021 | No Recognized Claim | 13544 | 530018103 | No Recognized Claim |
| 2567 | 7017 | No Recognized Claim | 8056 | 23022 | No Recognized Claim | 13545 | 530018104 | No Recognized Claim |
| 2568 | 7020 | No Recognized Claim | 8057 | 23030 | No Recognized Claim | 13546 | 530018106 | No Recognized Claim |
| 2569 | 7021 | No Recognized Claim | 8058 | 23033 | No Recognized Claim | 13547 | 530018107 | No Recognized Claim |
| 2570 | 7030 | No Recognized Claim | 8059 | 23035 | No Recognized Claim | 13548 | 530018116 | No Recognized Claim |
| 2571 | 7034 | Condition of Ineligiblity Never Cured | 8060 | 23036 | Duplicate Claim Form | 13549 | 530018118 | No Recognized Claim |
| 2572 | 7037 | No Eligible Purchases in Class Period | 8061 | 23037 | Void or Withdrawn | 13550 | 530018124 | No Recognized Claim |
| 2573 | 7038 | No Recognized Claim | 8062 | 23038 | No Recognized Claim | 13551 | 530018128 | No Recognized Claim |
| 2574 | 7040 | No Eligible Purchases in Class Period | 8063 | 23043 | Duplicate Claim Form | 13552 | 530018129 | No Recognized Claim |
| 2575 | 7044 | Condition of Ineligiblity Never Cured | 8064 | 23044 | Duplicate Claim Form | 13553 | 530018135 | No Recognized Claim |
| 2576 | 7049 | No Recognized Claim | 8065 | 23046 | No Recognized Claim | 13554 | 530018136 | No Recognized Claim |
| 2577 | 7050 | No Recognized Claim | 8066 | 23052 | No Recognized Claim | 13555 | 530018141 | No Recognized Claim |
| 2578 | 7053 | No Recognized Claim | 8067 | 23053 | No Recognized Claim | 13556 | 530018145 | No Recognized Claim |
| 2579 | 7054 | No Recognized Claim | 8068 | 23054 | Void or Withdrawn | 13557 | 530018146 | No Recognized Claim |
| 2580 | 7066 | No Recognized Claim | 8069 | 23055 | Void or Withdrawn | 13558 | 530018147 | No Recognized Claim |
| 2581 | 7067 | No Recognized Claim | 8070 | 23056 | Void or Withdrawn | 13559 | 530018152 | No Recognized Claim |
| 2582 | 7069 | Condition of Ineligiblity Never Cured | 8071 | 23057 | Void or Withdrawn | 13560 | 530018157 | No Recognized Claim |
| 2583 | 7071 | No Recognized Claim | 8072 | 23059 | No Recognized Claim | 13561 | 530018162 | No Recognized Claim |
| 2584 | 7073 | No Recognized Claim | 8073 | 23066 | No Recognized Claim | 13562 | 530018172 | No Recognized Claim |
| 2585 | 7079 | No Recognized Claim | 8074 | 23071 | Duplicate Claim Form | 13563 | 530018173 | No Recognized Claim |
| 2586 | 7085 | Condition of Ineligiblity Never Cured | 8075 | 23073 | No Recognized Claim | 13564 | 530018185 | No Recognized Claim |
| 2587 | 7086 | Condition of Ineligiblity Never Cured | 8076 | 23076 | Duplicate Claim Form | 13565 | 530018188 | No Recognized Claim |
| 2588 | 7087 | Condition of Ineligiblity Never Cured | 8077 | 23079 | No Recognized Claim | 13566 | 530018190 | No Recognized Claim |
| 2589 | 7088 | No Eligible Purchases in Class Period | 8078 | 23082 | No Recognized Claim | 13567 | 530018194 | No Recognized Claim |
| 2590 | 7089 | No Recognized Claim | 8079 | 23083 | No Recognized Claim | 13568 | 530018199 | No Recognized Claim |
| 2591 | 7092 | No Recognized Claim | 8080 | 23089 | No Recognized Claim | 13569 | 530018201 | No Recognized Claim |
| 2592 | 7093 | Condition of Ineligiblity Never Cured | 8081 | 23092 | Duplicate Claim Form | 13570 | 530018203 | No Recognized Claim |
| 2593 | 7095 | No Recognized Claim | 8082 | 23097 | No Eligible Purchases in Class Period | 13571 | 530018204 | No Recognized Claim |
| 2594 | 7096 | No Recognized Claim | 8083 | 23099 | Condition of Ineligiblity Never Cured | 13572 | 530018208 | No Eligible Purchases in Class Period |
| 2595 | 7098 | No Recognized Claim | 8084 | 23100 | Duplicate Claim Form | 13573 | 530018214 | No Recognized Claim |
| 2596 | 7099 | No Recognized Claim | 8085 | 23101 | Condition of Ineligiblity Never Cured | 13574 | 530018215 | No Recognized Claim |
| 2597 | 7101 | No Recognized Claim | 8086 | 23102 | Condition of Ineligiblity Never Cured | 13575 | 530018218 | No Recognized Claim |
| 2598 | 7102 | Condition of Ineligiblity Never Cured | 8087 | 23103 | No Recognized Claim | 13576 | 530018220 | No Recognized Claim |
| 2599 | 7103 | No Eligible Purchases in Class Period | 8088 | 23104 | Duplicate Claim Form | 13577 | 530018223 | No Recognized Claim |
| 2600 | 7105 | No Recognized Claim | 8089 | 23106 | No Recognized Claim | 13578 | 530018224 | No Recognized Claim |
| 2601 | 7109 | No Recognized Claim | 8090 | 23108 | No Recognized Claim | 13579 | 530018226 | No Recognized Claim |
| 2602 | 7111 | No Eligible Purchases in Class Period | 8091 | 23110 | No Recognized Claim | 13580 | 530018229 | No Recognized Claim |
| 2603 | 7112 | No Eligible Purchases in Class Period | 8092 | 23120 | No Recognized Claim | 13581 | 530018238 | No Recognized Claim |
| 2604 | 7115 | Condition of Ineligiblity Never Cured | 8093 | 23121 | No Recognized Claim | 13582 | 530018242 | No Recognized Claim |
| 2605 | 7118 | No Eligible Purchases in Class Period | 8094 | 23126 | Condition of Ineligiblity Never Cured | 13583 | 530018248 | No Recognized Claim |
| 2606 | 7127 | No Recognized Claim | 8095 | 23132 | Condition of Ineligiblity Never Cured | 13584 | 530018253 | No Recognized Claim |
| 2607 | 7129 | No Recognized Claim | 8096 | 23133 | Condition of Ineligiblity Never Cured | 13585 | 530018254 | No Recognized Claim |
| 2608 | 7138 | Condition of Ineligiblity Never Cured | 8097 | 23141 | No Recognized Claim | 13586 | 530018256 | No Recognized Claim |
| 2609 | 7141 | No Recognized Claim | 8098 | 23142 | Duplicate Claim Form | 13587 | 530018258 | No Recognized Claim |
| 2610 | 7143 | Duplicate Claim Form | 8099 | 23144 | No Eligible Purchases in Class Period | 13588 | 530018261 | No Recognized Claim |
| 2611 | 7145 | No Recognized Claim | 8100 | 23145 | Duplicate Claim Form | 13589 | 530018263 | No Recognized Claim |
| 2612 | 7146 | No Recognized Claim | 8101 | 23147 | No Eligible Purchases in Class Period | 13590 | 530018264 | No Recognized Claim |
| 2613 | 7148 | No Recognized Claim | 8102 | 23148 | No Recognized Claim | 13591 | 530018265 | No Recognized Claim |
| 2614 | 7154 | No Recognized Claim | 8103 | 23154 | No Recognized Claim | 13592 | 530018267 | No Recognized Claim |
| 2615 | 7157 | No Recognized Claim | 8104 | 23155 | No Eligible Purchases in Class Period | 13593 | 530018268 | No Recognized Claim |
| 2616 | 7159 | No Recognized Claim | 8105 | 23156 | No Recognized Claim | 13594 | 530018272 | No Recognized Claim |
| 2617 | 7163 | No Recognized Claim | 8106 | 23159 | No Recognized Claim | 13595 | 530018273 | No Recognized Claim |
| 2618 | 7164 | No Recognized Claim | 8107 | 23161 | No Eligible Purchases in Class Period | 13596 | 530018276 | No Recognized Claim |
| 2619 | 7165 | No Recognized Claim | 8108 | 23163 | No Recognized Claim | 13597 | 530018277 | No Recognized Claim |
| 2620 | 7167 | No Eligible Purchases in Class Period | 8109 | 23166 | No Recognized Claim | 13598 | 530018279 | No Recognized Claim |
| 2621 | 7168 | Condition of Ineligiblity Never Cured | 8110 | 23170 | Condition of Ineligiblity Never Cured | 13599 | 530018280 | No Recognized Claim |
| 2622 | 7170 | No Recognized Claim | 8111 | 23171 | Condition of Ineligiblity Never Cured | 13600 | 530018281 | No Recognized Claim |
| 2623 | 7173 | No Recognized Claim | 8112 | 23174 | No Recognized Claim | 13601 | 530018297 | No Recognized Claim |
| 2624 | 7175 | No Eligible Purchases in Class Period | 8113 | 23177 | Duplicate Claim Form | 13602 | 530018298 | No Recognized Claim |
| 2625 | 7176 | No Recognized Claim | 8114 | 23179 | Duplicate Claim Form | 13603 | 530018299 | No Recognized Claim |
| 2626 | 7179 | Condition of Ineligiblity Never Cured | 8115 | 23181 | No Recognized Claim | 13604 | 530018300 | No Recognized Claim |
| 2627 | 7183 | No Recognized Claim | 8116 | 23185 | No Eligible Purchases in Class Period | 13605 | 530018303 | No Recognized Claim |
| 2628 | 7185 | No Recognized Claim | 8117 | 23186 | No Recognized Claim | 13606 | 530018304 | No Recognized Claim |
| 2629 | 7186 | No Recognized Claim | 8118 | 23189 | Duplicate Claim Form | 13607 | 530018305 | No Recognized Claim |
| 2630 | 7188 | No Eligible Purchases in Class Period | 8119 | 23190 | No Recognized Claim | 13608 | 530018316 | No Recognized Claim |
| 2631 | 7191 | No Recognized Claim | 8120 | 23191 | No Recognized Claim | 13609 | 530018320 | No Recognized Claim |
| 2632 | 7196 | No Recognized Claim | 8121 | 23199 | No Recognized Claim | 13610 | 530018332 | No Recognized Claim |
| 2633 | 7197 | No Recognized Claim | 8122 | 23201 | Void or Withdrawn | 13611 | 530018368 | No Recognized Claim |

## Luckin Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2634 | 7205 | Condition of Ineligiblity Never Cured | 8123 | 23203 | Void or Withdrawn | 13612 | 530018369 | No Recognized Claim |
| 2635 | 7213 | No Recognized Claim | 8124 | 23204 | Duplicate Claim Form | 13613 | 530018393 | No Recognized Claim |
| 2636 | 7216 | No Recognized Claim | 8125 | 23205 | No Recognized Claim | 13614 | 530018394 | No Recognized Claim |
| 2637 | 7221 | No Recognized Claim | 8126 | 23209 | No Recognized Claim | 13615 | 530018395 | No Recognized Claim |
| 2638 | 7233 | No Recognized Claim | 8127 | 23210 | No Eligible Purchases in Class Period | 13616 | 530018396 | No Recognized Claim |
| 2639 | 7234 | No Recognized Claim | 8128 | 23211 | No Recognized Claim | 13617 | 530018397 | No Recognized Claim |
| 2640 | 7238 | No Eligible Purchases in Class Period | 8129 | 23213 | Duplicate Claim Form | 13618 | 530018398 | No Recognized Claim |
| 2641 | 7242 | No Recognized Claim | 8130 | 23214 | No Recognized Claim | 13619 | 530018399 | No Recognized Claim |
| 2642 | 7243 | No Recognized Claim | 8131 | 23217 | No Recognized Claim | 13620 | 530018400 | No Recognized Claim |
| 2643 | 7249 | Condition of Ineligiblity Never Cured | 8132 | 23224 | Condition of Ineligiblity Never Cured | 13621 | 530018401 | No Recognized Claim |
| 2644 | 7254 | No Recognized Claim | 8133 | 23227 | No Recognized Claim | 13622 | 530018403 | No Recognized Claim |
| 2645 | 7260 | No Recognized Claim | 8134 | 23229 | No Recognized Claim | 13623 | 530018404 | No Recognized Claim |
| 2646 | 7262 | No Recognized Claim | 8135 | 23230 | Duplicate Claim Form | 13624 | 530018405 | No Recognized Claim |
| 2647 | 7274 | Condition of Ineligiblity Never Cured | 8136 | 23235 | No Recognized Claim | 13625 | 530018408 | No Recognized Claim |
| 2648 | 7283 | No Recognized Claim | 8137 | 23236 | No Eligible Purchases in Class Period | 13626 | 530018409 | No Recognized Claim |
| 2649 | 7294 | No Recognized Claim | 8138 | 23237 | Duplicate Claim Form | 13627 | 530018413 | No Recognized Claim |
| 2650 | 7295 | No Recognized Claim | 8139 | 23238 | No Recognized Claim | 13628 | 530018427 | No Eligible Purchases in Class Period |
| 2651 | 7300 | No Recognized Claim | 8140 | 23239 | No Eligible Purchases in Class Period | 13629 | 530018428 | No Recognized Claim |
| 2652 | 7309 | No Recognized Claim | 8141 | 23240 | No Recognized Claim | 13630 | 530018429 | No Eligible Purchases in Class Period |
| 2653 | 7310 | No Eligible Purchases in Class Period | 8142 | 23241 | Duplicate Claim Form | 13631 | 530018430 | No Eligible Purchases in Class Period |
| 2654 | 7312 | Condition of Ineligiblity Never Cured | 8143 | 23244 | No Eligible Purchases in Class Period | 13632 | 530018434 | No Recognized Claim |
| 2655 | 7314 | No Recognized Claim | 8144 | 23246 | No Recognized Claim | 13633 | 530018435 | No Recognized Claim |
| 2656 | 7315 | No Recognized Claim | 8145 | 23250 | Duplicate Claim Form | 13634 | 530018439 | No Recognized Claim |
| 2657 | 7317 | No Recognized Claim | 8146 | 23252 | No Recognized Claim | 13635 | 530018444 | No Recognized Claim |
| 2658 | 7321 | No Recognized Claim | 8147 | 23253 | No Recognized Claim | 13636 | 530018447 | No Recognized Claim |
| 2659 | 7324 | No Eligible Purchases in Class Period | 8148 | 23254 | No Recognized Claim | 13637 | 530018459 | No Recognized Claim |
| 2660 | 7326 | Condition of Ineligiblity Never Cured | 8149 | 23259 | No Recognized Claim | 13638 | 530018464 | No Recognized Claim |
| 2661 | 7331 | Condition of Ineligiblity Never Cured | 8150 | 23260 | No Recognized Claim | 13639 | 530018469 | No Recognized Claim |
| 2662 | 7333 | No Recognized Claim | 8151 | 23266 | Condition of Ineligiblity Never Cured | 13640 | 530018474 | No Recognized Claim |
| 2663 | 7334 | Condition of Ineligiblity Never Cured | 8152 | 23267 | Condition of Ineligiblity Never Cured | 13641 | 530018483 | No Recognized Claim |
| 2664 | 7335 | Condition of Ineligiblity Never Cured | 8153 | 23268 | Condition of Ineligiblity Never Cured | 13642 | 530018490 | No Recognized Claim |
| 2665 | 7337 | No Eligible Purchases in Class Period | 8154 | 23270 | Duplicate Claim Form | 13643 | 530018492 | No Recognized Claim |
| 2666 | 7338 | Condition of Ineligiblity Never Cured | 8155 | 23271 | Duplicate Claim Form | 13644 | 530018493 | No Recognized Claim |
| 2667 | 7349 | Duplicate Claim Form | 8156 | 23276 | No Recognized Claim | 13645 | 530018495 | No Recognized Claim |
| 2668 | 7354 | No Recognized Claim | 8157 | 23277 | No Recognized Claim | 13646 | 530018497 | No Recognized Claim |
| 2669 | 7355 | Duplicate Claim Form | 8158 | 23278 | No Eligible Purchases in Class Period | 13647 | 530018503 | No Recognized Claim |
| 2670 | 7359 | No Recognized Claim | 8159 | 23279 | Duplicate Claim Form | 13648 | 530018504 | No Eligible Purchases in Class Period |
| 2671 | 7360 | No Recognized Claim | 8160 | 23288 | No Recognized Claim | 13649 | 530018506 | No Recognized Claim |
| 2672 | 7361 | Duplicate Claim Form | 8161 | 23295 | No Eligible Purchases in Class Period | 13650 | 530018507 | No Recognized Claim |
| 2673 | 7362 | Duplicate Claim Form | 8162 | 23296 | No Recognized Claim | 13651 | 530018508 | No Recognized Claim |
| 2674 | 7364 | Duplicate Claim Form | 8163 | 23298 | No Recognized Claim | 13652 | 530018509 | No Recognized Claim |
| 2675 | 7365 | No Recognized Claim | 8164 | 23299 | No Recognized Claim | 13653 | 530018512 | No Recognized Claim |
| 2676 | 7367 | Duplicate Claim Form | 8165 | 23302 | No Recognized Claim | 13654 | 530018513 | No Recognized Claim |
| 2677 | 7368 | No Recognized Claim | 8166 | 23304 | No Recognized Claim | 13655 | 530018514 | No Recognized Claim |
| 2678 | 7370 | Duplicate Claim Form | 8167 | 23307 | No Recognized Claim | 13656 | 530018518 | No Recognized Claim |
| 2679 | 7371 | No Recognized Claim | 8168 | 23310 | No Eligible Purchases in Class Period | 13657 | 530018519 | No Recognized Claim |
| 2680 | 7374 | Condition of Ineligiblity Never Cured | 8169 | 23311 | Condition of Ineligiblity Never Cured | 13658 | 530018520 | No Recognized Claim |
| 2681 | 7377 | Duplicate Claim Form | 8170 | 23312 | No Eligible Purchases in Class Period | 13659 | 530018521 | No Recognized Claim |
| 2682 | 7378 | Duplicate Claim Form | 8171 | 23313 | No Recognized Claim | 13660 | 530018522 | No Recognized Claim |
| 2683 | 7380 | No Eligible Purchases in Class Period | 8172 | 23314 | No Eligible Purchases in Class Period | 13661 | 530018524 | No Recognized Claim |
| 2684 | 7383 | No Recognized Claim | 8173 | 23315 | No Recognized Claim | 13662 | 530018526 | No Recognized Claim |
| 2685 | 7385 | No Recognized Claim | 8174 | 23316 | No Recognized Claim | 13663 | 530018531 | No Recognized Claim |
| 2686 | 7390 | No Recognized Claim | 8175 | 23317 | No Recognized Claim | 13664 | 530018533 | No Recognized Claim |
| 2687 | 7393 | No Recognized Claim | 8176 | 23320 | No Recognized Claim | 13665 | 530018541 | No Recognized Claim |
| 2688 | 7394 | No Recognized Claim | 8177 | 23323 | No Recognized Claim | 13666 | 530018545 | No Recognized Claim |
| 2689 | 7397 | No Recognized Claim | 8178 | 23325 | Condition of Ineligiblity Never Cured | 13667 | 530018549 | No Recognized Claim |
| 2690 | 7400 | Condition of Ineligiblity Never Cured | 8179 | 23326 | No Recognized Claim | 13668 | 530018550 | No Recognized Claim |
| 2691 | 7402 | No Recognized Claim | 8180 | 23330 | No Recognized Claim | 13669 | 530018551 | No Recognized Claim |
| 2692 | 7404 | No Recognized Claim | 8181 | 23331 | No Recognized Claim | 13670 | 530018552 | No Recognized Claim |
| 2693 | 7405 | No Recognized Claim | 8182 | 23332 | No Recognized Claim | 13671 | 530018553 | No Recognized Claim |
| 2694 | 7423 | Condition of Ineligiblity Never Cured | 8183 | 23333 | No Recognized Claim | 13672 | 530018555 | No Recognized Claim |
| 2695 | 7430 | Condition of Ineligiblity Never Cured | 8184 | 23335 | No Recognized Claim | 13673 | 530018556 | No Recognized Claim |
| 2696 | 7432 | No Recognized Claim | 8185 | 23336 | No Recognized Claim | 13674 | 530018557 | No Recognized Claim |
| 2697 | 7437 | No Recognized Claim | 8186 | 23339 | No Recognized Claim | 13675 | 530018559 | No Recognized Claim |
| 2698 | 7441 | No Recognized Claim | 8187 | 23340 | No Eligible Purchases in Class Period | 13676 | 530018560 | No Recognized Claim |
| 2699 | 7442 | No Recognized Claim | 8188 | 23343 | No Recognized Claim | 13677 | 530018561 | No Recognized Claim |
| 2700 | 7447 | No Eligible Purchases in Class Period | 8189 | 23344 | No Eligible Purchases in Class Period | 13678 | 530018562 | No Recognized Claim |
| 2701 | 7458 | No Eligible Purchases in Class Period | 8190 | 23348 | No Eligible Purchases in Class Period | 13679 | 530018563 | No Recognized Claim |
| 2702 | 7461 | No Recognized Claim | 8191 | 23350 | No Recognized Claim | 13680 | 530018564 | No Recognized Claim |
| 2703 | 7463 | Condition of Ineligiblity Never Cured | 8192 | 23353 | No Recognized Claim | 13681 | 530018565 | No Recognized Claim |
| 2704 | 7465 | No Recognized Claim | 8193 | 23354 | No Recognized Claim | 13682 | 530018566 | No Recognized Claim |
| 2705 | 7466 | No Recognized Claim | 8194 | 23356 | No Recognized Claim | 13683 | 530018567 | No Recognized Claim |
| 2706 | 7469 | No Eligible Purchases in Class Period | 8195 | 23359 | No Eligible Purchases in Class Period | 13684 | 530018568 | No Recognized Claim |
| 2707 | 7474 | Duplicate Claim Form | 8196 | 23360 | No Eligible Purchases in Class Period | 13685 | 530018571 | No Recognized Claim |
| 2708 | 7475 | No Eligible Purchases in Class Period | 8197 | 23361 | Condition of Ineligiblity Never Cured | 13686 | 530018572 | No Recognized Claim |
| 2709 | 7476 | No Eligible Purchases in Class Period | 8198 | 23362 | No Eligible Purchases in Class Period | 13687 | 530018573 | No Recognized Claim |
| 2710 | 7480 | No Recognized Claim | 8199 | 23366 | No Recognized Claim | 13688 | 530018575 | No Eligible Purchases in Class Period |
| 2711 | 7481 | No Recognized Claim | 8200 | 23367 | Condition of Ineligiblity Never Cured | 13689 | 530018576 | No Eligible Purchases in Class Period |
| 2712 | 7483 | No Recognized Claim | 8201 | 23371 | No Eligible Purchases in Class Period | 13690 | 530018583 | No Recognized Claim |
| 2713 | 7485 | Condition of Ineligiblity Never Cured | 8202 | 23372 | No Recognized Claim | 13691 | 530018591 | No Recognized Claim |
| 2714 | 7487 | Condition of Ineligiblity Never Cured | 8203 | 23373 | No Eligible Purchases in Class Period | 13692 | 530018596 | No Recognized Claim |
| 2715 | 7491 | Condition of Ineligiblity Never Cured | 8204 | 23377 | No Recognized Claim | 13693 | 530018597 | No Recognized Claim |
| 2716 | 7492 | No Eligible Purchases in Class Period | 8205 | 23380 | No Eligible Purchases in Class Period | 13694 | 530018624 | No Recognized Claim |
| 2717 | 7496 | No Recognized Claim | 8206 | 23381 | No Recognized Claim | 13695 | 530018659 | No Recognized Claim |
| 2718 | 7499 | No Recognized Claim | 8207 | 23382 | No Recognized Claim | 13696 | 530018663 | No Recognized Claim |
| 2719 | 7500 | No Recognized Claim | 8208 | 23383 | No Recognized Claim | 13697 | 530018664 | No Recognized Claim |
| 2720 | 7501 | Duplicate Claim Form | 8209 | 23384 | No Eligible Purchases in Class Period | 13698 | 530018665 | No Recognized Claim |
| 2721 | 7504 | Duplicate Claim Form | 8210 | 23385 | No Recognized Claim | 13699 | 530018666 | No Recognized Claim |

## Luckin Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2722 | 7505 | Duplicate Claim Form | 8211 | 23386 | Condition of Ineligiblity Never Cured | 13700 | 530018667 | No Recognized Claim |
| 2723 | 7506 | No Eligible Purchases in Class Period | 8212 | 23388 | Condition of Ineligiblity Never Cured | 13701 | 530018668 | No Recognized Claim |
| 2724 | 7507 | Duplicate Claim Form | 8213 | 23390 | Condition of Ineligiblity Never Cured | 13702 | 530018672 | No Recognized Claim |
| 2725 | 7508 | Condition of Ineligiblity Never Cured | 8214 | 23391 | No Recognized Claim | 13703 | 530018678 | No Recognized Claim |
| 2726 | 7511 | No Recognized Claim | 8215 | 23393 | No Eligible Purchases in Class Period | 13704 | 530018679 | No Recognized Claim |
| 2727 | 7523 | No Recognized Claim | 8216 | 23396 | Duplicate Claim Form | 13705 | 530018680 | No Recognized Claim |
| 2728 | 7526 | No Recognized Claim | 8217 | 23398 | No Eligible Purchases in Class Period | 13706 | 530018681 | No Recognized Claim |
| 2729 | 7534 | No Recognized Claim | 8218 | 23399 | No Recognized Claim | 13707 | 530018685 | No Recognized Claim |
| 2730 | 7536 | No Eligible Purchases in Class Period | 8219 | 23401 | No Recognized Claim | 13708 | 530018718 | No Recognized Claim |
| 2731 | 7537 | No Recognized Claim | 8220 | 23404 | No Recognized Claim | 13709 | 530018719 | No Recognized Claim |
| 2732 | 7539 | No Recognized Claim | 8221 | 23405 | Condition of Ineligiblity Never Cured | 13710 | 530018739 | No Recognized Claim |
| 2733 | 7545 | No Recognized Claim | 8222 | 23407 | No Recognized Claim | 13711 | 530018740 | No Recognized Claim |
| 2734 | 7548 | Duplicate Claim Form | 8223 | 23408 | Condition of Ineligiblity Never Cured | 13712 | 530018742 | No Recognized Claim |
| 2735 | 7556 | Duplicate Claim Form | 8224 | 23410 | No Recognized Claim | 13713 | 530018744 | No Recognized Claim |
| 2736 | 7558 | No Recognized Claim | 8225 | 23412 | No Recognized Claim | 13714 | 530018754 | No Recognized Claim |
| 2737 | 7559 | No Recognized Claim | 8226 | 23415 | No Eligible Purchases in Class Period | 13715 | 530018764 | No Recognized Claim |
| 2738 | 7560 | Condition of Ineligiblity Never Cured | 8227 | 23418 | Condition of Ineligiblity Never Cured | 13716 | 530018765 | No Recognized Claim |
| 2739 | 7567 | Condition of Ineligiblity Never Cured | 8228 | 23421 | No Recognized Claim | 13717 | 530018766 | No Recognized Claim |
| 2740 | 7568 | No Eligible Purchases in Class Period | 8229 | 23422 | No Recognized Claim | 13718 | 530018767 | No Recognized Claim |
| 2741 | 7571 | No Recognized Claim | 8230 | 23424 | Condition of Ineligiblity Never Cured | 13719 | 530018768 | No Recognized Claim |
| 2742 | 7574 | No Recognized Claim | 8231 | 23429 | No Recognized Claim | 13720 | 530018769 | No Recognized Claim |
| 2743 | 7576 | Duplicate Claim Form | 8232 | 23430 | No Recognized Claim | 13721 | 530018770 | No Recognized Claim |
| 2744 | 7577 | Condition of Ineligiblity Never Cured | 8233 | 23431 | No Recognized Claim | 13722 | 530018771 | No Recognized Claim |
| 2745 | 7580 | Duplicate Claim Form | 8234 | 23432 | No Recognized Claim | 13723 | 530018772 | No Recognized Claim |
| 2746 | 7588 | Duplicate Claim Form | 8235 | 23435 | No Recognized Claim | 13724 | 530018774 | No Recognized Claim |
| 2747 | 7590 | No Recognized Claim | 8236 | 23436 | Condition of Ineligiblity Never Cured | 13725 | 530018775 | No Recognized Claim |
| 2748 | 7595 | No Recognized Claim | 8237 | 23437 | Void or Withdrawn | 13726 | 530018780 | No Recognized Claim |
| 2749 | 7597 | Condition of Ineligiblity Never Cured | 8238 | 23438 | No Eligible Purchases in Class Period | 13727 | 530018781 | No Recognized Claim |
| 2750 | 7599 | Condition of Ineligiblity Never Cured | 8239 | 23439 | Condition of Ineligiblity Never Cured | 13728 | 530018782 | No Eligible Purchases in Class Period |
| 2751 | 7603 | No Recognized Claim | 8240 | 23440 | No Recognized Claim | 13729 | 530018789 | No Recognized Claim |
| 2752 | 7606 | No Eligible Purchases in Class Period | 8241 | 23441 | No Recognized Claim | 13730 | 530018790 | No Recognized Claim |
| 2753 | 7607 | No Recognized Claim | 8242 | 23442 | Condition of Ineligiblity Never Cured | 13731 | 530018793 | No Recognized Claim |
| 2754 | 7611 | Condition of Ineligiblity Never Cured | 8243 | 23444 | Condition of Ineligiblity Never Cured | 13732 | 530018819 | No Recognized Claim |
| 2755 | 7614 | No Recognized Claim | 8244 | 23446 | No Recognized Claim | 13733 | 530018820 | No Recognized Claim |
| 2756 | 7617 | No Recognized Claim | 8245 | 23447 | No Recognized Claim | 13734 | 530018822 | No Recognized Claim |
| 2757 | 7618 | No Recognized Claim | 8246 | 23448 | Duplicate Claim Form | 13735 | 530018823 | No Recognized Claim |
| 2758 | 7621 | No Recognized Claim | 8247 | 23451 | Duplicate Claim Form | 13736 | 530018824 | No Recognized Claim |
| 2759 | 7624 | No Recognized Claim | 8248 | 23452 | No Recognized Claim | 13737 | 530018825 | No Recognized Claim |
| 2760 | 7625 | No Recognized Claim | 8249 | 23453 | No Eligible Purchases in Class Period | 13738 | 530018829 | No Recognized Claim |
| 2761 | 7626 | No Eligible Purchases in Class Period | 8250 | 23455 | No Recognized Claim | 13739 | 530018830 | No Recognized Claim |
| 2762 | 7628 | No Recognized Claim | 8251 | 23456 | No Eligible Purchases in Class Period | 13740 | 530018831 | No Recognized Claim |
| 2763 | 7631 | Condition of Ineligiblity Never Cured | 8252 | 23457 | Condition of Ineligiblity Never Cured | 13741 | 530018833 | No Recognized Claim |
| 2764 | 7632 | No Recognized Claim | 8253 | 23458 | Condition of Ineligiblity Never Cured | 13742 | 530018835 | No Recognized Claim |
| 2765 | 7633 | No Recognized Claim | 8254 | 23462 | No Eligible Purchases in Class Period | 13743 | 530018836 | No Recognized Claim |
| 2766 | 7636 | Condition of Ineligiblity Never Cured | 8255 | 23463 | No Eligible Purchases in Class Period | 13744 | 530018837 | No Recognized Claim |
| 2767 | 7637 | Duplicate Claim Form | 8256 | 23467 | Duplicate Claim Form | 13745 | 530018838 | No Recognized Claim |
| 2768 | 7640 | Duplicate Claim Form | 8257 | 23470 | No Recognized Claim | 13746 | 530018839 | No Recognized Claim |
| 2769 | 7641 | No Recognized Claim | 8258 | 23471 | No Eligible Purchases in Class Period | 13747 | 530018841 | No Recognized Claim |
| 2770 | 7642 | No Eligible Purchases in Class Period | 8259 | 23473 | No Eligible Purchases in Class Period | 13748 | 530018849 | No Recognized Claim |
| 2771 | 7644 | No Recognized Claim | 8260 | 23476 | No Eligible Purchases in Class Period | 13749 | 530018850 | No Recognized Claim |
| 2772 | 7645 | Condition of Ineligiblity Never Cured | 8261 | 23478 | No Eligible Purchases in Class Period | 13750 | 530018851 | No Recognized Claim |
| 2773 | 7656 | Condition of Ineligiblity Never Cured | 8262 | 23479 | No Recognized Claim | 13751 | 530018852 | No Recognized Claim |
| 2774 | 7661 | No Recognized Claim | 8263 | 23482 | Duplicate Claim Form | 13752 | 530018855 | No Recognized Claim |
| 2775 | 7663 | No Recognized Claim | 8264 | 23484 | No Recognized Claim | 13753 | 530018862 | No Recognized Claim |
| 2776 | 7667 | No Recognized Claim | 8265 | 23485 | No Recognized Claims | 13754 | 530018867 | No Eligible Purchases in Class Period |
| 2777 | 7673 | Condition of Ineligiblity Never Cured | 8266 | 23486 | No Recognized Claim | 13755 | 530018878 | No Recognized Claim |
| 2778 | 7674 | No Recognized Claim | 8267 | 23487 | No Recognized Claim | 13756 | 530018879 | No Recognized Claim |
| 2779 | 7675 | No Recognized Claim | 8268 | 23490 | Duplicate Claim Form | 13757 | 530018880 | No Recognized Claim |
| 2780 | 7681 | No Recognized Claim | 8269 | 23491 | No Eligible Purchases in Class Period | 13758 | 530018881 | No Recognized Claim |
| 2781 | 7685 | No Recognized Claim | 8270 | 23492 | No Recognized Claim | 13759 | 530018882 | No Recognized Claim |
| 2782 | 7697 | No Eligible Purchases in Class Period | 8271 | 23493 | No Eligible Purchases in Class Period | 13760 | 530018883 | No Recognized Claim |
| 2783 | 7698 | Condition of Ineligiblity Never Cured | 8272 | 23496 | Condition of Ineligiblity Never Cured | 13761 | 530018884 | No Recognized Claim |
| 2784 | 7705 | No Recognized Claim | 8273 | 23497 | No Eligible Purchases in Class Period | 13762 | 530018885 | No Recognized Claim |
| 2785 | 7707 | No Recognized Claim | 8274 | 23498 | No Recognized Claim | 13763 | 530018886 | No Recognized Claim |
| 2786 | 7722 | No Recognized Claim | 8275 | 23499 | Condition of Ineligiblity Never Cured | 13764 | 530018887 | No Recognized Claim |
| 2787 | 7723 | No Recognized Claim | 8276 | 23501 | No Eligible Purchases in Class Period | 13765 | 530018888 | No Recognized Claim |
| 2788 | 7724 | No Recognized Claim | 8277 | 23504 | Duplicate Claim Form | 13766 | 530018889 | No Recognized Claim |
| 2789 | 7733 | Condition of Ineligiblity Never Cured | 8278 | 23506 | No Eligible Purchases in Class Period | 13767 | 530018890 | No Recognized Claim |
| 2790 | 7736 | No Recognized Claim | 8279 | 23507 | No Recognized Claim | 13768 | 530018891 | No Recognized Claim |
| 2791 | 7744 | No Recognized Claim | 8280 | 23508 | Duplicate Claim Form | 13769 | 530018892 | No Recognized Claim |
| 2792 | 7746 | Duplicate Claim Form | 8281 | 23509 | Duplicate Claim Form | 13770 | 530018893 | No Recognized Claim |
| 2793 | 7748 | Condition of Ineligiblity Never Cured | 8282 | 23510 | No Recognized Claim | 13771 | 530018894 | No Recognized Claim |
| 2794 | 7749 | Duplicate Claim Form | 8283 | 23511 | No Recognized Claim | 13772 | 530018895 | No Recognized Claim |
| 2795 | 7752 | No Recognized Claim | 8284 | 23512 | Duplicate Claim Form | 13773 | 530018896 | No Recognized Claim |
| 2796 | 7753 | No Recognized Claim | 8285 | 23514 | Condition of Ineligiblity Never Cured | 13774 | 530018897 | No Recognized Claim |
| 2797 | 7757 | Condition of Ineligiblity Never Cured | 8286 | 23516 | No Recognized Claim | 13775 | 530018898 | No Recognized Claim |
| 2798 | 7760 | No Recognized Claim | 8287 | 23517 | Condition of Ineligiblity Never Cured | 13776 | 530018899 | No Recognized Claim |
| 2799 | 7761 | No Recognized Claim | 8288 | 23518 | Duplicate Claim Form | 13777 | 530018900 | No Recognized Claim |
| 2800 | 7767 | No Recognized Claim | 8289 | 23519 | No Recognized Claim | 13778 | 530018902 | No Recognized Claim |
| 2801 | 7772 | No Recognized Claim | 8290 | 23520 | Condition of Ineligiblity Never Cured | 13779 | 530018903 | No Recognized Claim |
| 2802 | 7773 | No Recognized Claim | 8291 | 23522 | No Recognized Claim | 13780 | 530018904 | No Recognized Claim |
| 2803 | 7774 | No Eligible Purchases in Class Period | 8292 | 23523 | No Recognized Claim | 13781 | 530018905 | No Recognized Claim |
| 2804 | 7776 | No Recognized Claim | 8293 | 23524 | No Recognized Claim | 13782 | 530018906 | No Recognized Claim |
| 2805 | 7780 | No Recognized Claim | 8294 | 23525 | No Eligible Purchases in Class Period | 13783 | 530018907 | No Recognized Claim |
| 2806 | 7781 | No Recognized Claim | 8295 | 23526 | Condition of Ineligiblity Never Cured | 13784 | 530018908 | No Recognized Claim |
| 2807 | 7787 | Condition of Ineligiblity Never Cured | 8296 | 23527 | No Recognized Claim | 13785 | 530018909 | No Recognized Claim |
| 2808 | 7790 | No Recognized Claim | 8297 | 23529 | No Recognized Claim | 13786 | 530018910 | No Recognized Claim |
| 2809 | 7792 | No Recognized Claim | 8298 | 23532 | Condition of Ineligiblity Never Cured | 13787 | 530018911 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| No. | Claim | Reason | No. | Claim | Reason | No. | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 2810 | 7793 | No Recognized Claim | 8299 | 23533 | No Recognized Claim | 13788 | 530018912 | No Recognized Claim |
| 2811 | 7794 | Condition of Ineligiblity Never Cured | 8300 | 23535 | No Recognized Claim | 13789 | 530018913 | No Recognized Claim |
| 2812 | 7798 | No Recognized Claim | 8301 | 23536 | No Recognized Claim | 13790 | 530018914 | No Recognized Claim |
| 2813 | 7804 | No Recognized Claim | 8302 | 23537 | No Recognized Claim | 13791 | 530018915 | No Recognized Claim |
| 2814 | 7806 | No Recognized Claim | 8303 | 23538 | No Recognized Claim | 13792 | 530018916 | No Recognized Claim |
| 2815 | 7808 | No Recognized Claim | 8304 | 23539 | No Recognized Claim | 13793 | 530018917 | No Recognized Claim |
| 2816 | 7809 | No Recognized Claim | 8305 | 23540 | Duplicate Claim Form | 13794 | 530018918 | No Recognized Claim |
| 2817 | 7813 | Condition of Ineligiblity Never Cured | 8306 | 23541 | No Eligible Purchases in Class Period | 13795 | 530018919 | No Recognized Claim |
| 2818 | 7816 | No Recognized Claim | 8307 | 23542 | No Eligible Purchases in Class Period | 13796 | 530018920 | No Recognized Claim |
| 2819 | 7817 | Condition of Ineligiblity Never Cured | 8308 | 23543 | No Eligible Purchases in Class Period | 13797 | 530018921 | No Recognized Claim |
| 2820 | 7820 | No Recognized Claim | 8309 | 23544 | No Recognized Claim | 13798 | 530018922 | No Recognized Claim |
| 2821 | 7822 | Duplicate Claim Form | 8310 | 23545 | No Eligible Purchases in Class Period | 13799 | 530018923 | No Recognized Claim |
| 2822 | 7823 | No Recognized Claim | 8311 | 23547 | No Eligible Purchases in Class Period | 13800 | 530018924 | No Recognized Claim |
| 2823 | 7826 | No Eligible Purchases in Class Period | 8312 | 23550 | No Recognized Claim | 13801 | 530018925 | No Recognized Claim |
| 2824 | 7827 | No Recognized Claim | 8313 | 23551 | No Recognized Claim | 13802 | 530018926 | No Recognized Claim |
| 2825 | 7828 | No Recognized Claim | 8314 | 23553 | No Recognized Claim | 13803 | 530018927 | No Recognized Claim |
| 2826 | 7838 | No Recognized Claim | 8315 | 23557 | No Recognized Claim | 13804 | 530018928 | No Recognized Claim |
| 2827 | 7840 | No Recognized Claim | 8316 | 23558 | No Eligible Purchases in Class Period | 13805 | 530018929 | No Recognized Claim |
| 2828 | 7842 | No Recognized Claim | 8317 | 23559 | No Eligible Purchases in Class Period | 13806 | 530018930 | No Recognized Claim |
| 2829 | 7845 | Condition of Ineligiblity Never Cured | 8318 | 23560 | Condition of Ineligiblity Never Cured | 13807 | 530018931 | No Recognized Claim |
| 2830 | 7851 | No Recognized Claim | 8319 | 23561 | No Eligible Purchases in Class Period | 13808 | 530018932 | No Recognized Claim |
| 2831 | 7854 | No Recognized Claim | 8320 | 23562 | No Recognized Claim | 13809 | 530018933 | No Recognized Claim |
| 2832 | 7857 | No Recognized Claim | 8321 | 23564 | No Eligible Purchases in Class Period | 13810 | 530018934 | No Recognized Claim |
| 2833 | 7859 | No Recognized Claim | 8322 | 23565 | No Recognized Claim | 13811 | 530018935 | No Recognized Claim |
| 2834 | 7862 | No Recognized Claim | 8323 | 23566 | No Eligible Purchases in Class Period | 13812 | 530018936 | No Recognized Claim |
| 2835 | 7863 | No Recognized Claim | 8324 | 23571 | No Recognized Claim | 13813 | 530018938 | No Recognized Claim |
| 2836 | 7864 | Condition of Ineligiblity Never Cured | 8325 | 23577 | Condition of Ineligiblity Never Cured | 13814 | 530018939 | No Recognized Claim |
| 2837 | 7871 | No Recognized Claim | 8326 | 23578 | No Eligible Purchases in Class Period | 13815 | 530018941 | No Recognized Claim |
| 2838 | 7878 | No Eligible Purchases in Class Period | 8327 | 23579 | No Recognized Claim | 13816 | 530018942 | No Recognized Claim |
| 2839 | 7881 | No Recognized Claim | 8328 | 23581 | No Recognized Claim | 13817 | 530018943 | No Recognized Claim |
| 2840 | 7889 | No Recognized Claim | 8329 | 23587 | No Recognized Claim | 13818 | 530018944 | No Recognized Claim |
| 2841 | 7895 | No Recognized Claim | 8330 | 23588 | No Recognized Claim | 13819 | 530018945 | No Recognized Claim |
| 2842 | 7898 | No Eligible Purchases in Class Period | 8331 | 23598 | No Recognized Claim | 13820 | 530018946 | No Recognized Claim |
| 2843 | 7900 | Condition of Ineligiblity Never Cured | 8332 | 23602 | No Recognized Claim | 13821 | 530018947 | No Recognized Claim |
| 2844 | 7905 | No Recognized Claim | 8333 | 23603 | No Recognized Claim | 13822 | 530018948 | No Recognized Claim |
| 2845 | 7907 | No Recognized Claim | 8334 | 23608 | No Recognized Claim | 13823 | 530018949 | No Recognized Claim |
| 2846 | 7908 | No Recognized Claim | 8335 | 23609 | Condition of Ineligiblity Never Cured | 13824 | 530018950 | No Recognized Claim |
| 2847 | 7911 | No Recognized Claim | 8336 | 23610 | Condition of Ineligiblity Never Cured | 13825 | 530018952 | No Recognized Claim |
| 2848 | 7912 | No Recognized Claim | 8337 | 23612 | No Recognized Claim | 13826 | 530018953 | No Recognized Claim |
| 2849 | 7914 | No Recognized Claim | 8338 | 23613 | Duplicate Claim Form | 13827 | 530018954 | No Recognized Claim |
| 2850 | 7927 | No Recognized Claim | 8339 | 23614 | No Recognized Claim | 13828 | 530018955 | No Recognized Claim |
| 2851 | 7929 | No Recognized Claim | 8340 | 23617 | No Recognized Claim | 13829 | 530018956 | No Recognized Claim |
| 2852 | 7935 | No Recognized Claim | 8341 | 23619 | No Recognized Claim | 13830 | 530018957 | No Recognized Claim |
| 2853 | 7940 | No Recognized Claim | 8342 | 23621 | No Recognized Claim | 13831 | 530018959 | No Recognized Claim |
| 2854 | 7942 | No Recognized Claim | 8343 | 23622 | No Recognized Claim | 13832 | 530018960 | No Recognized Claim |
| 2855 | 7945 | No Recognized Claim | 8344 | 23623 | No Eligible Purchases in Class Period | 13833 | 530018961 | No Recognized Claim |
| 2856 | 7951 | No Recognized Claim | 8345 | 23624 | No Eligible Purchases in Class Period | 13834 | 530018962 | No Recognized Claim |
| 2857 | 7953 | Condition of Ineligiblity Never Cured | 8346 | 23625 | Condition of Ineligiblity Never Cured | 13835 | 530018963 | No Recognized Claim |
| 2858 | 7966 | No Recognized Claim | 8347 | 23626 | Condition of Ineligiblity Never Cured | 13836 | 530018965 | No Recognized Claim |
| 2859 | 7967 | Condition of Ineligiblity Never Cured | 8348 | 23630 | No Recognized Claim | 13837 | 530018966 | No Recognized Claim |
| 2860 | 7974 | No Recognized Claim | 8349 | 23633 | Condition of Ineligiblity Never Cured | 13838 | 530018967 | No Recognized Claim |
| 2861 | 7983 | No Recognized Claim | 8350 | 23636 | No Eligible Purchases in Class Period | 13839 | 530018968 | No Recognized Claim |
| 2862 | 7984 | Duplicate Claim Form | 8351 | 23638 | No Recognized Claim | 13840 | 530018969 | No Recognized Claim |
| 2863 | 7990 | No Recognized Claim | 8352 | 23640 | Condition of Ineligiblity Never Cured | 13841 | 530018970 | No Recognized Claim |
| 2864 | 7991 | No Recognized Claim | 8353 | 23641 | No Recognized Claim | 13842 | 530018971 | No Recognized Claim |
| 2865 | 7992 | No Recognized Claim | 8354 | 23644 | No Eligible Purchases in Class Period | 13843 | 530018972 | No Recognized Claim |
| 2866 | 7993 | No Recognized Claim | 8355 | 23649 | No Eligible Purchases in Class Period | 13844 | 530018973 | No Recognized Claim |
| 2867 | 7996 | No Eligible Purchases in Class Period | 8356 | 23651 | No Eligible Purchases in Class Period | 13845 | 530018974 | No Recognized Claim |
| 2868 | 7998 | No Recognized Claim | 8357 | 23652 | No Eligible Purchases in Class Period | 13846 | 530018975 | No Recognized Claim |
| 2869 | 8006 | No Recognized Claim | 8358 | 23655 | No Recognized Claim | 13847 | 530018976 | No Recognized Claim |
| 2870 | 8009 | Condition of Ineligiblity Never Cured | 8359 | 23656 | No Eligible Purchases in Class Period | 13848 | 530018977 | No Recognized Claim |
| 2871 | 8011 | Duplicate Claim Form | 8360 | 23659 | No Recognized Claim | 13849 | 530018978 | No Recognized Claim |
| 2872 | 8012 | Duplicate Claim Form | 8361 | 23663 | No Eligible Purchases in Class Period | 13850 | 530018979 | No Recognized Claim |
| 2873 | 8013 | No Recognized Claim | 8362 | 23665 | No Eligible Purchases in Class Period | 13851 | 530018980 | No Recognized Claim |
| 2874 | 8014 | Duplicate Claim Form | 8363 | 23667 | No Recognized Claim | 13852 | 530018981 | No Recognized Claim |
| 2875 | 8015 | Duplicate Claim Form | 8364 | 23668 | No Recognized Claim | 13853 | 530018982 | No Recognized Claim |
| 2876 | 8017 | Condition of Ineligiblity Never Cured | 8365 | 23670 | No Recognized Claim | 13854 | 530018983 | No Recognized Claim |
| 2877 | 8018 | Condition of Ineligiblity Never Cured | 8366 | 23671 | No Eligible Purchases in Class Period | 13855 | 530018984 | No Recognized Claim |
| 2878 | 8019 | Duplicate Claim Form | 8367 | 23676 | No Recognized Claim | 13856 | 530018985 | No Recognized Claim |
| 2879 | 8020 | Duplicate Claim Form | 8368 | 23678 | No Eligible Purchases in Class Period | 13857 | 530018986 | No Eligible Purchases in Class Period |
| 2880 | 8021 | No Eligible Purchases in Class Period | 8369 | 23685 | No Recognized Claim | 13858 | 530018989 | No Recognized Claim |
| 2881 | 8026 | Condition of Ineligiblity Never Cured | 8370 | 23686 | No Recognized Claim | 13859 | 530018992 | No Recognized Claim |
| 2882 | 8027 | Condition of Ineligiblity Never Cured | 8371 | 23687 | Condition of Ineligiblity Never Cured | 13860 | 530018993 | No Recognized Claim |
| 2883 | 8029 | No Recognized Claim | 8372 | 23688 | Condition of Ineligiblity Never Cured | 13861 | 530018994 | No Recognized Claim |
| 2884 | 8032 | Duplicate Claim Form | 8373 | 23689 | No Recognized Claim | 13862 | 530018996 | No Recognized Claim |
| 2885 | 8038 | No Recognized Claim | 8374 | 23690 | No Recognized Claim | 13863 | 530018997 | No Recognized Claim |
| 2886 | 8040 | Duplicate Claim Form | 8375 | 23691 | Condition of Ineligiblity Never Cured | 13864 | 530018998 | No Recognized Claim |
| 2887 | 8041 | No Eligible Purchases in Class Period | 8376 | 23693 | No Eligible Purchases in Class Period | 13865 | 530018999 | No Recognized Claim |
| 2888 | 8045 | No Eligible Purchases in Class Period | 8377 | 23695 | No Recognized Claim | 13866 | 530019000 | No Recognized Claim |
| 2889 | 8046 | No Recognized Claim | 8378 | 23696 | No Recognized Claim | 13867 | 530019001 | No Recognized Claim |
| 2890 | 8050 | No Recognized Claim | 8379 | 23700 | No Recognized Claim | 13868 | 530019002 | No Recognized Claim |
| 2891 | 8055 | No Recognized Claim | 8380 | 23701 | No Recognized Claim | 13869 | 530019003 | No Recognized Claim |
| 2892 | 8060 | Condition of Ineligiblity Never Cured | 8381 | 23702 | Duplicate Claim Form | 13870 | 530019004 | No Recognized Claim |
| 2893 | 8064 | No Recognized Claim | 8382 | 23705 | No Recognized Claim | 13871 | 530019005 | No Recognized Claim |
| 2894 | 8065 | No Recognized Claim | 8383 | 23706 | Condition of Ineligiblity Never Cured | 13872 | 530019006 | No Recognized Claim |
| 2895 | 8067 | No Recognized Claim | 8384 | 23707 | No Eligible Purchases in Class Period | 13873 | 530019007 | No Recognized Claim |
| 2896 | 8069 | Condition of Ineligiblity Never Cured | 8385 | 23708 | Condition of Ineligiblity Never Cured | 13874 | 530019008 | No Recognized Claim |
| 2897 | 8070 | No Eligible Purchases in Class Period | 8386 | 23712 | No Eligible Purchases in Class Period | 13875 | 530019009 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2898 | 8073 | No Recognized Claim | 8387 | 23715 | Condition of Ineligiblity Never Cured | 13876 | 530019010 | No Recognized Claim |
| 2899 | 8075 | No Recognized Claim | 8388 | 23720 | Condition of Ineligiblity Never Cured | 13877 | 530019011 | No Recognized Claim |
| 2900 | 8076 | No Recognized Claim | 8389 | 23724 | No Eligible Purchases in Class Period | 13878 | 530019014 | No Recognized Claim |
| 2901 | 8077 | No Recognized Claim | 8390 | 23726 | Duplicate Claim Form | 13879 | 530019015 | No Recognized Claim |
| 2902 | 8078 | Condition of Ineligiblity Never Cured | 8391 | 23729 | Condition of Ineligiblity Never Cured | 13880 | 530019016 | No Recognized Claim |
| 2903 | 8081 | No Recognized Claim | 8392 | 23730 | No Recognized Claim | 13881 | 530019017 | No Recognized Claim |
| 2904 | 8082 | No Recognized Claim | 8393 | 23732 | No Eligible Purchases in Class Period | 13882 | 530019018 | No Recognized Claim |
| 2905 | 8087 | No Eligible Purchases in Class Period | 8394 | 23734 | Condition of Ineligiblity Never Cured | 13883 | 530019019 | No Recognized Claim |
| 2906 | 8088 | Duplicate Claim Form | 8395 | 23735 | Duplicate Claim Form | 13884 | 530019020 | No Recognized Claim |
| 2907 | 8089 | Duplicate Claim Form | 8396 | 23736 | Condition of Ineligiblity Never Cured | 13885 | 530019021 | No Recognized Claim |
| 2908 | 8090 | Duplicate Claim Form | 8397 | 23737 | No Eligible Purchases in Class Period | 13886 | 530019022 | No Recognized Claim |
| 2909 | 8091 | No Recognized Claim | 8398 | 23739 | No Eligible Purchases in Class Period | 13887 | 530019023 | No Recognized Claim |
| 2910 | 8097 | Condition of Ineligiblity Never Cured | 8399 | 23741 | No Eligible Purchases in Class Period | 13888 | 530019024 | No Recognized Claim |
| 2911 | 8098 | Condition of Ineligiblity Never Cured | 8400 | 23745 | No Recognized Claim | 13889 | 530019025 | No Recognized Claim |
| 2912 | 8102 | No Recognized Claim | 8401 | 23746 | No Recognized Claim | 13890 | 530019026 | No Recognized Claim |
| 2913 | 8109 | Condition of Ineligiblity Never Cured | 8402 | 23747 | No Recognized Claim | 13891 | 530019027 | No Recognized Claim |
| 2914 | 8111 | No Recognized Claim | 8403 | 23748 | No Recognized Claim | 13892 | 530019028 | No Recognized Claim |
| 2915 | 8113 | Duplicate Claim Form | 8404 | 23753 | Duplicate Claim Form | 13893 | 530019029 | No Recognized Claim |
| 2916 | 8114 | No Recognized Claim | 8405 | 23754 | No Recognized Claim | 13894 | 530019030 | No Recognized Claim |
| 2917 | 8115 | Condition of Ineligiblity Never Cured | 8406 | 23757 | No Recognized Claim | 13895 | 530019031 | No Recognized Claim |
| 2918 | 8116 | No Recognized Claim | 8407 | 23760 | No Recognized Claim | 13896 | 530019032 | No Recognized Claim |
| 2919 | 8117 | Condition of Ineligiblity Never Cured | 8408 | 23761 | No Eligible Purchases in Class Period | 13897 | 530019033 | No Recognized Claim |
| 2920 | 8118 | No Recognized Claim | 8409 | 23762 | Condition of Ineligiblity Never Cured | 13898 | 530019034 | No Recognized Claim |
| 2921 | 8119 | No Eligible Purchases in Class Period | 8410 | 23763 | No Eligible Purchases in Class Period | 13899 | 530019035 | No Recognized Claim |
| 2922 | 8122 | No Recognized Claim | 8411 | 23765 | Condition of Ineligiblity Never Cured | 13900 | 530019036 | No Recognized Claim |
| 2923 | 8124 | Condition of Ineligiblity Never Cured | 8412 | 23766 | No Recognized Claim | 13901 | 530019037 | No Recognized Claim |
| 2924 | 8126 | No Recognized Claim | 8413 | 23768 | No Recognized Claim | 13902 | 530019038 | No Recognized Claim |
| 2925 | 8127 | No Recognized Claim | 8414 | 23770 | No Recognized Claim | 13903 | 530019039 | No Recognized Claim |
| 2926 | 8129 | No Recognized Claim | 8415 | 23773 | No Recognized Claim | 13904 | 530019040 | No Recognized Claim |
| 2927 | 8132 | No Recognized Claim | 8416 | 23776 | No Recognized Claim | 13905 | 530019041 | No Recognized Claim |
| 2928 | 8138 | Condition of Ineligiblity Never Cured | 8417 | 23778 | Condition of Ineligiblity Never Cured | 13906 | 530019042 | No Recognized Claim |
| 2929 | 8143 | No Recognized Claim | 8418 | 23780 | No Recognized Claim | 13907 | 530019043 | No Recognized Claim |
| 2930 | 8145 | No Recognized Claim | 8419 | 23782 | No Eligible Purchases in Class Period | 13908 | 530019044 | No Recognized Claim |
| 2931 | 8147 | Duplicate Claim Form | 8420 | 23783 | No Recognized Claim | 13909 | 530019045 | No Recognized Claim |
| 2932 | 8151 | No Recognized Claim | 8421 | 23787 | No Recognized Claim | 13910 | 530019046 | No Recognized Claim |
| 2933 | 8152 | Condition of Ineligiblity Never Cured | 8422 | 23788 | No Recognized Claim | 13911 | 530019047 | No Recognized Claim |
| 2934 | 8154 | No Recognized Claim | 8423 | 23789 | No Recognized Claim | 13912 | 530019049 | No Recognized Claim |
| 2935 | 8156 | No Recognized Claim | 8424 | 23791 | No Recognized Claim | 13913 | 530019050 | No Recognized Claim |
| 2936 | 8157 | Condition of Ineligiblity Never Cured | 8425 | 23793 | Condition of Ineligiblity Never Cured | 13914 | 530019053 | No Recognized Claim |
| 2937 | 8158 | Duplicate Claim Form | 8426 | 23797 | No Recognized Claim | 13915 | 530019054 | No Recognized Claim |
| 2938 | 8160 | Duplicate Claim Form | 8427 | 23798 | No Recognized Claim | 13916 | 530019055 | No Recognized Claim |
| 2939 | 8161 | Condition of Ineligiblity Never Cured | 8428 | 23801 | No Recognized Claim | 13917 | 530019056 | No Recognized Claim |
| 2940 | 8162 | No Recognized Claim | 8429 | 23803 | No Recognized Claim | 13918 | 530019057 | No Recognized Claim |
| 2941 | 8163 | Condition of Ineligiblity Never Cured | 8430 | 23804 | No Recognized Claim | 13919 | 530019059 | No Recognized Claim |
| 2942 | 8166 | No Recognized Claim | 8431 | 23810 | Duplicate Claim Form | 13920 | 530019060 | No Recognized Claim |
| 2943 | 8169 | No Recognized Claim | 8432 | 23820 | No Recognized Claim | 13921 | 530019061 | No Recognized Claim |
| 2944 | 8175 | No Recognized Claim | 8433 | 23821 | No Eligible Purchases in Class Period | 13922 | 530019063 | No Recognized Claim |
| 2945 | 8176 | No Eligible Purchases in Class Period | 8434 | 23825 | No Recognized Claim | 13923 | 530019064 | No Recognized Claim |
| 2946 | 8177 | No Recognized Claim | 8435 | 23827 | Condition of Ineligiblity Never Cured | 13924 | 530019065 | No Recognized Claim |
| 2947 | 8178 | No Eligible Purchases in Class Period | 8436 | 23829 | No Recognized Claim | 13925 | 530019066 | No Recognized Claim |
| 2948 | 8180 | No Eligible Purchases in Class Period | 8437 | 23830 | Condition of Ineligiblity Never Cured | 13926 | 530019068 | No Recognized Claim |
| 2949 | 8182 | No Recognized Claim | 8438 | 23832 | Condition of Ineligiblity Never Cured | 13927 | 530019086 | Duplicate Claim Form |
| 2950 | 8184 | No Recognized Claim | 8439 | 23834 | Condition of Ineligiblity Never Cured | 13928 | 530019092 | No Recognized Claim |
| 2951 | 8188 | No Recognized Claim | 8440 | 23842 | No Recognized Claim | 13929 | 530019098 | No Recognized Claim |
| 2952 | 8193 | No Recognized Claim | 8441 | 23844 | Duplicate Claim Form | 13930 | 530019107 | No Recognized Claim |
| 2953 | 8194 | No Eligible Purchases in Class Period | 8442 | 23845 | Duplicate Claim Form | 13931 | 530019115 | No Recognized Claim |
| 2954 | 8199 | Condition of Ineligiblity Never Cured | 8443 | 23846 | No Recognized Claim | 13932 | 530019118 | No Recognized Claim |
| 2955 | 8203 | Duplicate Claim Form | 8444 | 23847 | No Eligible Purchases in Class Period | 13933 | 530019119 | No Recognized Claim |
| 2956 | 8204 | No Recognized Claim | 8445 | 23848 | No Recognized Claim | 13934 | 530019120 | No Recognized Claim |
| 2957 | 8205 | No Eligible Purchases in Class Period | 8446 | 23850 | No Recognized Claim | 13935 | 530019124 | No Recognized Claim |
| 2958 | 8206 | Condition of Ineligiblity Never Cured | 8447 | 23852 | No Recognized Claim | 13936 | 530019125 | No Recognized Claim |
| 2959 | 8216 | Condition of Ineligiblity Never Cured | 8448 | 23853 | No Recognized Claim | 13937 | 530019127 | No Recognized Claim |
| 2960 | 8222 | Condition of Ineligiblity Never Cured | 8449 | 23854 | Condition of Ineligiblity Never Cured | 13938 | 530019129 | No Recognized Claim |
| 2961 | 8225 | No Recognized Claim | 8450 | 23855 | No Eligible Purchases in Class Period | 13939 | 530019130 | No Recognized Claim |
| 2962 | 8226 | No Recognized Claim | 8451 | 23857 | Condition of Ineligiblity Never Cured | 13940 | 530019135 | No Recognized Claim |
| 2963 | 8227 | No Recognized Claim | 8452 | 23859 | No Recognized Claim | 13941 | 530019136 | No Recognized Claim |
| 2964 | 8231 | Condition of Ineligiblity Never Cured | 8453 | 23862 | No Eligible Purchases in Class Period | 13942 | 530019139 | No Recognized Claim |
| 2965 | 8233 | No Recognized Claim | 8454 | 23863 | No Recognized Claim | 13943 | 530019142 | No Recognized Claim |
| 2966 | 8234 | No Eligible Purchases in Class Period | 8455 | 23874 | No Recognized Claim | 13944 | 530019144 | No Recognized Claim |
| 2967 | 8238 | No Recognized Claim | 8456 | 23877 | No Eligible Purchases in Class Period | 13945 | 530019147 | No Recognized Claim |
| 2968 | 8239 | No Eligible Purchases in Class Period | 8457 | 23878 | No Eligible Purchases in Class Period | 13946 | 530019148 | No Recognized Claim |
| 2969 | 8246 | No Recognized Claim | 8458 | 23880 | No Eligible Purchases in Class Period | 13947 | 530019154 | No Recognized Claim |
| 2970 | 8247 | No Recognized Claim | 8459 | 23881 | No Recognized Claim | 13948 | 530019155 | No Recognized Claim |
| 2971 | 8248 | No Eligible Purchases in Class Period | 8460 | 23882 | Duplicate Claim Form | 13949 | 530019162 | No Recognized Claim |
| 2972 | 8254 | No Recognized Claim | 8461 | 23886 | No Recognized Claim | 13950 | 530019163 | No Recognized Claim |
| 2973 | 8255 | No Recognized Claim | 8462 | 23887 | Condition of Ineligiblity Never Cured | 13951 | 530019165 | No Recognized Claim |
| 2974 | 8257 | Condition of Ineligiblity Never Cured | 8463 | 23889 | No Recognized Claim | 13952 | 530019167 | No Recognized Claim |
| 2975 | 8259 | No Recognized Claim | 8464 | 23891 | No Eligible Purchases in Class Period | 13953 | 530019174 | No Recognized Claim |
| 2976 | 8261 | No Recognized Claim | 8465 | 23892 | Duplicate Claim Form | 13954 | 530019175 | No Recognized Claim |
| 2977 | 8266 | No Recognized Claim | 8466 | 23894 | No Eligible Purchases in Class Period | 13955 | 530019178 | No Recognized Claim |
| 2978 | 8268 | No Recognized Claim | 8467 | 23897 | No Eligible Purchases in Class Period | 13956 | 530019179 | No Recognized Claim |
| 2979 | 8269 | No Recognized Claim | 8468 | 23899 | Condition of Ineligiblity Never Cured | 13957 | 530019184 | No Recognized Claim |
| 2980 | 8270 | No Recognized Claim | 8469 | 23901 | No Recognized Claim | 13958 | 530019192 | No Recognized Claim |
| 2981 | 8272 | No Recognized Claim | 8470 | 23903 | No Eligible Purchases in Class Period | 13959 | 530019205 | No Recognized Claim |
| 2982 | 8274 | No Recognized Claim | 8471 | 23908 | No Recognized Claim | 13960 | 530019206 | No Recognized Claim |
| 2983 | 8279 | No Recognized Claim | 8472 | 23912 | Condition of Ineligiblity Never Cured | 13961 | 530019212 | No Recognized Claim |
| 2984 | 8280 | No Recognized Claim | 8473 | 23913 | No Eligible Purchases in Class Period | 13962 | 530019213 | No Recognized Claim |
| 2985 | 8290 | Condition of Ineligiblity Never Cured | 8474 | 23914 | No Recognized Claim | 13963 | 530019214 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2986 | 8293 | No Recognized Claim | 8475 | 23915 | No Recognized Claim | 13964 | 530019215 | No Recognized Claim |
| 2987 | 8298 | No Recognized Claim | 8476 | 23916 | No Eligible Purchases in Class Period | 13965 | 530019216 | No Recognized Claim |
| 2988 | 8301 | No Recognized Claim | 8477 | 23919 | No Recognized Claim | 13966 | 530019217 | No Recognized Claim |
| 2989 | 8302 | No Recognized Claim | 8478 | 23920 | No Recognized Claim | 13967 | 530019218 | No Recognized Claim |
| 2990 | 8304 | No Eligible Purchases in Class Period | 8479 | 23921 | No Recognized Claim | 13968 | 530019219 | No Recognized Claim |
| 2991 | 8309 | No Eligible Purchases in Class Period | 8480 | 23923 | No Eligible Purchases in Class Period | 13969 | 530019220 | No Recognized Claim |
| 2992 | 8310 | No Recognized Claim | 8481 | 23924 | Condition of Ineligiblity Never Cured | 13970 | 530019221 | No Recognized Claim |
| 2993 | 8311 | No Recognized Claim | 8482 | 23925 | Condition of Ineligiblity Never Cured | 13971 | 530019222 | No Recognized Claim |
| 2994 | 8312 | No Recognized Claim | 8483 | 23926 | No Eligible Purchases in Class Period | 13972 | 530019223 | No Recognized Claim |
| 2995 | 8313 | No Recognized Claim | 8484 | 23929 | No Recognized Claim | 13973 | 530019224 | No Recognized Claim |
| 2996 | 8316 | Condition of Ineligiblity Never Cured | 8485 | 23930 | No Recognized Claim | 13974 | 530019225 | No Recognized Claim |
| 2997 | 8318 | No Recognized Claim | 8486 | 23931 | No Recognized Claim | 13975 | 530019228 | No Recognized Claim |
| 2998 | 8319 | Duplicate Claim Form | 8487 | 23935 | No Recognized Claim | 13976 | 530019230 | No Recognized Claim |
| 2999 | 8322 | No Recognized Claim | 8488 | 23936 | Duplicate Claim Form | 13977 | 530019231 | No Recognized Claim |
| 3000 | 8325 | No Recognized Claim | 8489 | 23938 | No Recognized Claim | 13978 | 530019232 | No Recognized Claim |
| 3001 | 8327 | No Recognized Claim | 8490 | 23939 | No Recognized Claim | 13979 | 530019233 | No Recognized Claim |
| 3002 | 8328 | No Recognized Claim | 8491 | 23945 | No Recognized Claim | 13980 | 530019238 | No Recognized Claim |
| 3003 | 8333 | No Recognized Claim | 8492 | 23947 | Duplicate Claim Form | 13981 | 530019244 | No Recognized Claim |
| 3004 | 8335 | No Recognized Claim | 8493 | 23951 | No Recognized Claim | 13982 | 530019245 | No Recognized Claim |
| 3005 | 8337 | Condition of Ineligiblity Never Cured | 8494 | 23952 | Duplicate Claim Form | 13983 | 530019247 | No Recognized Claim |
| 3006 | 8338 | No Eligible Purchases in Class Period | 8495 | 23953 | Duplicate Claim Form | 13984 | 530019248 | No Recognized Claim |
| 3007 | 8339 | No Recognized Claim | 8496 | 23954 | No Recognized Claim | 13985 | 530019253 | No Recognized Claim |
| 3008 | 8341 | Duplicate Claim Form | 8497 | 23955 | No Recognized Claim | 13986 | 530019267 | No Recognized Claim |
| 3009 | 8343 | No Recognized Claim | 8498 | 23957 | No Eligible Purchases in Class Period | 13987 | 530019268 | No Recognized Claim |
| 3010 | 8344 | Condition of Ineligiblity Never Cured | 8499 | 23958 | Void or Withdrawn | 13988 | 530019278 | No Recognized Claim |
| 3011 | 8345 | No Recognized Claim | 8500 | 23959 | Void or Withdrawn | 13989 | 530019286 | No Recognized Claim |
| 3012 | 8347 | Condition of Ineligiblity Never Cured | 8501 | 23962 | No Recognized Claim | 13990 | 530019288 | No Recognized Claim |
| 3013 | 8348 | No Recognized Claim | 8502 | 23963 | Duplicate Claim Form | 13991 | 530019291 | No Recognized Claim |
| 3014 | 8349 | No Recognized Claim | 8503 | 23964 | Condition of Ineligiblity Never Cured | 13992 | 530019292 | No Recognized Claim |
| 3015 | 8350 | No Recognized Claim | 8504 | 23965 | Duplicate Claim Form | 13993 | 530019294 | No Recognized Claim |
| 3016 | 8351 | Duplicate Claim Form | 8505 | 23966 | Duplicate Claim Form | 13994 | 530019296 | No Recognized Claim |
| 3017 | 8352 | Duplicate Claim Form | 8506 | 23967 | Duplicate Claim Form | 13995 | 530019297 | No Recognized Claim |
| 3018 | 8353 | No Eligible Purchases in Class Period | 8507 | 23968 | Duplicate Claim Form | 13996 | 530019300 | No Recognized Claim |
| 3019 | 8358 | No Recognized Claim | 8508 | 23969 | Duplicate Claim Form | 13997 | 530019301 | No Recognized Claim |
| 3020 | 8372 | No Recognized Claim | 8509 | 23970 | Duplicate Claim Form | 13998 | 530019302 | No Recognized Claim |
| 3021 | 8374 | No Recognized Claim | 8510 | 23971 | Duplicate Claim Form | 13999 | 530019305 | No Recognized Claim |
| 3022 | 8376 | No Recognized Claim | 8511 | 23972 | Duplicate Claim Form | 14000 | 530019306 | No Recognized Claim |
| 3023 | 8379 | Duplicate Claim Form | 8512 | 23973 | Duplicate Claim Form | 14001 | 530019308 | No Recognized Claim |
| 3024 | 8380 | No Recognized Claim | 8513 | 23974 | Duplicate Claim Form | 14002 | 530019313 | No Recognized Claim |
| 3025 | 8381 | Duplicate Claim Form | 8514 | 23975 | Duplicate Claim Form | 14003 | 530019319 | No Recognized Claim |
| 3026 | 8383 | No Recognized Claim | 8515 | 23976 | Duplicate Claim Form | 14004 | 530019320 | No Eligible Purchases in Class Period |
| 3027 | 8390 | No Recognized Claim | 8516 | 23977 | Duplicate Claim Form | 14005 | 530019321 | No Recognized Claim |
| 3028 | 8395 | No Recognized Claim | 8517 | 23978 | Duplicate Claim Form | 14006 | 530019323 | No Recognized Claim |
| 3029 | 8397 | Duplicate Claim Form | 8518 | 23979 | Duplicate Claim Form | 14007 | 530019329 | No Recognized Claim |
| 3030 | 8398 | No Recognized Claim | 8519 | 23980 | Duplicate Claim Form | 14008 | 530019330 | No Recognized Claim |
| 3031 | 8399 | No Recognized Claim | 8520 | 23981 | Duplicate Claim Form | 14009 | 530019332 | No Recognized Claim |
| 3032 | 8401 | No Recognized Claim | 8521 | 23982 | Duplicate Claim Form | 14010 | 530019334 | No Recognized Claim |
| 3033 | 8405 | Condition of Ineligiblity Never Cured | 8522 | 23983 | Duplicate Claim Form | 14011 | 530019337 | No Eligible Purchases in Class Period |
| 3034 | 8407 | No Recognized Claim | 8523 | 23984 | Duplicate Claim Form | 14012 | 530019338 | No Recognized Claim |
| 3035 | 8408 | Condition of Ineligiblity Never Cured | 8524 | 23985 | Duplicate Claim Form | 14013 | 530019339 | No Recognized Claim |
| 3036 | 8410 | No Recognized Claim | 8525 | 23986 | Duplicate Claim Form | 14014 | 530019340 | No Recognized Claim |
| 3037 | 8417 | No Eligible Purchases in Class Period | 8526 | 23987 | Duplicate Claim Form | 14015 | 530019346 | No Recognized Claim |
| 3038 | 8419 | Condition of Ineligiblity Never Cured | 8527 | 23988 | Duplicate Claim Form | 14016 | 530019349 | No Recognized Claim |
| 3039 | 8420 | Condition of Ineligiblity Never Cured | 8528 | 23989 | Duplicate Claim Form | 14017 | 530019350 | No Recognized Claim |
| 3040 | 8422 | No Recognized Claim | 8529 | 23990 | Duplicate Claims | 14018 | 530019352 | No Recognized Claim |
| 3041 | 8424 | No Recognized Claim | 8530 | 23991 | Duplicate Claim Form | 14019 | 530019353 | No Recognized Claim |
| 3042 | 8426 | No Eligible Purchases in Class Period | 8531 | 23992 | Duplicate Claim Form | 14020 | 530019355 | No Recognized Claim |
| 3043 | 8432 | Condition of Ineligiblity Never Cured | 8532 | 23993 | Duplicate Claim Form | 14021 | 530019360 | No Eligible Purchases in Class Period |
| 3044 | 8441 | No Recognized Claim | 8533 | 23994 | Duplicate Claim Form | 14022 | 530019362 | No Recognized Claim |
| 3045 | 8445 | No Recognized Claim | 8534 | 23995 | Duplicate Claim Form | 14023 | 530019373 | No Recognized Claim |
| 3046 | 8447 | No Recognized Claim | 8535 | 23996 | Duplicate Claim Form | 14024 | 530019374 | No Recognized Claim |
| 3047 | 8451 | No Recognized Claim | 8536 | 23997 | Duplicate Claim Form | 14025 | 530019376 | No Recognized Claim |
| 3048 | 8452 | No Recognized Claim | 8537 | 23998 | Duplicate Claim Form | 14026 | 530019377 | No Recognized Claim |
| 3049 | 8454 | Condition of Ineligiblity Never Cured | 8538 | 23999 | Duplicate Claim Form | 14027 | 530019378 | No Eligible Purchases in Class Period |
| 3050 | 8455 | No Recognized Claim | 8539 | 24000 | Duplicate Claim Form | 14028 | 530019386 | No Recognized Claim |
| 3051 | 8457 | Duplicate Claim Form | 8540 | 24001 | Duplicate Claim Form | 14029 | 530019393 | No Recognized Claim |
| 3052 | 8458 | Duplicate Claim Form | 8541 | 24002 | Duplicate Claim Form | 14030 | 530019394 | No Recognized Claim |
| 3053 | 8459 | Duplicate Claim Form | 8542 | 24003 | Duplicate Claim Form | 14031 | 530019395 | No Recognized Claim |
| 3054 | 8460 | Duplicate Claim Form | 8543 | 24004 | Duplicate Claim Form | 14032 | 530019396 | No Recognized Claim |
| 3055 | 8463 | Duplicate Claim Form | 8544 | 24005 | No Recognized Claim | 14033 | 530019397 | No Recognized Claim |
| 3056 | 8464 | No Eligible Purchases in Class Period | 8545 | 24006 | Duplicate Claim Form | 14034 | 530019402 | No Recognized Claim |
| 3057 | 8467 | Condition of Ineligiblity Never Cured | 8546 | 24007 | Duplicate Claim Form | 14035 | 530019403 | No Recognized Claim |
| 3058 | 8470 | No Recognized Claim | 8547 | 24008 | Duplicate Claim Form | 14036 | 530019404 | No Recognized Claim |
| 3059 | 8472 | No Recognized Claim | 8548 | 24009 | No Recognized Claim | 14037 | 530019405 | No Recognized Claim |
| 3060 | 8474 | No Eligible Purchases in Class Period | 8549 | 24010 | Duplicate Claim Form | 14038 | 530019406 | No Recognized Claim |
| 3061 | 8476 | No Recognized Claim | 8550 | 24011 | Duplicate Claim Form | 14039 | 530019413 | No Recognized Claim |
| 3062 | 8477 | No Recognized Claim | 8551 | 24013 | No Recognized Claim | 14040 | 530019414 | No Recognized Claim |
| 3063 | 8478 | Condition of Ineligiblity Never Cured | 8552 | 24015 | No Recognized Claim | 14041 | 530019415 | No Recognized Claim |
| 3064 | 8482 | Duplicate Claim Form | 8553 | 24017 | No Eligible Purchases in Class Period | 14042 | 530019416 | No Recognized Claim |
| 3065 | 8487 | No Eligible Purchases in Class Period | 8554 | 24019 | Condition of Ineligiblity Never Cured | 14043 | 530019420 | No Recognized Claim |
| 3066 | 8490 | No Eligible Purchases in Class Period | 8555 | 24020 | Condition of Ineligiblity Never Cured | 14044 | 530019422 | No Recognized Claim |
| 3067 | 8491 | No Eligible Purchases in Class Period | 8556 | 24022 | No Recognized Claim | 14045 | 530019423 | No Recognized Claim |
| 3068 | 8493 | No Recognized Claim | 8557 | 24023 | Duplicate Claim Form | 14046 | 530019428 | No Eligible Purchases in Class Period |
| 3069 | 8494 | No Recognized Claim | 8558 | 24025 | No Recognized Claim | 14047 | 530019429 | No Recognized Claim |
| 3070 | 8497 | No Recognized Claim | 8559 | 24026 | Duplicate Claim Form | 14048 | 530019430 | No Recognized Claim |
| 3071 | 8498 | No Recognized Claim | 8560 | 24027 | Duplicate Claim Form | 14049 | 530019433 | No Recognized Claim |
| 3072 | 8499 | No Recognized Claim | 8561 | 24028 | No Eligible Purchases in Class Period | 14050 | 530019435 | No Recognized Claim |
| 3073 | 8500 | No Recognized Claim | 8562 | 24030 | No Recognized Claim | 14051 | 530019436 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3074 | 8502 | No Recognized Claim | 8563 | 24032 | No Recognized Claim | 14052 | 530019439 | No Recognized Claim |
| 3075 | 8504 | No Recognized Claim | 8564 | 24034 | Duplicate Claim Form | 14053 | 530019440 | No Recognized Claim |
| 3076 | 8505 | No Recognized Claim | 8565 | 24036 | No Recognized Claim | 14054 | 530019442 | No Recognized Claim |
| 3077 | 8506 | No Recognized Claim | 8566 | 24037 | Condition of Ineligiblity Never Cured | 14055 | 530019443 | No Recognized Claim |
| 3078 | 8510 | No Recognized Claim | 8567 | 24038 | No Recognized Claim | 14056 | 530019444 | No Recognized Claim |
| 3079 | 8511 | No Recognized Claim | 8568 | 24039 | Condition of Ineligiblity Never Cured | 14057 | 530019445 | No Recognized Claim |
| 3080 | 8516 | No Recognized Claim | 8569 | 24040 | Duplicate Claim Form | 14058 | 530019446 | No Recognized Claim |
| 3081 | 8522 | Duplicate Claim Form | 8570 | 24041 | No Recognized Claim | 14059 | 530019447 | No Recognized Claim |
| 3082 | 8525 | Condition of Ineligiblity Never Cured | 8571 | 24043 | No Recognized Claim | 14060 | 530019448 | No Recognized Claim |
| 3083 | 8526 | No Recognized Claim | 8572 | 24045 | No Recognized Claim | 14061 | 530019453 | No Eligible Purchases in Class Period |
| 3084 | 8527 | No Recognized Claim | 8573 | 24046 | Duplicate Claim Form | 14062 | 530019455 | No Recognized Claim |
| 3085 | 8530 | No Recognized Claim | 8574 | 24048 | No Recognized Claim | 14063 | 530019460 | No Recognized Claim |
| 3086 | 8533 | Duplicate Claim Form | 8575 | 24051 | No Recognized Claim | 14064 | 530019461 | No Recognized Claim |
| 3087 | 8535 | No Recognized Claim | 8576 | 24054 | No Recognized Claim | 14065 | 530019462 | No Recognized Claim |
| 3088 | 8541 | Condition of Ineligiblity Never Cured | 8577 | 24058 | Condition of Ineligiblity Never Cured | 14066 | 530019472 | No Recognized Claim |
| 3089 | 8546 | No Recognized Claim | 8578 | 24062 | Condition of Ineligiblity Never Cured | 14067 | 530019473 | No Recognized Claim |
| 3090 | 8547 | No Recognized Claim | 8579 | 24063 | No Recognized Claim | 14068 | 530019474 | No Recognized Claim |
| 3091 | 8550 | No Recognized Claim | 8580 | 24065 | No Eligible Purchases in Class Period | 14069 | 530019489 | No Eligible Purchases in Class Period |
| 3092 | 8551 | No Recognized Claim | 8581 | 24066 | Condition of Ineligiblity Never Cured | 14070 | 530019501 | No Recognized Claim |
| 3093 | 8555 | No Recognized Claim | 8582 | 24068 | No Eligible Purchases in Class Period | 14071 | 530019520 | No Recognized Claim |
| 3094 | 8556 | No Eligible Purchases in Class Period | 8583 | 24071 | No Recognized Claim | 14072 | 530019521 | No Recognized Claim |
| 3095 | 8558 | No Recognized Claim | 8584 | 24072 | No Eligible Purchases in Class Period | 14073 | 530019522 | No Recognized Claim |
| 3096 | 8559 | Duplicate Claim Form | 8585 | 24073 | No Eligible Purchases in Class Period | 14074 | 530019523 | No Recognized Claim |
| 3097 | 8560 | No Eligible Purchases in Class Period | 8586 | 24074 | No Recognized Claim | 14075 | 530019524 | No Recognized Claim |
| 3098 | 8566 | No Eligible Purchases in Class Period | 8587 | 24075 | No Recognized Claim | 14076 | 530019525 | No Recognized Claim |
| 3099 | 8570 | No Recognized Claim | 8588 | 24077 | No Recognized Claim | 14077 | 530019527 | No Recognized Claim |
| 3100 | 8572 | Duplicate Claim Form | 8589 | 24078 | Condition of Ineligiblity Never Cured | 14078 | 530019528 | No Recognized Claim |
| 3101 | 8573 | Condition of Ineligiblity Never Cured | 8590 | 24080 | Duplicate Claim Form | 14079 | 530019529 | No Recognized Claim |
| 3102 | 8576 | No Recognized Claim | 8591 | 24082 | No Eligible Purchases in Class Period | 14080 | 530019530 | No Recognized Claim |
| 3103 | 8578 | No Eligible Purchases in Class Period | 8592 | 24083 | Duplicate Claim Form | 14081 | 530019531 | No Recognized Claim |
| 3104 | 8580 | Condition of Ineligiblity Never Cured | 8593 | 24086 | Duplicate Claim Form | 14082 | 530019533 | No Eligible Purchases in Class Period |
| 3105 | 8581 | Condition of Ineligiblity Never Cured | 8594 | 24088 | No Eligible Purchases in Class Period | 14083 | 530019534 | No Eligible Purchases in Class Period |
| 3106 | 8582 | Condition of Ineligiblity Never Cured | 8595 | 24089 | Duplicate Claim Form | 14084 | 530019535 | No Recognized Claim |
| 3107 | 8583 | Condition of Ineligiblity Never Cured | 8596 | 24090 | No Eligible Purchases in Class Period | 14085 | 530019537 | No Recognized Claim |
| 3108 | 8585 | Condition of Ineligiblity Never Cured | 8597 | 24091 | No Recognized Claim | 14086 | 530019538 | No Recognized Claim |
| 3109 | 8586 | Condition of Ineligiblity Never Cured | 8598 | 24092 | Duplicate Claim Form | 14087 | 530019539 | No Recognized Claim |
| 3110 | 8589 | Duplicate Claim Form | 8599 | 24093 | No Eligible Purchases in Class Period | 14088 | 530019540 | No Recognized Claim |
| 3111 | 8590 | Duplicate Claim Form | 8600 | 24097 | Condition of Ineligiblity Never Cured | 14089 | 530019541 | No Recognized Claim |
| 3112 | 8593 | Condition of Ineligiblity Never Cured | 8601 | 24098 | Condition of Ineligiblity Never Cured | 14090 | 530019544 | No Recognized Claim |
| 3113 | 8599 | Condition of Ineligiblity Never Cured | 8602 | 24099 | No Recognized Claim | 14091 | 530019546 | No Recognized Claim |
| 3114 | 8601 | No Recognized Claim | 8603 | 24100 | No Recognized Claim | 14092 | 530019547 | No Recognized Claim |
| 3115 | 8605 | No Recognized Claim | 8604 | 24103 | No Recognized Claim | 14093 | 530019548 | No Recognized Claim |
| 3116 | 8607 | No Recognized Claim | 8605 | 24105 | Duplicate Claim Form | 14094 | 530019549 | No Recognized Claim |
| 3117 | 8608 | No Recognized Claim | 8606 | 24108 | Duplicate Claim Form | 14095 | 530019550 | No Recognized Claim |
| 3118 | 8609 | Condition of Ineligiblity Never Cured | 8607 | 24109 | Duplicate Claim Form | 14096 | 530019552 | No Recognized Claim |
| 3119 | 8610 | No Recognized Claim | 8608 | 24115 | Condition of Ineligiblity Never Cured | 14097 | 530019553 | No Recognized Claim |
| 3120 | 8611 | No Eligible Purchases in Class Period | 8609 | 24116 | No Eligible Purchases in Class Period | 14098 | 530019554 | No Recognized Claim |
| 3121 | 8612 | No Recognized Claim | 8610 | 24117 | Duplicate Claim Form | 14099 | 530019557 | No Recognized Claim |
| 3122 | 8616 | No Recognized Claim | 8611 | 24118 | No Recognized Claim | 14100 | 530019559 | No Recognized Claim |
| 3123 | 8617 | No Recognized Claim | 8612 | 24119 | Duplicate Claim Form | 14101 | 530019560 | No Recognized Claim |
| 3124 | 8619 | Duplicate Claim Form | 8613 | 24122 | Void or Withdrawn | 14102 | 530019563 | No Recognized Claim |
| 3125 | 8620 | No Recognized Claim | 8614 | 24124 | No Eligible Purchases in Class Period | 14103 | 530019565 | No Recognized Claim |
| 3126 | 8625 | No Recognized Claim | 8615 | 24127 | No Recognized Claim | 14104 | 530019566 | No Recognized Claim |
| 3127 | 8627 | No Eligible Purchases in Class Period | 8616 | 24128 | No Recognized Claim | 14105 | 530019570 | No Recognized Claim |
| 3128 | 8628 | Condition of Ineligiblity Never Cured | 8617 | 24129 | No Eligible Purchases in Class Period | 14106 | 530019571 | No Recognized Claim |
| 3129 | 8629 | Duplicate Claim Form | 8618 | 24130 | No Recognized Claim | 14107 | 530019573 | No Recognized Claim |
| 3130 | 8632 | No Recognized Claim | 8619 | 24131 | Condition of Ineligiblity Never Cured | 14108 | 530019575 | No Recognized Claim |
| 3131 | 8633 | Condition of Ineligiblity Never Cured | 8620 | 24135 | No Recognized Claim | 14109 | 530019576 | No Recognized Claim |
| 3132 | 8637 | Condition of Ineligiblity Never Cured | 8621 | 24136 | No Recognized Claim | 14110 | 530019580 | No Recognized Claim |
| 3133 | 8638 | No Recognized Claim | 8622 | 24137 | Duplicate Claim Form | 14111 | 530019584 | No Recognized Claim |
| 3134 | 8641 | Condition of Ineligiblity Never Cured | 8623 | 24139 | Duplicate Claim Form | 14112 | 530019587 | No Recognized Claim |
| 3135 | 8646 | No Recognized Claim | 8624 | 24142 | No Recognized Claim | 14113 | 530019588 | No Recognized Claim |
| 3136 | 8648 | No Recognized Claim | 8625 | 24143 | Duplicate Claim Form | 14114 | 530019603 | No Recognized Claim |
| 3137 | 8649 | No Recognized Claim | 8626 | 24146 | Duplicate Claim Form | 14115 | 530019604 | No Recognized Claim |
| 3138 | 8654 | Condition of Ineligiblity Never Cured | 8627 | 24147 | No Recognized Claim | 14116 | 530019605 | No Recognized Claim |
| 3139 | 8664 | No Recognized Claim | 8628 | 24149 | No Eligible Purchases in Class Period | 14117 | 530019606 | No Recognized Claim |
| 3140 | 8666 | Duplicate Claim Form | 8629 | 24150 | Condition of Ineligiblity Never Cured | 14118 | 530019607 | No Recognized Claim |
| 3141 | 8667 | Duplicate Claim Form | 8630 | 24151 | Condition of Ineligiblity Never Cured | 14119 | 530019608 | No Recognized Claim |
| 3142 | 8670 | Duplicate Claim Form | 8631 | 24152 | Condition of Ineligiblity Never Cured | 14120 | 530019610 | No Recognized Claim |
| 3143 | 8671 | Duplicate Claim Form | 8632 | 24155 | No Eligible Purchases in Class Period | 14121 | 530019612 | No Recognized Claim |
| 3144 | 8674 | No Eligible Purchases in Class Period | 8633 | 24161 | No Recognized Claim | 14122 | 530019630 | No Recognized Claim |
| 3145 | 8694 | Condition of Ineligiblity Never Cured | 8634 | 24165 | No Recognized Claim | 14123 | 530019642 | No Eligible Purchases in Class Period |
| 3146 | 8695 | No Recognized Claim | 8635 | 24168 | Duplicate Claim Form | 14124 | 530019648 | No Recognized Claim |
| 3147 | 8696 | No Recognized Claim | 8636 | 24177 | Condition of Ineligiblity Never Cured | 14125 | 530019649 | No Recognized Claim |
| 3148 | 8700 | No Recognized Claim | 8637 | 24178 | Condition of Ineligiblity Never Cured | 14126 | 530019650 | No Recognized Claim |
| 3149 | 8701 | No Recognized Claim | 8638 | 24181 | No Recognized Claim | 14127 | 530019651 | No Recognized Claim |
| 3150 | 8704 | No Recognized Claim | 8639 | 24182 | Duplicate Claim Form | 14128 | 530019664 | No Recognized Claim |
| 3151 | 8707 | No Recognized Claim | 8640 | 24189 | No Eligible Purchases in Class Period | 14129 | 530019665 | No Recognized Claim |
| 3152 | 8712 | No Recognized Claim | 8641 | 24190 | Condition of Ineligiblity Never Cured | 14130 | 530019666 | No Recognized Claim |
| 3153 | 8717 | No Recognized Claim | 8642 | 24191 | Duplicate Claim Form | 14131 | 530019667 | No Recognized Claim |
| 3154 | 8719 | No Recognized Claim | 8643 | 24194 | Duplicate Claim Form | 14132 | 530019669 | No Recognized Claim |
| 3155 | 8725 | No Recognized Claim | 8644 | 24195 | No Recognized Claim | 14133 | 530019672 | No Recognized Claim |
| 3156 | 8729 | No Recognized Claim | 8645 | 24197 | Condition of Ineligiblity Never Cured | 14134 | 530019673 | No Recognized Claim |
| 3157 | 8730 | No Recognized Claim | 8646 | 24198 | No Recognized Claim | 14135 | 530019674 | No Recognized Claim |
| 3158 | 8731 | No Recognized Claim | 8647 | 24199 | No Eligible Purchases in Class Period | 14136 | 530019675 | No Recognized Claim |
| 3159 | 8733 | No Recognized Claim | 8648 | 24200 | Duplicate Claim Form | 14137 | 530019677 | No Recognized Claim |
| 3160 | 8734 | Condition of Ineligiblity Never Cured | 8649 | 24201 | No Eligible Purchases in Class Period | 14138 | 530019678 | No Recognized Claim |
| 3161 | 8735 | No Recognized Claim | 8650 | 24202 | No Eligible Purchases in Class Period | 14139 | 530019680 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3162 | 8740 | Condition of Ineligiblity Never Cured | 8651 | 24203 | No Eligible Purchases in Class Period | 14140 | 530019681 | No Recognized Claim |
| 3163 | 8741 | No Recognized Claim | 8652 | 24204 | No Eligible Purchases in Class Period | 14141 | 530019682 | No Recognized Claim |
| 3164 | 8745 | No Recognized Claim | 8653 | 24205 | Condition of Ineligiblity Never Cured | 14142 | 530019683 | No Recognized Claim |
| 3165 | 8748 | Condition of Ineligiblity Never Cured | 8654 | 24207 | Duplicate Claim Form | 14143 | 530019684 | No Recognized Claim |
| 3166 | 8752 | No Recognized Claim | 8655 | 24209 | Duplicate Claim Form | 14144 | 530019685 | No Recognized Claim |
| 3167 | 8753 | No Recognized Claim | 8656 | 24210 | Duplicate Claim Form | 14145 | 530019687 | No Recognized Claim |
| 3168 | 8762 | No Recognized Claim | 8657 | 24212 | Condition of Ineligiblity Never Cured | 14146 | 530019689 | No Recognized Claim |
| 3169 | 8765 | No Recognized Claim | 8658 | 24213 | Duplicate Claim Form | 14147 | 530019690 | No Recognized Claim |
| 3170 | 8766 | No Recognized Claim | 8659 | 24214 | Duplicate Claim Form | 14148 | 530019697 | No Recognized Claim |
| 3171 | 8768 | Condition of Ineligiblity Never Cured | 8660 | 24215 | Condition of Ineligiblity Never Cured | 14149 | 530019698 | No Recognized Claim |
| 3172 | 8770 | No Recognized Claim | 8661 | 24216 | Duplicate Claim Form | 14150 | 530019699 | No Recognized Claim |
| 3173 | 8771 | No Recognized Claim | 8662 | 24217 | Duplicate Claim Form | 14151 | 530019700 | No Recognized Claim |
| 3174 | 8772 | No Recognized Claim | 8663 | 24219 | Condition of Ineligiblity Never Cured | 14152 | 530019701 | No Recognized Claim |
| 3175 | 8774 | No Eligible Purchases in Class Period | 8664 | 24220 | Duplicate Claim Form | 14153 | 530019702 | No Recognized Claim |
| 3176 | 8775 | No Recognized Claim | 8665 | 24222 | Condition of Ineligiblity Never Cured | 14154 | 530019704 | No Recognized Claim |
| 3177 | 8778 | No Recognized Claim | 8666 | 24224 | No Recognized Claim | 14155 | 530019710 | No Recognized Claim |
| 3178 | 8781 | No Recognized Claim | 8667 | 24225 | No Recognized Claim | 14156 | 530019713 | No Recognized Claim |
| 3179 | 8788 | No Recognized Claim | 8668 | 24226 | No Recognized Claim | 14157 | 530019716 | No Recognized Claim |
| 3180 | 8790 | No Recognized Claim | 8669 | 24229 | No Recognized Claim | 14158 | 530019717 | No Recognized Claim |
| 3181 | 8791 | No Recognized Claim | 8670 | 24230 | No Eligible Purchases in Class Period | 14159 | 530019718 | No Recognized Claim |
| 3182 | 8802 | No Recognized Claim | 8671 | 24231 | No Eligible Purchases in Class Period | 14160 | 530019719 | No Eligible Purchases in Class Period |
| 3183 | 8805 | No Recognized Claim | 8672 | 24232 | Condition of Ineligiblity Never Cured | 14161 | 530019720 | No Recognized Claim |
| 3184 | 8806 | No Eligible Purchases in Class Period | 8673 | 24233 | Duplicate Claim Form | 14162 | 530019721 | No Recognized Claim |
| 3185 | 8807 | No Recognized Claim | 8674 | 24235 | Condition of Ineligiblity Never Cured | 14163 | 530019724 | No Recognized Claim |
| 3186 | 8809 | No Recognized Claim | 8675 | 24236 | Condition of Ineligiblity Never Cured | 14164 | 530019726 | No Recognized Claim |
| 3187 | 8812 | No Recognized Claim | 8676 | 24237 | Duplicate Claim Form | 14165 | 530019727 | No Recognized Claim |
| 3188 | 8813 | Duplicate Claim Form | 8677 | 24238 | Duplicate Claim Form | 14166 | 530019728 | No Recognized Claim |
| 3189 | 8816 | No Recognized Claim | 8678 | 24239 | Condition of Ineligiblity Never Cured | 14167 | 530019729 | No Recognized Claim |
| 3190 | 8818 | No Recognized Claim | 8679 | 24240 | Condition of Ineligiblity Never Cured | 14168 | 530019731 | No Recognized Claim |
| 3191 | 8821 | No Recognized Claim | 8680 | 24241 | Duplicate Claim Form | 14169 | 530019732 | No Recognized Claim |
| 3192 | 8822 | No Recognized Claim | 8681 | 24242 | Duplicate Claim Form | 14170 | 530019735 | No Recognized Claim |
| 3193 | 8824 | No Recognized Claim | 8682 | 24243 | No Recognized Claim | 14171 | 530019739 | No Recognized Claim |
| 3194 | 8830 | No Recognized Claim | 8683 | 24244 | No Eligible Purchases in Class Period | 14172 | 530019740 | No Recognized Claim |
| 3195 | 8834 | No Recognized Claim | 8684 | 24248 | No Recognized Claim | 14173 | 530019742 | No Recognized Claim |
| 3196 | 8840 | No Recognized Claim | 8685 | 24251 | No Recognized Claim | 14174 | 530019743 | No Recognized Claim |
| 3197 | 8844 | No Eligible Purchases in Class Period | 8686 | 24255 | No Recognized Claim | 14175 | 530019744 | No Recognized Claim |
| 3198 | 8854 | Condition of Ineligiblity Never Cured | 8687 | 24256 | Condition of Ineligiblity Never Cured | 14176 | 530019745 | No Recognized Claim |
| 3199 | 8858 | No Recognized Claim | 8688 | 24257 | No Recognized Claim | 14177 | 530019746 | No Recognized Claim |
| 3200 | 8864 | Condition of Ineligiblity Never Cured | 8689 | 24259 | Condition of Ineligiblity Never Cured | 14178 | 530019747 | No Recognized Claim |
| 3201 | 8866 | No Recognized Claim | 8690 | 24264 | Condition of Ineligiblity Never Cured | 14179 | 530019749 | No Recognized Claim |
| 3202 | 8871 | No Recognized Claim | 8691 | 24268 | No Recognized Claim | 14180 | 530019750 | No Recognized Claim |
| 3203 | 8872 | Condition of Ineligiblity Never Cured | 8692 | 24271 | Condition of Ineligiblity Never Cured | 14181 | 530019753 | No Recognized Claim |
| 3204 | 8873 | Condition of Ineligiblity Never Cured | 8693 | 24272 | No Eligible Purchases in Class Period | 14182 | 530019754 | No Recognized Claim |
| 3205 | 8877 | No Recognized Claim | 8694 | 24278 | Duplicate Claim Form | 14183 | 530019757 | No Recognized Claim |
| 3206 | 8878 | No Recognized Claim | 8695 | 24280 | No Eligible Purchases in Class Period | 14184 | 530019759 | No Recognized Claim |
| 3207 | 8886 | No Recognized Claim | 8696 | 24281 | No Recognized Claim | 14185 | 530019762 | No Recognized Claim |
| 3208 | 8887 | No Eligible Purchases in Class Period | 8697 | 24283 | No Eligible Purchases in Class Period | 14186 | 530019763 | No Recognized Claim |
| 3209 | 8889 | No Recognized Claim | 8698 | 24284 | No Recognized Claim | 14187 | 530019764 | No Recognized Claim |
| 3210 | 8890 | No Recognized Claim | 8699 | 24285 | No Recognized Claim | 14188 | 530019766 | No Recognized Claim |
| 3211 | 8891 | No Recognized Claim | 8700 | 24287 | No Recognized Claim | 14189 | 530019767 | No Recognized Claim |
| 3212 | 8895 | No Eligible Purchases in Class Period | 8701 | 24289 | No Recognized Claim | 14190 | 530019768 | No Recognized Claim |
| 3213 | 8898 | No Recognized Claim | 8702 | 24290 | No Recognized Claim | 14191 | 530019769 | No Recognized Claim |
| 3214 | 8900 | No Recognized Claim | 8703 | 24291 | Condition of Ineligiblity Never Cured | 14192 | 530019770 | No Recognized Claim |
| 3215 | 8901 | No Eligible Purchases in Class Period | 8704 | 24294 | No Recognized Claim | 14193 | 530019773 | No Recognized Claim |
| 3216 | 8906 | No Recognized Claim | 8705 | 24301 | No Eligible Purchases in Class Period | 14194 | 530019775 | No Recognized Claim |
| 3217 | 8908 | No Recognized Claim | 8706 | 24303 | No Eligible Purchases in Class Period | 14195 | 530019776 | No Recognized Claim |
| 3218 | 8912 | No Recognized Claim | 8707 | 24304 | Duplicate Claim Form | 14196 | 530019777 | No Recognized Claim |
| 3219 | 8915 | No Recognized Claim | 8708 | 24309 | Duplicate Claim Form | 14197 | 530019779 | No Recognized Claim |
| 3220 | 8922 | Condition of Ineligiblity Never Cured | 8709 | 24310 | No Recognized Claim | 14198 | 530019780 | No Recognized Claim |
| 3221 | 8923 | No Eligible Purchases in Class Period | 8710 | 24311 | Duplicate Claim Form | 14199 | 530019781 | No Recognized Claim |
| 3222 | 8928 | No Eligible Purchases in Class Period | 8711 | 24313 | No Recognized Claim | 14200 | 530019782 | No Recognized Claim |
| 3223 | 8929 | No Eligible Purchases in Class Period | 8712 | 24314 | No Recognized Claim | 14201 | 530019783 | No Recognized Claim |
| 3224 | 8934 | Condition of Ineligiblity Never Cured | 8713 | 24316 | No Eligible Purchases in Class Period | 14202 | 530019784 | No Recognized Claim |
| 3225 | 8936 | No Recognized Claim | 8714 | 24317 | Duplicate Claim Form | 14203 | 530019785 | No Recognized Claim |
| 3226 | 8941 | No Recognized Claim | 8715 | 24319 | No Eligible Purchases in Class Period | 14204 | 530019786 | No Recognized Claim |
| 3227 | 8942 | No Recognized Claim | 8716 | 24320 | No Eligible Purchases in Class Period | 14205 | 530019787 | No Recognized Claim |
| 3228 | 8943 | No Recognized Claim | 8717 | 24322 | Duplicate Claim Form | 14206 | 530019788 | No Recognized Claim |
| 3229 | 8946 | No Recognized Claim | 8718 | 24325 | Duplicate Claim Form | 14207 | 530019792 | No Recognized Claim |
| 3230 | 8949 | No Recognized Claim | 8719 | 24326 | Duplicate Claim Form | 14208 | 530019793 | No Recognized Claim |
| 3231 | 8951 | No Recognized Claim | 8720 | 24327 | Condition of Ineligiblity Never Cured | 14209 | 530019794 | No Recognized Claim |
| 3232 | 8957 | No Recognized Claim | 8721 | 24328 | No Recognized Claim | 14210 | 530019795 | No Recognized Claim |
| 3233 | 8962 | No Recognized Claim | 8722 | 24329 | Duplicate Claim Form | 14211 | 530019797 | No Recognized Claim |
| 3234 | 8974 | No Recognized Claim | 8723 | 24332 | Duplicate Claim Form | 14212 | 530019801 | No Recognized Claim |
| 3235 | 8976 | No Recognized Claim | 8724 | 24335 | Duplicate Claim Form | 14213 | 530019803 | No Recognized Claim |
| 3236 | 8978 | Condition of Ineligiblity Never Cured | 8725 | 24336 | No Recognized Claim | 14214 | 530019805 | No Recognized Claim |
| 3237 | 8987 | No Recognized Claim | 8726 | 24338 | No Recognized Claim | 14215 | 530019806 | No Recognized Claim |
| 3238 | 8988 | Condition of Ineligiblity Never Cured | 8727 | 24339 | No Recognized Claim | 14216 | 530019807 | No Recognized Claim |
| 3239 | 8989 | Duplicate Claim Form | 8728 | 24340 | No Eligible Purchases in Class Period | 14217 | 530019808 | No Recognized Claim |
| 3240 | 8990 | No Recognized Claim | 8729 | 24341 | Duplicate Claim Form | 14218 | 530019809 | No Recognized Claim |
| 3241 | 8994 | No Recognized Claim | 8730 | 24344 | Duplicate Claim Form | 14219 | 530019810 | No Recognized Claim |
| 3242 | 9000 | No Recognized Claim | 8731 | 24346 | No Recognized Claim | 14220 | 530019811 | No Recognized Claim |
| 3243 | 9001 | No Recognized Claim | 8732 | 24349 | No Recognized Claim | 14221 | 530019812 | No Recognized Claim |
| 3244 | 9004 | No Recognized Claim | 8733 | 24352 | No Eligible Purchases in Class Period | 14222 | 530019813 | No Recognized Claim |
| 3245 | 9012 | No Recognized Claim | 8734 | 24355 | No Recognized Claim | 14223 | 530019814 | No Recognized Claim |
| 3246 | 9020 | No Recognized Claim | 8735 | 24357 | No Recognized Claim | 14224 | 530019816 | No Recognized Claim |
| 3247 | 9021 | Condition of Ineligiblity Never Cured | 8736 | 24358 | Condition of Ineligiblity Never Cured | 14225 | 530019817 | No Recognized Claim |
| 3248 | 9022 | Condition of Ineligiblity Never Cured | 8737 | 24360 | No Recognized Claim | 14226 | 530019818 | No Recognized Claim |
| 3249 | 9023 | No Recognized Claim | 8738 | 24365 | No Recognized Claim | 14227 | 530019819 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3250 | 9032 | Condition of Ineligiblity Never Cured | 8739 | 24366 | No Recognized Claim | 14228 | 530019822 | No Recognized Claim |
| 3251 | 9033 | No Recognized Claim | 8740 | 24367 | No Eligible Purchases in Class Period | 14229 | 530019823 | No Recognized Claim |
| 3252 | 9036 | No Recognized Claim | 8741 | 24369 | No Recognized Claim | 14230 | 530019833 | No Recognized Claim |
| 3253 | 9037 | No Recognized Claim | 8742 | 24370 | No Eligible Purchases in Class Period | 14231 | 530019840 | No Recognized Claim |
| 3254 | 9038 | Condition of Ineligiblity Never Cured | 8743 | 24371 | No Recognized Claim | 14232 | 530019843 | No Eligible Purchases in Class Period |
| 3255 | 9039 | No Recognized Claim | 8744 | 24374 | No Recognized Claim | 14233 | 530019847 | No Recognized Claim |
| 3256 | 9040 | Condition of Ineligiblity Never Cured | 8745 | 24376 | Condition of Ineligiblity Never Cured | 14234 | 530019852 | No Recognized Claim |
| 3257 | 9043 | No Recognized Claim | 8746 | 24377 | No Eligible Purchases in Class Period | 14235 | 530019853 | No Recognized Claim |
| 3258 | 9044 | No Recognized Claim | 8747 | 24378 | No Recognized Claim | 14236 | 530020033 | No Recognized Claim |
| 3259 | 9045 | No Recognized Claim | 8748 | 24379 | No Recognized Claim | 14237 | 530020097 | No Eligible Purchases in Class Period |
| 3260 | 9046 | No Recognized Claim | 8749 | 24381 | No Recognized Claim | 14238 | 530020123 | No Recognized Claim |
| 3261 | 9048 | No Recognized Claim | 8750 | 24385 | Duplicate Claim Form | 14239 | 530020201 | No Recognized Claim |
| 3262 | 9056 | No Recognized Claim | 8751 | 24387 | No Eligible Purchases in Class Period | 14240 | 530020217 | No Recognized Claim |
| 3263 | 9057 | No Recognized Claim | 8752 | 24388 | No Eligible Purchases in Class Period | 14241 | 530020250 | No Eligible Purchases in Class Period |
| 3264 | 9061 | No Recognized Claim | 8753 | 24389 | No Eligible Purchases in Class Period | 14242 | 530020293 | No Recognized Claim |
| 3265 | 9062 | No Recognized Claim | 8754 | 24392 | Condition of Ineligiblity Never Cured | 14243 | 530020469 | No Recognized Claim |
| 3266 | 9063 | No Recognized Claim | 8755 | 24393 | No Eligible Purchases in Class Period | 14244 | 530020602 | No Recognized Claim |
| 3267 | 9068 | No Recognized Claim | 8756 | 24399 | No Eligible Purchases in Class Period | 14245 | 530020614 | No Eligible Purchases in Class Period |
| 3268 | 9074 | Duplicate Claim Form | 8757 | 24401 | No Recognized Claim | 14246 | 530020620 | No Eligible Purchases in Class Period |
| 3269 | 9075 | Duplicate Claim Form | 8758 | 24402 | No Eligible Purchases in Class Period | 14247 | 530020621 | No Eligible Purchases in Class Period |
| 3270 | 9080 | No Recognized Claim | 8759 | 24405 | No Recognized Claim | 14248 | 530020624 | No Recognized Claim |
| 3271 | 9081 | No Recognized Claim | 8760 | 24407 | No Recognized Claim | 14249 | 530020626 | No Recognized Claim |
| 3272 | 9083 | No Recognized Claim | 8761 | 24410 | Void or Withdrawn | 14250 | 530020627 | No Recognized Claim |
| 3273 | 9084 | No Recognized Claim | 8762 | 24411 | No Recognized Claim | 14251 | 530020629 | No Recognized Claim |
| 3274 | 9085 | No Recognized Claim | 8763 | 24412 | No Recognized Claim | 14252 | 530020630 | No Recognized Claim |
| 3275 | 9089 | No Recognized Claim | 8764 | 24414 | No Eligible Purchases in Class Period | 14253 | 530020632 | No Recognized Claim |
| 3276 | 9090 | No Recognized Claim | 8765 | 24415 | Duplicate Claim Form | 14254 | 530020633 | No Eligible Purchases in Class Period |
| 3277 | 9091 | No Recognized Claim | 8766 | 24416 | No Recognized Claim | 14255 | 530020636 | No Recognized Claim |
| 3278 | 9092 | No Recognized Claim | 8767 | 24418 | Condition of Ineligiblity Never Cured | 14256 | 530020637 | No Eligible Purchases in Class Period |
| 3279 | 9093 | No Recognized Claim | 8768 | 24420 | No Recognized Claim | 14257 | 530020645 | No Eligible Purchases in Class Period |
| 3280 | 9094 | No Recognized Claim | 8769 | 24422 | No Eligible Purchases in Class Period | 14258 | 530020648 | No Eligible Purchases in Class Period |
| 3281 | 9096 | Condition of Ineligiblity Never Cured | 8770 | 24425 | No Recognized Claim | 14259 | 530020649 | No Eligible Purchases in Class Period |
| 3282 | 9098 | No Recognized Claim | 8771 | 24426 | No Recognized Claim | 14260 | 530020650 | No Eligible Purchases in Class Period |
| 3283 | 9114 | No Recognized Claim | 8772 | 24433 | Duplicate Claim Form | 14261 | 530020651 | No Eligible Purchases in Class Period |
| 3284 | 9118 | Duplicate Claim Form | 8773 | 24434 | No Recognized Claim | 14262 | 530020658 | Condition of Ineligiblity Never Cured |
| 3285 | 9124 | No Recognized Claim | 8774 | 24435 | Duplicate Claim Form | 14263 | 530020660 | No Recognized Claim |
| 3286 | 9126 | No Recognized Claim | 8775 | 24437 | Condition of Ineligiblity Never Cured | 14264 | 530020661 | No Recognized Claim |
| 3287 | 9127 | Duplicate Claim Form | 8776 | 24438 | No Recognized Claim | 14265 | 530020662 | No Recognized Claim |
| 3288 | 9129 | No Recognized Claim | 8777 | 24441 | Duplicate Claim Form | 14266 | 530020663 | Duplicate Claim Form |
| 3289 | 9130 | No Recognized Claim | 8778 | 24448 | No Recognized Claim | 14267 | 530020666 | No Recognized Claim |
| 3290 | 9131 | No Recognized Claim | 8779 | 24449 | No Recognized Claim | 14268 | 530020667 | No Recognized Claim |
| 3291 | 9132 | Condition of Ineligiblity Never Cured | 8780 | 24452 | No Recognized Claim | 14269 | 530020668 | No Recognized Claim |
| 3292 | 9133 | No Recognized Claim | 8781 | 24453 | No Eligible Purchases in Class Period | 14270 | 530020669 | No Recognized Claim |
| 3293 | 9135 | No Recognized Claim | 8782 | 24454 | Duplicate Claim Form | 14271 | 530020671 | No Recognized Claim |
| 3294 | 9136 | No Recognized Claim | 8783 | 24455 | Duplicate Claim Form | 14272 | 530020672 | No Recognized Claim |
| 3295 | 9137 | No Recognized Claim | 8784 | 24456 | No Recognized Claim | 14273 | 530020673 | No Recognized Claim |
| 3296 | 9142 | No Recognized Claim | 8785 | 24459 | Condition of Ineligiblity Never Cured | 14274 | 530020678 | No Recognized Claim |
| 3297 | 9143 | No Recognized Claim | 8786 | 24460 | Condition of Ineligiblity Never Cured | 14275 | 530020689 | No Recognized Claim |
| 3298 | 9144 | No Recognized Claim | 8787 | 24462 | No Eligible Purchases in Class Period | 14276 | 530020691 | No Recognized Claim |
| 3299 | 9153 | No Recognized Claim | 8788 | 24463 | No Recognized Claim | 14277 | 530020699 | No Recognized Claim |
| 3300 | 9162 | No Recognized Claim | 8789 | 24464 | Condition of Ineligiblity Never Cured | 14278 | 530020704 | No Recognized Claim |
| 3301 | 9166 | No Recognized Claim | 8790 | 24465 | Duplicate Claim Form | 14279 | 530020705 | No Recognized Claim |
| 3302 | 9174 | No Eligible Purchases in Class Period | 8791 | 24466 | No Recognized Claim | 14280 | 530020709 | No Recognized Claim |
| 3303 | 9175 | No Recognized Claim | 8792 | 24467 | Condition of Ineligiblity Never Cured | 14281 | 530020710 | No Recognized Claim |
| 3304 | 9176 | Condition of Ineligiblity Never Cured | 8793 | 24471 | Condition of Ineligiblity Never Cured | 14282 | 530020713 | No Recognized Claim |
| 3305 | 9180 | No Recognized Claim | 8794 | 24472 | No Recognized Claim | 14283 | 530020714 | No Recognized Claim |
| 3306 | 9181 | Condition of Ineligiblity Never Cured | 8795 | 24473 | No Recognized Claim | 14284 | 530020715 | No Recognized Claim |
| 3307 | 9183 | No Recognized Claim | 8796 | 24474 | Condition of Ineligiblity Never Cured | 14285 | 530020719 | No Recognized Claim |
| 3308 | 9185 | No Eligible Purchases in Class Period | 8797 | 24479 | No Recognized Claim | 14286 | 530020720 | No Recognized Claim |
| 3309 | 9186 | Condition of Ineligiblity Never Cured | 8798 | 24480 | Duplicate Claim Form | 14287 | 530020730 | No Recognized Claim |
| 3310 | 9189 | No Recognized Claim | 8799 | 24483 | Void or Withdrawn | 14288 | 530020731 | No Recognized Claim |
| 3311 | 9193 | Condition of Ineligiblity Never Cured | 8800 | 24485 | No Eligible Purchases in Class Period | 14289 | 530020736 | No Recognized Claim |
| 3312 | 9197 | No Recognized Claim | 8801 | 24486 | No Recognized Claim | 14290 | 530020737 | No Recognized Claim |
| 3313 | 9199 | No Recognized Claim | 8802 | 24488 | Void or Withdrawn | 14291 | 530020738 | No Recognized Claim |
| 3314 | 9202 | No Recognized Claim | 8803 | 24489 | Void or Withdrawn | 14292 | 530020739 | No Recognized Claim |
| 3315 | 9205 | Condition of Ineligiblity Never Cured | 8804 | 24490 | No Eligible Purchases in Class Period | 14293 | 530020741 | No Recognized Claim |
| 3316 | 9206 | Condition of Ineligiblity Never Cured | 8805 | 24491 | No Recognized Claim | 14294 | 530020742 | No Recognized Claim |
| 3317 | 9210 | No Recognized Claim | 8806 | 24492 | No Recognized Claim | 14295 | 530020743 | No Recognized Claim |
| 3318 | 9213 | No Eligible Purchases in Class Period | 8807 | 24493 | No Eligible Purchases in Class Period | 14296 | 530020747 | No Recognized Claim |
| 3319 | 9214 | No Recognized Claim | 8808 | 24495 | Condition of Ineligiblity Never Cured | 14297 | 530020748 | No Recognized Claim |
| 3320 | 9216 | No Eligible Purchases in Class Period | 8809 | 24496 | Condition of Ineligiblity Never Cured | 14298 | 530020750 | No Eligible Purchases in Class Period |
| 3321 | 9218 | No Eligible Purchases in Class Period | 8810 | 24501 | No Recognized Claim | 14299 | 530020751 | No Eligible Purchases in Class Period |
| 3322 | 9219 | No Eligible Purchases in Class Period | 8811 | 24502 | No Recognized Claim | 14300 | 530020752 | No Eligible Purchases in Class Period |
| 3323 | 9221 | No Eligible Purchases in Class Period | 8812 | 24506 | No Recognized Claim | 14301 | 530020758 | No Eligible Purchases in Class Period |
| 3324 | 9222 | No Recognized Claim | 8813 | 24508 | Condition of Ineligiblity Never Cured | 14302 | 530020759 | No Eligible Purchases in Class Period |
| 3325 | 9223 | No Recognized Claim | 8814 | 24510 | No Eligible Purchases in Class Period | 14303 | 530020762 | No Recognized Claim |
| 3326 | 9224 | No Recognized Claim | 8815 | 24513 | No Recognized Claim | 14304 | 530020764 | No Recognized Claim |
| 3327 | 9226 | No Recognized Claim | 8816 | 24514 | No Recognized Claim | 14305 | 530020768 | No Eligible Purchases in Class Period |
| 3328 | 9230 | No Recognized Claim | 8817 | 24515 | Duplicate Claim Form | 14306 | 530020770 | No Recognized Claim |
| 3329 | 9232 | No Recognized Claim | 8818 | 24516 | Condition of Ineligiblity Never Cured | 14307 | 530020788 | No Recognized Claim |
| 3330 | 9234 | No Recognized Claim | 8819 | 24517 | Void or Withdrawn | 14308 | 530020789 | No Recognized Claim |
| 3331 | 9235 | Condition of Ineligiblity Never Cured | 8820 | 24519 | No Recognized Claim | 14309 | 530020790 | No Recognized Claim |
| 3332 | 9237 | No Recognized Claim | 8821 | 24523 | No Eligible Purchases in Class Period | 14310 | 530020792 | No Eligible Purchases in Class Period |
| 3333 | 9244 | No Recognized Claim | 8822 | 24524 | No Recognized Claim | 14311 | 530020797 | No Recognized Claim |
| 3334 | 9245 | No Recognized Claim | 8823 | 24525 | No Recognized Claim | 14312 | 530020798 | No Recognized Claim |
| 3335 | 9247 | No Recognized Claim | 8824 | 24528 | No Recognized Claim | 14313 | 530020803 | No Recognized Claim |
| 3336 | 9248 | No Eligible Purchases in Class Period | 8825 | 24530 | No Recognized Claim | 14314 | 530020807 | No Recognized Claim |
| 3337 | 9249 | No Recognized Claim | 8826 | 24531 | Duplicate Claim Form | 14315 | 530020808 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3338 | 9253 | No Recognized Claim | 8827 | 24532 | No Eligible Purchases in Class Period | 14316 | 530020809 | No Recognized Claim |
| 3339 | 9254 | No Recognized Claim | 8828 | 24537 | Void or Withdrawn | 14317 | 530020810 | No Recognized Claim |
| 3340 | 9265 | No Recognized Claim | 8829 | 24538 | No Recognized Claim | 14318 | 530020811 | No Recognized Claim |
| 3341 | 9268 | Duplicate Claim Form | 8830 | 24541 | No Recognized Claim | 14319 | 530020813 | No Recognized Claim |
| 3342 | 9269 | Duplicate Claim Form | 8831 | 24543 | No Recognized Claim | 14320 | 530020814 | No Recognized Claim |
| 3343 | 9270 | No Recognized Claim | 8832 | 24544 | No Recognized Claim | 14321 | 530020826 | No Recognized Claim |
| 3344 | 9274 | No Recognized Claim | 8833 | 24545 | No Recognized Claim | 14322 | 530020827 | No Recognized Claim |
| 3345 | 9275 | Condition of Ineligiblity Never Cured | 8834 | 24547 | No Eligible Purchases in Class Period | 14323 | 530020829 | No Recognized Claim |
| 3346 | 9276 | No Recognized Claim | 8835 | 24560 | No Recognized Claim | 14324 | 530020830 | No Recognized Claim |
| 3347 | 9277 | No Recognized Claim | 8836 | 24561 | No Recognized Claim | 14325 | 530020832 | No Recognized Claim |
| 3348 | 9280 | Condition of Ineligiblity Never Cured | 8837 | 24562 | No Recognized Claim | 14326 | 530020834 | No Recognized Claim |
| 3349 | 9287 | No Recognized Claim | 8838 | 24563 | No Eligible Purchases in Class Period | 14327 | 530020835 | No Recognized Claim |
| 3350 | 9290 | No Recognized Claim | 8839 | 24566 | Duplicate Claim Form | 14328 | 530020839 | No Recognized Claim |
| 3351 | 9294 | No Recognized Claim | 8840 | 24570 | Duplicate Claim Form | 14329 | 530020840 | No Recognized Claim |
| 3352 | 9302 | Condition of Ineligiblity Never Cured | 8841 | 24571 | Condition of Ineligiblity Never Cured | 14330 | 530020844 | No Eligible Purchases in Class Period |
| 3353 | 9310 | No Recognized Claim | 8842 | 24573 | No Recognized Claim | 14331 | 530020845 | No Eligible Purchases in Class Period |
| 3354 | 9316 | No Recognized Claim | 8843 | 24574 | No Recognized Claim | 14332 | 530020846 | No Eligible Purchases in Class Period |
| 3355 | 9319 | No Recognized Claim | 8844 | 24576 | No Eligible Purchases in Class Period | 14333 | 530020847 | No Eligible Purchases in Class Period |
| 3356 | 9324 | No Recognized Claim | 8845 | 24579 | No Eligible Purchases in Class Period | 14334 | 530020848 | No Eligible Purchases in Class Period |
| 3357 | 9329 | No Eligible Purchases in Class Period | 8846 | 24580 | No Recognized Claim | 14335 | 530020849 | No Eligible Purchases in Class Period |
| 3358 | 9330 | No Eligible Purchases in Class Period | 8847 | 24581 | No Eligible Purchases in Class Period | 14336 | 530020850 | No Eligible Purchases in Class Period |
| 3359 | 9331 | No Eligible Purchases in Class Period | 8848 | 60019633 | Void or Withdrawn | 14337 | 530020851 | No Eligible Purchases in Class Period |
| 3360 | 9332 | No Eligible Purchases in Class Period | 8849 | 530000005 | No Recognized Claim | 14338 | 530020852 | No Eligible Purchases in Class Period |
| 3361 | 9335 | No Recognized Claim | 8850 | 530000105 | Duplicate Claim Form | 14339 | 530020853 | No Eligible Purchases in Class Period |
| 3362 | 9336 | No Recognized Claim | 8851 | 530000237 | No Recognized Claim | 14340 | 530020854 | No Eligible Purchases in Class Period |
| 3363 | 9340 | No Recognized Claim | 8852 | 530000253 | No Recognized Claim | 14341 | 530020856 | No Eligible Purchases in Class Period |
| 3364 | 9341 | No Recognized Claim | 8853 | 530000423 | Duplicate Claim Form | 14342 | 530020857 | No Eligible Purchases in Class Period |
| 3365 | 9342 | No Recognized Claim | 8854 | 530000425 | No Eligible Purchases in Class Period | 14343 | 530020858 | No Eligible Purchases in Class Period |
| 3366 | 9345 | No Recognized Claim | 8855 | 530000426 | No Eligible Purchases in Class Period | 14344 | 530020859 | No Eligible Purchases in Class Period |
| 3367 | 9347 | No Recognized Claim | 8856 | 530000427 | No Eligible Purchases in Class Period | 14345 | 530020861 | No Eligible Purchases in Class Period |
| 3368 | 9349 | No Recognized Claim | 8857 | 530000470 | Condition of Ineligiblity Never Cured | 14346 | 530020862 | No Eligible Purchases in Class Period |
| 3369 | 9354 | No Recognized Claim | 8858 | 530000471 | No Recognized Claim | 14347 | 530020863 | No Eligible Purchases in Class Period |
| 3370 | 9358 | No Recognized Claim | 8859 | 530000472 | No Recognized Claim | 14348 | 530020864 | No Eligible Purchases in Class Period |
| 3371 | 9373 | No Eligible Purchases in Class Period | 8860 | 530000473 | No Recognized Claim | 14349 | 530020866 | No Eligible Purchases in Class Period |
| 3372 | 9375 | No Recognized Claim | 8861 | 530000474 | No Recognized Claim | 14350 | 530020867 | No Eligible Purchases in Class Period |
| 3373 | 9376 | No Eligible Purchases in Class Period | 8862 | 530000475 | No Recognized Claim | 14351 | 530020868 | No Eligible Purchases in Class Period |
| 3374 | 9379 | Condition of Ineligiblity Never Cured | 8863 | 530000476 | No Recognized Claim | 14352 | 530020869 | No Eligible Purchases in Class Period |
| 3375 | 9380 | No Recognized Claim | 8864 | 530000477 | No Recognized Claim | 14353 | 530020870 | No Eligible Purchases in Class Period |
| 3376 | 9384 | No Recognized Claim | 8865 | 530000478 | No Recognized Claim | 14354 | 530020871 | No Recognized Claim |
| 3377 | 9385 | Condition of Ineligiblity Never Cured | 8866 | 530000480 | Condition of Ineligiblity Never Cured | 14355 | 530020872 | No Recognized Claim |
| 3378 | 9387 | Condition of Ineligiblity Never Cured | 8867 | 530000489 | No Recognized Claim | 14356 | 530020873 | No Recognized Claim |
| 3379 | 9388 | No Recognized Claim | 8868 | 530000490 | No Recognized Claim | 14357 | 530020874 | No Recognized Claim |
| 3380 | 9392 | No Recognized Claim | 8869 | 530000491 | No Recognized Claim | 14358 | 530020875 | No Recognized Claim |
| 3381 | 9395 | No Recognized Claim | 8870 | 530000492 | No Recognized Claim | 14359 | 530020876 | No Eligible Purchases in Class Period |
| 3382 | 9398 | No Recognized Claim | 8871 | 530000493 | No Recognized Claim | 14360 | 530020877 | No Recognized Claim |
| 3383 | 9401 | No Recognized Claim | 8872 | 530000494 | No Recognized Claim | 14361 | 530020879 | No Recognized Claim |
| 3384 | 9403 | No Recognized Claim | 8873 | 530000496 | No Recognized Claim | 14362 | 530020880 | No Recognized Claim |
| 3385 | 9404 | No Recognized Claim | 8874 | 530000497 | No Recognized Claim | 14363 | 530020881 | No Recognized Claim |
| 3386 | 9406 | No Recognized Claim | 8875 | 530000498 | No Recognized Claim | 14364 | 530020882 | No Recognized Claim |
| 3387 | 9409 | No Eligible Purchases in Class Period | 8876 | 530000499 | No Recognized Claim | 14365 | 530020883 | No Recognized Claim |
| 3388 | 9412 | No Recognized Claim | 8877 | 530000502 | No Recognized Claim | 14366 | 530020885 | No Recognized Claim |
| 3389 | 9413 | No Eligible Purchases in Class Period | 8878 | 530000503 | No Recognized Claim | 14367 | 530020886 | No Recognized Claim |
| 3390 | 9414 | Condition of Ineligiblity Never Cured | 8879 | 530000504 | No Recognized Claim | 14368 | 530020887 | No Recognized Claim |
| 3391 | 9416 | No Recognized Claim | 8880 | 530000505 | No Recognized Claim | 14369 | 530020888 | No Eligible Purchases in Class Period |
| 3392 | 9420 | Condition of Ineligiblity Never Cured | 8881 | 530000506 | No Recognized Claim | 14370 | 530020889 | No Eligible Purchases in Class Period |
| 3393 | 9422 | Condition of Ineligiblity Never Cured | 8882 | 530000507 | No Recognized Claim | 14371 | 530020892 | No Recognized Claim |
| 3394 | 9424 | No Eligible Purchases in Class Period | 8883 | 530000508 | No Recognized Claim | 14372 | 530020893 | No Recognized Claim |
| 3395 | 9426 | Condition of Ineligiblity Never Cured | 8884 | 530000509 | No Recognized Claim | 14373 | 530020895 | No Recognized Claim |
| 3396 | 9430 | No Recognized Claim | 8885 | 530000510 | No Recognized Claim | 14374 | 530020900 | No Eligible Purchases in Class Period |
| 3397 | 9431 | No Recognized Claim | 8886 | 530000511 | No Recognized Claim | 14375 | 530020903 | No Eligible Purchases in Class Period |
| 3398 | 9432 | No Eligible Purchases in Class Period | 8887 | 530000512 | No Recognized Claim | 14376 | 530020904 | No Recognized Claim |
| 3399 | 9434 | Duplicate Claim Form | 8888 | 530000513 | No Recognized Claim | 14377 | 530020905 | No Recognized Claim |
| 3400 | 9436 | Duplicate Claim Form | 8889 | 530000514 | No Recognized Claim | 14378 | 530020907 | No Recognized Claim |
| 3401 | 9437 | Duplicate Claim Form | 8890 | 530000515 | No Recognized Claim | 14379 | 530020908 | No Recognized Claim |
| 3402 | 9441 | No Recognized Claim | 8891 | 530000516 | No Recognized Claim | 14380 | 530020910 | No Recognized Claim |
| 3403 | 9442 | No Eligible Purchases in Class Period | 8892 | 530000520 | No Recognized Claim | 14381 | 530020911 | No Recognized Claim |
| 3404 | 9443 | No Recognized Claim | 8893 | 530000521 | No Recognized Claim | 14382 | 530020912 | No Recognized Claim |
| 3405 | 9446 | No Recognized Claim | 8894 | 530000522 | No Recognized Claim | 14383 | 530020913 | No Recognized Claim |
| 3406 | 9449 | No Recognized Claim | 8895 | 530000523 | No Recognized Claim | 14384 | 530020914 | No Recognized Claim |
| 3407 | 9450 | Condition of Ineligiblity Never Cured | 8896 | 530000524 | No Recognized Claim | 14385 | 530020915 | No Eligible Purchases in Class Period |
| 3408 | 9451 | No Recognized Claim | 8897 | 530000525 | No Recognized Claim | 14386 | 530020916 | No Recognized Claim |
| 3409 | 9454 | No Recognized Claim | 8898 | 530000526 | No Recognized Claim | 14387 | 530020917 | No Recognized Claim |
| 3410 | 9456 | Condition of Ineligiblity Never Cured | 8899 | 530000527 | No Recognized Claim | 14388 | 530020918 | No Recognized Claim |
| 3411 | 9458 | No Recognized Claim | 8900 | 530000528 | No Recognized Claim | 14389 | 530020919 | No Recognized Claim |
| 3412 | 9461 | No Recognized Claim | 8901 | 530000529 | No Recognized Claim | 14390 | 530020920 | No Recognized Claim |
| 3413 | 9462 | No Recognized Claim | 8902 | 530000530 | No Recognized Claim | 14391 | 530020921 | No Recognized Claim |
| 3414 | 9465 | No Recognized Claim | 8903 | 530000531 | No Recognized Claim | 14392 | 530020922 | No Recognized Claim |
| 3415 | 9466 | No Recognized Claim | 8904 | 530000532 | No Recognized Claim | 14393 | 530020923 | No Recognized Claim |
| 3416 | 9467 | No Eligible Purchases in Class Period | 8905 | 530000533 | No Recognized Claim | 14394 | 530020924 | No Recognized Claim |
| 3417 | 9469 | Duplicate Claim Form | 8906 | 530000534 | No Recognized Claim | 14395 | 530020925 | No Recognized Claim |
| 3418 | 9470 | No Recognized Claim | 8907 | 530000535 | No Recognized Claim | 14396 | 530020926 | No Recognized Claim |
| 3419 | 9471 | No Recognized Claim | 8908 | 530000536 | No Recognized Claim | 14397 | 530020927 | No Recognized Claim |
| 3420 | 9472 | Condition of Ineligiblity Never Cured | 8909 | 530000537 | No Recognized Claim | 14398 | 530020928 | No Eligible Purchases in Class Period |
| 3421 | 9473 | No Recognized Claim | 8910 | 530000538 | No Recognized Claim | 14399 | 530020930 | No Recognized Claim |
| 3422 | 9477 | No Recognized Claim | 8911 | 530000540 | No Recognized Claim | 14400 | 530020931 | No Recognized Claim |
| 3423 | 9478 | No Recognized Claim | 8912 | 530000542 | No Recognized Claim | 14401 | 530020933 | No Recognized Claim |
| 3424 | 9479 | No Recognized Claim | 8913 | 530000547 | No Recognized Claim | 14402 | 530020934 | No Recognized Claim |
| 3425 | 9481 | Condition of Ineligiblity Never Cured | 8914 | 530000548 | No Recognized Claim | 14403 | 530020936 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 3426 | 9483 | Duplicate Claim Form |
| 3427 | 9488 | No Recognized Claim |
| 3428 | 9490 | No Recognized Claim |
| 3429 | 9492 | Duplicate Claim Form |
| 3430 | 9499 | No Recognized Claim |
| 3431 | 9519 | No Recognized Claim |
| 3432 | 9525 | No Recognized Claim |
| 3433 | 9530 | No Eligible Purchases in Class Period |
| 3434 | 9540 | No Recognized Claim |
| 3435 | 9543 | No Recognized Claim |
| 3436 | 9546 | No Recognized Claim |
| 3437 | 9547 | No Recognized Claim |
| 3438 | 9550 | No Recognized Claim |
| 3439 | 9552 | No Recognized Claim |
| 3440 | 9555 | Condition of Ineligiblity Never Cured |
| 3441 | 9557 | No Recognized Claim |
| 3442 | 9564 | Duplicate Claim Form |
| 3443 | 9567 | No Recognized Claim |
| 3444 | 9568 | No Recognized Claim |
| 3445 | 9569 | Duplicate Claim Form |
| 3446 | 9573 | No Recognized Claim |
| 3447 | 9574 | Duplicate Claim Form |
| 3448 | 9575 | No Recognized Claim |
| 3449 | 9576 | No Recognized Claim |
| 3450 | 9581 | Void or Withdrawn |
| 3451 | 9582 | Void or Withdrawn |
| 3452 | 9583 | Condition of Ineligiblity Never Cured |
| 3453 | 9586 | No Recognized Claim |
| 3454 | 9587 | No Recognized Claim |
| 3455 | 9588 | No Recognized Claim |
| 3456 | 9589 | No Recognized Claim |
| 3457 | 9590 | No Recognized Claim |
| 3458 | 9591 | No Recognized Claim |
| 3459 | 9593 | No Recognized Claim |
| 3460 | 9596 | No Eligible Purchases in Class Period |
| 3461 | 9606 | No Recognized Claim |
| 3462 | 9608 | No Recognized Claim |
| 3463 | 9609 | No Recognized Claim |
| 3464 | 9610 | No Recognized Claim |
| 3465 | 9614 | Condition of Ineligiblity Never Cured |
| 3466 | 9617 | Condition of Ineligiblity Never Cured |
| 3467 | 9624 | No Recognized Claim |
| 3468 | 9627 | Condition of Ineligiblity Never Cured |
| 3469 | 9628 | Duplicate Claim Form |
| 3470 | 9630 | No Eligible Purchases in Class Period |
| 3471 | 9632 | Duplicate Claim Form |
| 3472 | 9633 | Duplicate Claim Form |
| 3473 | 9634 | Duplicate Claim Form |
| 3474 | 9635 | Duplicate Claim Form |
| 3475 | 9637 | No Recognized Claim |
| 3476 | 9643 | No Recognized Claim |
| 3477 | 9644 | Duplicate Claim Form |
| 3478 | 9646 | Condition of Ineligiblity Never Cured |
| 3479 | 9647 | No Eligible Purchases in Class Period |
| 3480 | 9648 | No Eligible Purchases in Class Period |
| 3481 | 9649 | No Recognized Claim |
| 3482 | 9650 | No Recognized Claim |
| 3483 | 9652 | No Recognized Claim |
| 3484 | 9653 | Duplicate Claim Form |
| 3485 | 9654 | No Recognized Claim |
| 3486 | 9655 | Condition of Ineligiblity Never Cured |
| 3487 | 9659 | Duplicate Claim Form |
| 3488 | 9660 | No Recognized Claim |
| 3489 | 9662 | Duplicate Claim Form |
| 3490 | 9663 | Duplicate Claim Form |
| 3491 | 9664 | Duplicate Claim Form |
| 3492 | 9665 | Duplicate Claim Form |
| 3493 | 9666 | Duplicate Claim Form |
| 3494 | 9667 | Duplicate Claim Form |
| 3495 | 9668 | Duplicate Claim Form |
| 3496 | 9670 | Duplicate Claim Form |
| 3497 | 9671 | Duplicate Claim Form |
| 3498 | 9672 | Duplicate Claim Form |
| 3499 | 9673 | Duplicate Claim Form |
| 3500 | 9674 | Duplicate Claim Form |
| 3501 | 9675 | Duplicate Claim Form |
| 3502 | 9676 | Duplicate Claim Form |
| 3503 | 9677 | Duplicate Claim Form |
| 3504 | 9678 | Duplicate Claim Form |
| 3505 | 9679 | Duplicate Claim Form |
| 3506 | 9680 | Duplicate Claim Form |
| 3507 | 9681 | Duplicate Claim Form |
| 3508 | 9682 | Duplicate Claim Form |
| 3509 | 9683 | Duplicate Claim Form |
| 3510 | 9684 | Duplicate Claim Form |
| 3511 | 9685 | Duplicate Claim Form |
| 3512 | 9686 | Duplicate Claim Form |
| 3513 | 9687 | Duplicate Claim Form |

| | | |
|---|---|---|
| 8915 | 530000549 | No Recognized Claim |
| 8916 | 530000550 | No Recognized Claim |
| 8917 | 530000553 | No Recognized Claim |
| 8918 | 530000554 | No Recognized Claim |
| 8919 | 530000555 | No Recognized Claim |
| 8920 | 530000556 | No Recognized Claim |
| 8921 | 530000557 | No Recognized Claim |
| 8922 | 530000558 | No Recognized Claim |
| 8923 | 530000559 | No Recognized Claim |
| 8924 | 530000560 | No Recognized Claim |
| 8925 | 530000561 | No Recognized Claim |
| 8926 | 530000562 | No Recognized Claim |
| 8927 | 530000563 | No Recognized Claim |
| 8928 | 530000564 | No Recognized Claim |
| 8929 | 530000571 | No Recognized Claim |
| 8930 | 530000572 | No Eligible Purchases in Class Period |
| 8931 | 530000721 | No Recognized Claim |
| 8932 | 530000759 | No Eligible Purchases in Class Period |
| 8933 | 530000761 | No Eligible Purchases in Class Period |
| 8934 | 530000765 | Duplicate Claim Form |
| 8935 | 530000767 | No Eligible Purchases in Class Period |
| 8936 | 530000772 | No Recognized Claim |
| 8937 | 530000773 | No Recognized Claim |
| 8938 | 530000776 | No Eligible Purchases in Class Period |
| 8939 | 530000781 | No Eligible Purchases in Class Period |
| 8940 | 530000782 | No Recognized Claim |
| 8941 | 530000784 | No Recognized Claim |
| 8942 | 530000790 | No Recognized Claim |
| 8943 | 530000791 | No Recognized Claim |
| 8944 | 530000792 | No Recognized Claim |
| 8945 | 530000793 | No Recognized Claim |
| 8946 | 530000794 | No Recognized Claim |
| 8947 | 530000795 | No Recognized Claim |
| 8948 | 530000796 | No Recognized Claim |
| 8949 | 530000797 | No Recognized Claim |
| 8950 | 530000798 | No Recognized Claim |
| 8951 | 530000799 | No Recognized Claim |
| 8952 | 530000800 | No Recognized Claim |
| 8953 | 530000802 | No Recognized Claim |
| 8954 | 530000805 | No Recognized Claim |
| 8955 | 530000808 | No Recognized Claim |
| 8956 | 530000810 | No Recognized Claim |
| 8957 | 530000811 | No Recognized Claim |
| 8958 | 530000812 | No Eligible Purchases in Class Period |
| 8959 | 530000815 | No Eligible Purchases in Class Period |
| 8960 | 530000816 | No Recognized Claim |
| 8961 | 530000825 | No Eligible Purchases in Class Period |
| 8962 | 530000827 | No Recognized Claim |
| 8963 | 530000828 | No Eligible Purchases in Class Period |
| 8964 | 530000830 | No Recognized Claim |
| 8965 | 530000835 | No Recognized Claim |
| 8966 | 530000836 | No Recognized Claim |
| 8967 | 530000840 | No Eligible Purchases in Class Period |
| 8968 | 530000842 | No Recognized Claim |
| 8969 | 530000846 | No Eligible Purchases in Class Period |
| 8970 | 530000847 | No Recognized Claim |
| 8971 | 530000848 | No Eligible Purchases in Class Period |
| 8972 | 530000849 | No Recognized Claim |
| 8973 | 530000850 | No Recognized Claim |
| 8974 | 530000852 | No Recognized Claim |
| 8975 | 530000853 | No Recognized Claim |
| 8976 | 530000854 | No Recognized Claim |
| 8977 | 530000855 | No Recognized Claim |
| 8978 | 530000858 | No Recognized Claim |
| 8979 | 530000859 | No Recognized Claim |
| 8980 | 530000860 | No Recognized Claim |
| 8981 | 530000863 | No Recognized Claim |
| 8982 | 530000864 | Void or Withdrawn |
| 8983 | 530000865 | Void or Withdrawn |
| 8984 | 530000866 | Void or Withdrawn |
| 8985 | 530000867 | Void or Withdrawn |
| 8986 | 530000868 | Void or Withdrawn |
| 8987 | 530000869 | Void or Withdrawn |
| 8988 | 530000870 | Void or Withdrawn |
| 8989 | 530000871 | Void or Withdrawn |
| 8990 | 530000872 | Void or Withdrawn |
| 8991 | 530000873 | Void or Withdrawn |
| 8992 | 530000874 | Void or Withdrawn |
| 8993 | 530000875 | Void or Withdrawn |
| 8994 | 530000876 | Void or Withdrawn |
| 8995 | 530000877 | Void or Withdrawn |
| 8996 | 530000878 | Void or Withdrawn |
| 8997 | 530000879 | Void or Withdrawn |
| 8998 | 530000880 | Void or Withdrawn |
| 8999 | 530000881 | Void or Withdrawn |
| 9000 | 530000882 | Void or Withdrawn |
| 9001 | 530000883 | Void or Withdrawn |
| 9002 | 530000884 | Void or Withdrawn |

| | | |
|---|---|---|
| 14404 | 530020937 | No Recognized Claim |
| 14405 | 530020938 | No Recognized Claim |
| 14406 | 530020941 | No Recognized Claim |
| 14407 | 530020942 | No Recognized Claim |
| 14408 | 530020943 | No Recognized Claim |
| 14409 | 530020944 | No Recognized Claim |
| 14410 | 530020945 | No Recognized Claim |
| 14411 | 530020946 | No Eligible Purchases in Class Period |
| 14412 | 530020949 | No Recognized Claim |
| 14413 | 530020950 | No Recognized Claim |
| 14414 | 530020951 | No Recognized Claim |
| 14415 | 530020952 | No Recognized Claim |
| 14416 | 530020953 | No Recognized Claim |
| 14417 | 530020954 | No Eligible Purchases in Class Period |
| 14418 | 530020956 | No Recognized Claim |
| 14419 | 530020957 | Condition of Ineligiblity Never Cured |
| 14420 | 530020960 | No Recognized Claim |
| 14421 | 530020961 | No Eligible Purchases in Class Period |
| 14422 | 530020962 | No Recognized Claim |
| 14423 | 530020963 | No Recognized Claim |
| 14424 | 530020967 | No Recognized Claim |
| 14425 | 530020968 | No Recognized Claim |
| 14426 | 530020969 | No Recognized Claim |
| 14427 | 530020970 | No Eligible Purchases in Class Period |
| 14428 | 530020971 | No Recognized Claim |
| 14429 | 530020972 | No Recognized Claim |
| 14430 | 530020973 | No Recognized Claim |
| 14431 | 530020976 | No Recognized Claim |
| 14432 | 530020980 | No Recognized Claim |
| 14433 | 530020981 | No Eligible Purchases in Class Period |
| 14434 | 530020983 | No Recognized Claim |
| 14435 | 530020987 | No Eligible Purchases in Class Period |
| 14436 | 530020988 | No Recognized Claim |
| 14437 | 530020991 | No Recognized Claim |
| 14438 | 530020994 | No Recognized Claim |
| 14439 | 530020995 | No Recognized Claim |
| 14440 | 530020996 | No Recognized Claim |
| 14441 | 530020997 | No Eligible Purchases in Class Period |
| 14442 | 530020998 | No Eligible Purchases in Class Period |
| 14443 | 530020999 | No Eligible Purchases in Class Period |
| 14444 | 530021000 | No Recognized Claim |
| 14445 | 530021002 | No Recognized Claim |
| 14446 | 530021003 | No Eligible Purchases in Class Period |
| 14447 | 530021004 | No Recognized Claim |
| 14448 | 530021005 | No Recognized Claim |
| 14449 | 530021006 | No Recognized Claim |
| 14450 | 530021007 | No Recognized Claim |
| 14451 | 530021008 | No Eligible Purchases in Class Period |
| 14452 | 530021012 | No Recognized Claim |
| 14453 | 530021013 | No Recognized Claim |
| 14454 | 530021014 | No Recognized Claim |
| 14455 | 530021015 | No Recognized Claim |
| 14456 | 530021016 | No Recognized Claim |
| 14457 | 530021018 | No Eligible Purchases in Class Period |
| 14458 | 530021019 | No Eligible Purchases in Class Period |
| 14459 | 530021020 | No Recognized Claim |
| 14460 | 530021022 | No Recognized Claim |
| 14461 | 530021024 | No Recognized Claim |
| 14462 | 530021025 | No Recognized Claim |
| 14463 | 530021026 | No Recognized Claim |
| 14464 | 530021030 | No Recognized Claim |
| 14465 | 530021031 | No Recognized Claim |
| 14466 | 530021035 | No Recognized Claim |
| 14467 | 530021036 | No Recognized Claim |
| 14468 | 530021039 | No Recognized Claim |
| 14469 | 530021041 | No Recognized Claim |
| 14470 | 530021042 | No Recognized Claim |
| 14471 | 530021043 | No Recognized Claim |
| 14472 | 530021044 | No Recognized Claim |
| 14473 | 530021047 | No Recognized Claim |
| 14474 | 530021048 | No Recognized Claim |
| 14475 | 530021049 | No Recognized Claim |
| 14476 | 530021052 | No Recognized Claim |
| 14477 | 530021053 | No Recognized Claim |
| 14478 | 530021056 | No Recognized Claim |
| 14479 | 530021057 | No Recognized Claim |
| 14480 | 530021059 | No Recognized Claim |
| 14481 | 530021060 | No Recognized Claim |
| 14482 | 530021061 | No Recognized Claim |
| 14483 | 530021062 | No Recognized Claim |
| 14484 | 530021063 | No Recognized Claim |
| 14485 | 530021064 | No Eligible Purchases in Class Period |
| 14486 | 530021067 | No Recognized Claim |
| 14487 | 530021068 | No Recognized Claim |
| 14488 | 530021069 | No Recognized Claim |
| 14489 | 530021070 | No Recognized Claim |
| 14490 | 530021072 | No Recognized Claim |
| 14491 | 530021075 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 3514 | 9688 | Duplicate Claim Form | 9003 | 530000885 | Void or Withdrawn | 14492 | 530021076 | No Recognized Claim |
| 3515 | 9689 | Duplicate Claim Form | 9004 | 530000886 | Void or Withdrawn | 14493 | 530021077 | No Recognized Claim |
| 3516 | 9690 | Duplicate Claim Form | 9005 | 530000887 | Void or Withdrawn | 14494 | 530021078 | No Recognized Claim |
| 3517 | 9691 | Duplicate Claim Form | 9006 | 530000888 | Void or Withdrawn | 14495 | 530021079 | No Recognized Claim |
| 3518 | 9692 | Duplicate Claim Form | 9007 | 530000889 | Void or Withdrawn | 14496 | 530021082 | No Recognized Claim |
| 3519 | 9693 | Duplicate Claim Form | 9008 | 530000890 | Void or Withdrawn | 14497 | 530021083 | No Recognized Claim |
| 3520 | 9694 | Duplicate Claim Form | 9009 | 530000891 | Void or Withdrawn | 14498 | 530021085 | No Eligible Purchases in Class Period |
| 3521 | 9695 | Duplicate Claim Form | 9010 | 530000892 | Void or Withdrawn | 14499 | 530021086 | No Recognized Claim |
| 3522 | 9696 | Duplicate Claim Form | 9011 | 530000893 | Void or Withdrawn | 14500 | 530021087 | No Eligible Purchases in Class Period |
| 3523 | 9697 | Duplicate Claim Form | 9012 | 530000894 | Void or Withdrawn | 14501 | 530021088 | No Recognized Claim |
| 3524 | 9698 | Duplicate Claim Form | 9013 | 530000895 | Void or Withdrawn | 14502 | 530021089 | No Recognized Claim |
| 3525 | 9699 | Duplicate Claim Form | 9014 | 530000896 | Void or Withdrawn | 14503 | 530021093 | No Recognized Claim |
| 3526 | 9700 | Duplicate Claim Form | 9015 | 530000897 | Void or Withdrawn | 14504 | 530021095 | No Recognized Claim |
| 3527 | 9701 | Duplicate Claim Form | 9016 | 530000898 | Void or Withdrawn | 14505 | 530021096 | No Recognized Claim |
| 3528 | 9702 | Duplicate Claim Form | 9017 | 530000899 | Void or Withdrawn | 14506 | 530021098 | No Recognized Claim |
| 3529 | 9703 | Duplicate Claim Form | 9018 | 530000900 | Void or Withdrawn | 14507 | 530021099 | No Recognized Claim |
| 3530 | 9704 | Duplicate Claim Form | 9019 | 530000901 | Void or Withdrawn | 14508 | 530021100 | No Recognized Claim |
| 3531 | 9705 | Duplicate Claim Form | 9020 | 530000902 | Void or Withdrawn | 14509 | 530021102 | No Recognized Claim |
| 3532 | 9706 | Duplicate Claim Form | 9021 | 530000903 | Void or Withdrawn | 14510 | 530021103 | No Recognized Claim |
| 3533 | 9707 | Duplicate Claim Form | 9022 | 530000904 | Void or Withdrawn | 14511 | 530021104 | No Eligible Purchases in Class Period |
| 3534 | 9708 | Duplicate Claim Form | 9023 | 530000905 | Void or Withdrawn | 14512 | 530021105 | No Eligible Purchases in Class Period |
| 3535 | 9709 | Duplicate Claim Form | 9024 | 530000906 | Void or Withdrawn | 14513 | 530021106 | No Eligible Purchases in Class Period |
| 3536 | 9710 | Duplicate Claim Form | 9025 | 530000907 | Void or Withdrawn | 14514 | 530021107 | No Recognized Claim |
| 3537 | 9711 | Duplicate Claim Form | 9026 | 530000908 | Void or Withdrawn | 14515 | 530021109 | No Recognized Claim |
| 3538 | 9712 | Duplicate Claim Form | 9027 | 530000909 | Void or Withdrawn | 14516 | 530021110 | No Recognized Claim |
| 3539 | 9713 | Duplicate Claim Form | 9028 | 530000910 | Void or Withdrawn | 14517 | 530021111 | No Recognized Claim |
| 3540 | 9714 | Duplicate Claim Form | 9029 | 530000911 | Void or Withdrawn | 14518 | 530021112 | No Recognized Claim |
| 3541 | 9715 | Void or Withdrawn | 9030 | 530000912 | Void or Withdrawn | 14519 | 530021113 | No Recognized Claim |
| 3542 | 9720 | No Eligible Purchases in Class Period | 9031 | 530000913 | Void or Withdrawn | 14520 | 530021114 | No Recognized Claim |
| 3543 | 9724 | No Recognized Claim | 9032 | 530000914 | Void or Withdrawn | 14521 | 530021115 | No Recognized Claim |
| 3544 | 9725 | No Recognized Claim | 9033 | 530000915 | Void or Withdrawn | 14522 | 530021119 | No Recognized Claim |
| 3545 | 9730 | No Recognized Claim | 9034 | 530000916 | Void or Withdrawn | 14523 | 530021120 | No Recognized Claim |
| 3546 | 9731 | No Recognized Claim | 9035 | 530000917 | Void or Withdrawn | 14524 | 530021125 | No Recognized Claim |
| 3547 | 9735 | Condition of Ineligiblity Never Cured | 9036 | 530000918 | Void or Withdrawn | 14525 | 530021128 | No Recognized Claim |
| 3548 | 9741 | No Eligible Purchases in Class Period | 9037 | 530000919 | Void or Withdrawn | 14526 | 530021131 | No Recognized Claim |
| 3549 | 9744 | Condition of Ineligiblity Never Cured | 9038 | 530000920 | Void or Withdrawn | 14527 | 530021134 | No Recognized Claim |
| 3550 | 9745 | No Eligible Purchases in Class Period | 9039 | 530000921 | Void or Withdrawn | 14528 | 530021135 | No Recognized Claim |
| 3551 | 9746 | Condition of Ineligiblity Never Cured | 9040 | 530000922 | Void or Withdrawn | 14529 | 530021137 | No Recognized Claim |
| 3552 | 9749 | No Recognized Claim | 9041 | 530000923 | Void or Withdrawn | 14530 | 530021139 | No Recognized Claim |
| 3553 | 9750 | Condition of Ineligiblity Never Cured | 9042 | 530000924 | Void or Withdrawn | 14531 | 530021140 | No Recognized Claim |
| 3554 | 9752 | No Eligible Purchases in Class Period | 9043 | 530000925 | Void or Withdrawn | 14532 | 530021141 | No Recognized Claim |
| 3555 | 9755 | No Eligible Purchases in Class Period | 9044 | 530000926 | Void or Withdrawn | 14533 | 530021143 | No Recognized Claim |
| 3556 | 9758 | No Recognized Claim | 9045 | 530000927 | Void or Withdrawn | 14534 | 530021144 | No Recognized Claim |
| 3557 | 9760 | No Recognized Claim | 9046 | 530000928 | Void or Withdrawn | 14535 | 530021147 | No Recognized Claim |
| 3558 | 9761 | No Recognized Claim | 9047 | 530000929 | Void or Withdrawn | 14536 | 530021148 | No Recognized Claim |
| 3559 | 9765 | No Recognized Claim | 9048 | 530000930 | Void or Withdrawn | 14537 | 530021150 | No Recognized Claim |
| 3560 | 9768 | No Recognized Claim | 9049 | 530000931 | Void or Withdrawn | 14538 | 530021160 | No Recognized Claim |
| 3561 | 9769 | No Recognized Claim | 9050 | 530000932 | Void or Withdrawn | 14539 | 530021162 | No Recognized Claim |
| 3562 | 9773 | No Recognized Claim | 9051 | 530000933 | Void or Withdrawn | 14540 | 530021164 | No Recognized Claim |
| 3563 | 9774 | No Eligible Purchases in Class Period | 9052 | 530000934 | Void or Withdrawn | 14541 | 530021165 | No Recognized Claim |
| 3564 | 9776 | No Recognized Claim | 9053 | 530000935 | Void or Withdrawn | 14542 | 530021166 | No Recognized Claim |
| 3565 | 9779 | No Recognized Claim | 9054 | 530000936 | Void or Withdrawn | 14543 | 530021168 | No Recognized Claim |
| 3566 | 9790 | No Recognized Claim | 9055 | 530000937 | Void or Withdrawn | 14544 | 530021169 | No Recognized Claim |
| 3567 | 9791 | No Recognized Claim | 9056 | 530000938 | Void or Withdrawn | 14545 | 530021171 | No Recognized Claim |
| 3568 | 9793 | No Recognized Claim | 9057 | 530000939 | Void or Withdrawn | 14546 | 530021172 | No Recognized Claim |
| 3569 | 9796 | No Recognized Claim | 9058 | 530000940 | Void or Withdrawn | 14547 | 530021175 | No Recognized Claim |
| 3570 | 9799 | Condition of Ineligiblity Never Cured | 9059 | 530000941 | Void or Withdrawn | 14548 | 530021177 | No Recognized Claim |
| 3571 | 9804 | Condition of Ineligiblity Never Cured | 9060 | 530000942 | Void or Withdrawn | 14549 | 530021178 | No Recognized Claim |
| 3572 | 9807 | No Recognized Claim | 9061 | 530000943 | Void or Withdrawn | 14550 | 530021181 | No Recognized Claim |
| 3573 | 9809 | No Eligible Purchases in Class Period | 9062 | 530000944 | Void or Withdrawn | 14551 | 530021182 | No Recognized Claim |
| 3574 | 9812 | No Recognized Claim | 9063 | 530000945 | Void or Withdrawn | 14552 | 530021185 | No Recognized Claim |
| 3575 | 9818 | No Recognized Claim | 9064 | 530000946 | Void or Withdrawn | 14553 | 530021188 | No Recognized Claim |
| 3576 | 9819 | No Recognized Claim | 9065 | 530000947 | Void or Withdrawn | 14554 | 530021190 | No Recognized Claim |
| 3577 | 9821 | Condition of Ineligiblity Never Cured | 9066 | 530000948 | Void or Withdrawn | 14555 | 530021191 | No Recognized Claim |
| 3578 | 9826 | No Recognized Claim | 9067 | 530000949 | Void or Withdrawn | 14556 | 530021192 | No Recognized Claim |
| 3579 | 9828 | No Recognized Claim | 9068 | 530000950 | Void or Withdrawn | 14557 | 530021193 | No Recognized Claim |
| 3580 | 9832 | No Recognized Claim | 9069 | 530000951 | Void or Withdrawn | 14558 | 530021194 | No Recognized Claim |
| 3581 | 9834 | No Recognized Claim | 9070 | 530000952 | Void or Withdrawn | 14559 | 530021195 | No Recognized Claim |
| 3582 | 9835 | Condition of Ineligiblity Never Cured | 9071 | 530000953 | Void or Withdrawn | 14560 | 530021196 | No Recognized Claim |
| 3583 | 9837 | No Recognized Claim | 9072 | 530000954 | Void or Withdrawn | 14561 | 530021197 | No Recognized Claim |
| 3584 | 9838 | Duplicate Claim Form | 9073 | 530000955 | Void or Withdrawn | 14562 | 530021198 | No Recognized Claim |
| 3585 | 9839 | No Recognized Claim | 9074 | 530000956 | Void or Withdrawn | 14563 | 530021199 | No Recognized Claim |
| 3586 | 9840 | Duplicate Claim Form | 9075 | 530000957 | Void or Withdrawn | 14564 | 530021200 | No Recognized Claim |
| 3587 | 9841 | No Recognized Claim | 9076 | 530000958 | Void or Withdrawn | 14565 | 530021201 | No Recognized Claim |
| 3588 | 9842 | No Eligible Purchases in Class Period | 9077 | 530000959 | Void or Withdrawn | 14566 | 530021202 | No Recognized Claim |
| 3589 | 9843 | Duplicate Claim Form | 9078 | 530000960 | Void or Withdrawn | 14567 | 530021203 | No Recognized Claim |
| 3590 | 9844 | Duplicate Claim Form | 9079 | 530000961 | Void or Withdrawn | 14568 | 530021206 | No Recognized Claim |
| 3591 | 9845 | Condition of Ineligiblity Never Cured | 9080 | 530000962 | Void or Withdrawn | 14569 | 530021210 | No Recognized Claim |
| 3592 | 9850 | No Recognized Claim | 9081 | 530000963 | Void or Withdrawn | 14570 | 530021211 | No Recognized Claim |
| 3593 | 9853 | No Eligible Purchases in Class Period | 9082 | 530000964 | Void or Withdrawn | 14571 | 530021213 | No Recognized Claim |
| 3594 | 9857 | No Eligible Purchases in Class Period | 9083 | 530000965 | Void or Withdrawn | 14572 | 530021219 | No Recognized Claim |
| 3595 | 9858 | No Recognized Claim | 9084 | 530000966 | Void or Withdrawn | 14573 | 530021220 | No Recognized Claim |
| 3596 | 9859 | No Recognized Claim | 9085 | 530000967 | Void or Withdrawn | 14574 | 530021223 | No Recognized Claim |
| 3597 | 9860 | No Eligible Purchases in Class Period | 9086 | 530000968 | Void or Withdrawn | 14575 | 530021224 | No Recognized Claim |
| 3598 | 9861 | No Eligible Purchases in Class Period | 9087 | 530000969 | Void or Withdrawn | 14576 | 530021225 | No Recognized Claim |
| 3599 | 9863 | No Eligible Purchases in Class Period | 9088 | 530000970 | Void or Withdrawn | 14577 | 530021227 | No Recognized Claim |
| 3600 | 9867 | No Recognized Claim | 9089 | 530000971 | Void or Withdrawn | 14578 | 530021228 | No Recognized Claim |
| 3601 | 9869 | No Eligible Purchases in Class Period | 9090 | 530000972 | Void or Withdrawn | 14579 | 530021230 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3602 | 9870 | Condition of Ineligiblity Never Cured | 9091 | 530000973 | Void or Withdrawn | 14580 | 530021232 | No Recognized Claim |
| 3603 | 9874 | No Eligible Purchases in Class Period | 9092 | 530000974 | Void or Withdrawn | 14581 | 530021234 | No Recognized Claim |
| 3604 | 9878 | No Recognized Claim | 9093 | 530000975 | Void or Withdrawn | 14582 | 530021235 | No Recognized Claim |
| 3605 | 9879 | No Recognized Claim | 9094 | 530000976 | Void or Withdrawn | 14583 | 530021237 | No Eligible Purchases in Class Period |
| 3606 | 9883 | No Recognized Claim | 9095 | 530000977 | Void or Withdrawn | 14584 | 530021238 | No Recognized Claim |
| 3607 | 9888 | No Recognized Claim | 9096 | 530000978 | Void or Withdrawn | 14585 | 530021239 | No Recognized Claim |
| 3608 | 9889 | No Recognized Claim | 9097 | 530000979 | Void or Withdrawn | 14586 | 530021240 | No Recognized Claim |
| 3609 | 9893 | No Recognized Claim | 9098 | 530000980 | Void or Withdrawn | 14587 | 530021243 | No Recognized Claim |
| 3610 | 9894 | No Recognized Claim | 9099 | 530000981 | Void or Withdrawn | 14588 | 530021245 | No Recognized Claim |
| 3611 | 9898 | No Recognized Claim | 9100 | 530000982 | Void or Withdrawn | 14589 | 530021246 | No Recognized Claim |
| 3612 | 9910 | No Recognized Claim | 9101 | 530000983 | Void or Withdrawn | 14590 | 530021247 | No Recognized Claim |
| 3613 | 9914 | Condition of Ineligiblity Never Cured | 9102 | 530000984 | Void or Withdrawn | 14591 | 530021249 | No Recognized Claim |
| 3614 | 9916 | No Recognized Claim | 9103 | 530000985 | Void or Withdrawn | 14592 | 530021252 | No Recognized Claim |
| 3615 | 9920 | No Recognized Claim | 9104 | 530000986 | Void or Withdrawn | 14593 | 530021253 | No Recognized Claim |
| 3616 | 9923 | No Recognized Claim | 9105 | 530000987 | Void or Withdrawn | 14594 | 530021255 | No Recognized Claim |
| 3617 | 9924 | No Recognized Claim | 9106 | 530000988 | Void or Withdrawn | 14595 | 530021258 | No Eligible Purchases in Class Period |
| 3618 | 9930 | No Recognized Claim | 9107 | 530000989 | Void or Withdrawn | 14596 | 530021259 | No Recognized Claim |
| 3619 | 9932 | No Recognized Claim | 9108 | 530000990 | Void or Withdrawn | 14597 | 530021260 | No Recognized Claim |
| 3620 | 9935 | No Recognized Claim | 9109 | 530000991 | Void or Withdrawn | 14598 | 530021261 | No Recognized Claim |
| 3621 | 9936 | Condition of Ineligiblity Never Cured | 9110 | 530000992 | Void or Withdrawn | 14599 | 530021262 | No Eligible Purchases in Class Period |
| 3622 | 9939 | No Recognized Claim | 9111 | 530000993 | Void or Withdrawn | 14600 | 530021263 | No Recognized Claim |
| 3623 | 9940 | Condition of Ineligiblity Never Cured | 9112 | 530000994 | Void or Withdrawn | 14601 | 530021264 | No Recognized Claim |
| 3624 | 9942 | No Recognized Claim | 9113 | 530000995 | Void or Withdrawn | 14602 | 530021265 | No Recognized Claim |
| 3625 | 9944 | Condition of Ineligiblity Never Cured | 9114 | 530000996 | Void or Withdrawn | 14603 | 530021267 | No Recognized Claim |
| 3626 | 9946 | Condition of Ineligiblity Never Cured | 9115 | 530000997 | Void or Withdrawn | 14604 | 530021268 | No Recognized Claim |
| 3627 | 9949 | No Eligible Purchases in Class Period | 9116 | 530000998 | Void or Withdrawn | 14605 | 530021269 | No Eligible Purchases in Class Period |
| 3628 | 9952 | No Recognized Claim | 9117 | 530000999 | Void or Withdrawn | 14606 | 530021270 | No Eligible Purchases in Class Period |
| 3629 | 9955 | No Eligible Purchases in Class Period | 9118 | 530001000 | Void or Withdrawn | 14607 | 530021271 | No Recognized Claim |
| 3630 | 9959 | No Recognized Claim | 9119 | 530001001 | Void or Withdrawn | 14608 | 530021273 | No Recognized Claim |
| 3631 | 9963 | No Recognized Claim | 9120 | 530001002 | Void or Withdrawn | 14609 | 530021274 | No Recognized Claim |
| 3632 | 9966 | Condition of Ineligiblity Never Cured | 9121 | 530001003 | Void or Withdrawn | 14610 | 530021277 | No Recognized Claim |
| 3633 | 9967 | No Eligible Purchases in Class Period | 9122 | 530001004 | Void or Withdrawn | 14611 | 530021278 | No Recognized Claim |
| 3634 | 9969 | Condition of Ineligiblity Never Cured | 9123 | 530001005 | Void or Withdrawn | 14612 | 530021279 | No Recognized Claim |
| 3635 | 9971 | No Eligible Purchases in Class Period | 9124 | 530001006 | Void or Withdrawn | 14613 | 530021280 | No Recognized Claim |
| 3636 | 9977 | No Recognized Claim | 9125 | 530001007 | Void or Withdrawn | 14614 | 530021281 | No Recognized Claim |
| 3637 | 9979 | Condition of Ineligiblity Never Cured | 9126 | 530001008 | Void or Withdrawn | 14615 | 530021282 | No Recognized Claim |
| 3638 | 9982 | Condition of Ineligiblity Never Cured | 9127 | 530001009 | Void or Withdrawn | 14616 | 530021284 | No Recognized Claim |
| 3639 | 9984 | No Recognized Claim | 9128 | 530001010 | Void or Withdrawn | 14617 | 530021285 | No Recognized Claim |
| 3640 | 9986 | Condition of Ineligiblity Never Cured | 9129 | 530001011 | Void or Withdrawn | 14618 | 530021286 | No Recognized Claim |
| 3641 | 9996 | Condition of Ineligiblity Never Cured | 9130 | 530001012 | Void or Withdrawn | 14619 | 530021289 | Condition of Ineligiblity Never Cured |
| 3642 | 9997 | No Recognized Claim | 9131 | 530001013 | Void or Withdrawn | 14620 | 530021290 | No Recognized Claim |
| 3643 | 9999 | No Recognized Claim | 9132 | 530001014 | Void or Withdrawn | 14621 | 530021291 | No Recognized Claim |
| 3644 | 10001 | No Eligible Purchases in Class Period | 9133 | 530001015 | Void or Withdrawn | 14622 | 530021292 | No Recognized Claim |
| 3645 | 10003 | No Recognized Claim | 9134 | 530001016 | Void or Withdrawn | 14623 | 530021294 | No Recognized Claim |
| 3646 | 10007 | Condition of Ineligiblity Never Cured | 9135 | 530001017 | Void or Withdrawn | 14624 | 530021296 | No Recognized Claim |
| 3647 | 10008 | No Eligible Purchases in Class Period | 9136 | 530001018 | Void or Withdrawn | 14625 | 530021297 | No Recognized Claim |
| 3648 | 10010 | Condition of Ineligiblity Never Cured | 9137 | 530001019 | Void or Withdrawn | 14626 | 530021298 | No Recognized Claim |
| 3649 | 10018 | No Recognized Claim | 9138 | 530001020 | Void or Withdrawn | 14627 | 530021301 | No Recognized Claim |
| 3650 | 10021 | No Recognized Claim | 9139 | 530001021 | Void or Withdrawn | 14628 | 530021302 | No Eligible Purchases in Class Period |
| 3651 | 10026 | No Recognized Claim | 9140 | 530001022 | Void or Withdrawn | 14629 | 530021304 | No Recognized Claim |
| 3652 | 10029 | No Recognized Claim | 9141 | 530001023 | Void or Withdrawn | 14630 | 530021307 | No Eligible Purchases in Class Period |
| 3653 | 10030 | Duplicate Claim Form | 9142 | 530001024 | Void or Withdrawn | 14631 | 530021307 | No Recognized Claim |
| 3654 | 10037 | No Recognized Claim | 9143 | 530001025 | Void or Withdrawn | 14632 | 530021308 | No Recognized Claim |
| 3655 | 10040 | Condition of Ineligiblity Never Cured | 9144 | 530001026 | Void or Withdrawn | 14633 | 530021309 | No Recognized Claim |
| 3656 | 10045 | Condition of Ineligiblity Never Cured | 9145 | 530001027 | Void or Withdrawn | 14634 | 530021311 | No Recognized Claim |
| 3657 | 10050 | No Recognized Claim | 9146 | 530001028 | Void or Withdrawn | 14635 | 530021312 | No Recognized Claim |
| 3658 | 10052 | No Recognized Claim | 9147 | 530001029 | Void or Withdrawn | 14636 | 530021313 | No Recognized Claim |
| 3659 | 10054 | No Recognized Claim | 9148 | 530001030 | Void or Withdrawn | 14637 | 530021314 | No Recognized Claim |
| 3660 | 10056 | No Recognized Claim | 9149 | 530001031 | Void or Withdrawn | 14638 | 530021315 | No Recognized Claim |
| 3661 | 10057 | No Recognized Claim | 9150 | 530001032 | Void or Withdrawn | 14639 | 530021316 | No Recognized Claim |
| 3662 | 10065 | Condition of Ineligiblity Never Cured | 9151 | 530001033 | Void or Withdrawn | 14640 | 530021317 | No Recognized Claim |
| 3663 | 10068 | Condition of Ineligiblity Never Cured | 9152 | 530001034 | Void or Withdrawn | 14641 | 530021318 | No Recognized Claim |
| 3664 | 10081 | No Recognized Claim | 9153 | 530001035 | Void or Withdrawn | 14642 | 530021319 | No Recognized Claim |
| 3665 | 10082 | No Recognized Claim | 9154 | 530001036 | Void or Withdrawn | 14643 | 530021321 | No Recognized Claim |
| 3666 | 10083 | No Recognized Claim | 9155 | 530001037 | Void or Withdrawn | 14644 | 530021322 | No Recognized Claim |
| 3667 | 10093 | No Recognized Claim | 9156 | 530001038 | Void or Withdrawn | 14645 | 530021323 | No Recognized Claim |
| 3668 | 10094 | No Eligible Purchases in Class Period | 9157 | 530001039 | Void or Withdrawn | 14646 | 530021326 | No Recognized Claim |
| 3669 | 10095 | No Recognized Claim | 9158 | 530001040 | Void or Withdrawn | 14647 | 530021327 | No Recognized Claim |
| 3670 | 10098 | No Recognized Claim | 9159 | 530001041 | Void or Withdrawn | 14648 | 530021330 | No Recognized Claim |
| 3671 | 10100 | No Recognized Claim | 9160 | 530001042 | Void or Withdrawn | 14649 | 530021331 | No Recognized Claim |
| 3672 | 10101 | No Recognized Claim | 9161 | 530001043 | Void or Withdrawn | 14650 | 530021332 | No Recognized Claim |
| 3673 | 10109 | No Recognized Claim | 9162 | 530001044 | Void or Withdrawn | 14651 | 530021333 | No Recognized Claim |
| 3674 | 10112 | No Recognized Claim | 9163 | 530001045 | Void or Withdrawn | 14652 | 530021334 | No Recognized Claim |
| 3675 | 10113 | No Recognized Claim | 9164 | 530001046 | Void or Withdrawn | 14653 | 530021335 | No Recognized Claim |
| 3676 | 10114 | No Recognized Claim | 9165 | 530001047 | Void or Withdrawn | 14654 | 530021336 | No Recognized Claim |
| 3677 | 10115 | No Recognized Claim | 9166 | 530001048 | Void or Withdrawn | 14655 | 530021337 | No Recognized Claim |
| 3678 | 10118 | No Recognized Claim | 9167 | 530001049 | Void or Withdrawn | 14656 | 530021338 | No Recognized Claim |
| 3679 | 10120 | No Recognized Claim | 9168 | 530001050 | Void or Withdrawn | 14657 | 530021339 | No Recognized Claim |
| 3680 | 10124 | No Recognized Claim | 9169 | 530001051 | Void or Withdrawn | 14658 | 530021341 | No Recognized Claim |
| 3681 | 10138 | No Recognized Claim | 9170 | 530001052 | Void or Withdrawn | 14659 | 530021343 | No Recognized Claim |
| 3682 | 10139 | No Recognized Claim | 9171 | 530001053 | Void or Withdrawn | 14660 | 530021344 | No Recognized Claim |
| 3683 | 10140 | No Recognized Claim | 9172 | 530001054 | Void or Withdrawn | 14661 | 530021345 | No Recognized Claim |
| 3684 | 10145 | No Recognized Claim | 9173 | 530001055 | Void or Withdrawn | 14662 | 530021346 | No Recognized Claim |
| 3685 | 10146 | No Eligible Purchases in Class Period | 9174 | 530001056 | Void or Withdrawn | 14663 | 530021348 | No Recognized Claim |
| 3686 | 10147 | No Recognized Claim | 9175 | 530001057 | Void or Withdrawn | 14664 | 530021349 | No Recognized Claim |
| 3687 | 10150 | No Recognized Claim | 9176 | 530001058 | Void or Withdrawn | 14665 | 530021350 | No Recognized Claim |
| 3688 | 10155 | No Recognized Claim | 9177 | 530001059 | Void or Withdrawn | 14666 | 530021351 | No Recognized Claim |
| 3689 | 10166 | No Recognized Claim | 9178 | 530001060 | Void or Withdrawn | 14667 | 530021353 | No Recognized Claim |

## Luckin Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3690 | 10167 | Duplicate Claim Form | 9179 | 530001061 | Void or Withdrawn | 14668 | 530021355 | No Recognized Claim |
| 3691 | 10180 | No Recognized Claim | 9180 | 530001062 | Void or Withdrawn | 14669 | 530021356 | No Recognized Claim |
| 3692 | 10182 | Condition of Ineligiblity Never Cured | 9181 | 530001063 | Void or Withdrawn | 14670 | 530021357 | No Recognized Claim |
| 3693 | 10195 | Duplicate Claim Form | 9182 | 530001064 | Void or Withdrawn | 14671 | 530021358 | No Recognized Claim |
| 3694 | 10197 | Condition of Ineligiblity Never Cured | 9183 | 530001065 | Void or Withdrawn | 14672 | 530021359 | No Eligible Purchases in Class Period |
| 3695 | 10200 | No Eligible Purchases in Class Period | 9184 | 530001066 | Void or Withdrawn | 14673 | 530021360 | No Recognized Claim |
| 3696 | 10202 | No Recognized Claim | 9185 | 530001067 | Void or Withdrawn | 14674 | 530021362 | No Recognized Claim |
| 3697 | 10208 | No Eligible Purchases in Class Period | 9186 | 530001068 | Void or Withdrawn | 14675 | 530021364 | No Recognized Claim |
| 3698 | 10209 | No Recognized Claim | 9187 | 530001069 | Void or Withdrawn | 14676 | 530021366 | No Recognized Claim |
| 3699 | 10210 | No Recognized Claim | 9188 | 530001070 | Void or Withdrawn | 14677 | 530021367 | No Recognized Claim |
| 3700 | 10212 | No Recognized Claim | 9189 | 530001071 | Void or Withdrawn | 14678 | 530021368 | No Recognized Claim |
| 3701 | 10215 | No Eligible Purchases in Class Period | 9190 | 530001072 | Void or Withdrawn | 14679 | 530021370 | No Recognized Claim |
| 3702 | 10217 | No Recognized Claim | 9191 | 530001073 | Void or Withdrawn | 14680 | 530021372 | No Recognized Claim |
| 3703 | 10219 | No Recognized Claim | 9192 | 530001074 | Void or Withdrawn | 14681 | 530021373 | No Recognized Claim |
| 3704 | 10222 | No Recognized Claim | 9193 | 530001075 | Void or Withdrawn | 14682 | 530021374 | No Recognized Claim |
| 3705 | 10226 | Condition of Ineligiblity Never Cured | 9194 | 530001076 | Void or Withdrawn | 14683 | 530021375 | No Recognized Claim |
| 3706 | 10232 | No Recognized Claim | 9195 | 530001077 | Void or Withdrawn | 14684 | 530021376 | No Recognized Claim |
| 3707 | 10234 | No Eligible Purchases in Class Period | 9196 | 530001078 | Void or Withdrawn | 14685 | 530021378 | No Recognized Claim |
| 3708 | 10238 | Duplicate Claim Form | 9197 | 530001079 | Void or Withdrawn | 14686 | 530021379 | No Recognized Claim |
| 3709 | 10242 | Duplicate Claim Form | 9198 | 530001080 | Void or Withdrawn | 14687 | 530021380 | No Recognized Claim |
| 3710 | 10243 | Duplicate Claim Form | 9199 | 530001081 | Void or Withdrawn | 14688 | 530021381 | No Recognized Claim |
| 3711 | 10246 | No Eligible Purchases in Class Period | 9200 | 530001082 | Void or Withdrawn | 14689 | 530021383 | No Recognized Claim |
| 3712 | 10252 | No Recognized Claim | 9201 | 530001083 | Void or Withdrawn | 14690 | 530021384 | No Recognized Claim |
| 3713 | 10254 | No Recognized Claim | 9202 | 530001084 | Void or Withdrawn | 14691 | 530021386 | No Recognized Claim |
| 3714 | 10256 | Condition of Ineligiblity Never Cured | 9203 | 530001085 | Void or Withdrawn | 14692 | 530021387 | No Recognized Claim |
| 3715 | 10260 | No Recognized Claim | 9204 | 530001087 | No Recognized Claim | 14693 | 530021388 | No Recognized Claim |
| 3716 | 10261 | No Recognized Claim | 9205 | 530001088 | No Recognized Claim | 14694 | 530021390 | No Recognized Claim |
| 3717 | 10264 | Duplicate Claim Form | 9206 | 530001091 | No Eligible Purchases in Class Period | 14695 | 530021391 | No Recognized Claim |
| 3718 | 10269 | No Recognized Claim | 9207 | 530001093 | No Recognized Claim | 14696 | 530021392 | No Recognized Claim |
| 3719 | 10270 | No Recognized Claim | 9208 | 530001094 | No Recognized Claim | 14697 | 530021393 | No Recognized Claim |
| 3720 | 10273 | No Eligible Purchases in Class Period | 9209 | 530001095 | No Recognized Claim | 14698 | 530021394 | No Recognized Claim |
| 3721 | 10279 | No Eligible Purchases in Class Period | 9210 | 530001097 | No Recognized Claim | 14699 | 530021396 | No Recognized Claim |
| 3722 | 10280 | No Recognized Claim | 9211 | 530001103 | Condition of Ineligiblity Never Cured | 14700 | 530021397 | No Recognized Claim |
| 3723 | 10281 | No Recognized Claim | 9212 | 530001104 | No Recognized Claim | 14701 | 530021398 | No Recognized Claim |
| 3724 | 10283 | No Recognized Claim | 9213 | 530001105 | No Recognized Claim | 14702 | 530021399 | No Recognized Claim |
| 3725 | 10286 | No Recognized Claim | 9214 | 530001106 | No Recognized Claim | 14703 | 530021400 | No Recognized Claim |
| 3726 | 10289 | Condition of Ineligiblity Never Cured | 9215 | 530001107 | No Recognized Claim | 14704 | 530021401 | No Recognized Claim |
| 3727 | 10290 | Duplicate Claim Form | 9216 | 530001109 | No Recognized Claim | 14705 | 530021402 | No Recognized Claim |
| 3728 | 10291 | Condition of Ineligiblity Never Cured | 9217 | 530001110 | No Recognized Claim | 14706 | 530021403 | No Recognized Claim |
| 3729 | 10292 | Duplicate Claim Form | 9218 | 530001111 | No Eligible Purchases in Class Period | 14707 | 530021404 | No Recognized Claim |
| 3730 | 10293 | No Recognized Claim | 9219 | 530001112 | No Recognized Claim | 14708 | 530021409 | No Recognized Claim |
| 3731 | 10296 | No Recognized Claim | 9220 | 530001113 | No Recognized Claim | 14709 | 530021410 | No Recognized Claim |
| 3732 | 10297 | No Recognized Claim | 9221 | 530001114 | No Recognized Claim | 14710 | 530021411 | No Eligible Purchases in Class Period |
| 3733 | 10298 | No Recognized Claim | 9222 | 530001115 | No Recognized Claim | 14711 | 530021412 | No Recognized Claim |
| 3734 | 10305 | No Recognized Claim | 9223 | 530001123 | No Recognized Claim | 14712 | 530021413 | No Recognized Claim |
| 3735 | 10309 | No Recognized Claim | 9224 | 530001128 | Condition of Ineligiblity Never Cured | 14713 | 530021416 | No Recognized Claim |
| 3736 | 10310 | No Recognized Claim | 9225 | 530001131 | No Recognized Claim | 14714 | 530021417 | No Recognized Claim |
| 3737 | 10312 | No Recognized Claim | 9226 | 530001133 | No Recognized Claim | 14715 | 530021418 | No Recognized Claim |
| 3738 | 10325 | No Recognized Claim | 9227 | 530001136 | No Recognized Claim | 14716 | 530021419 | No Recognized Claim |
| 3739 | 10326 | No Recognized Claim | 9228 | 530001138 | No Recognized Claim | 14717 | 530021420 | No Recognized Claim |
| 3740 | 10329 | No Recognized Claim | 9229 | 530001139 | No Recognized Claim | 14718 | 530021421 | No Recognized Claim |
| 3741 | 10330 | No Recognized Claim | 9230 | 530001140 | No Recognized Claim | 14719 | 530021422 | No Recognized Claim |
| 3742 | 10331 | No Recognized Claim | 9231 | 530001141 | No Recognized Claim | 14720 | 530021424 | No Recognized Claim |
| 3743 | 10332 | No Recognized Claim | 9232 | 530001142 | No Recognized Claim | 14721 | 530021426 | No Recognized Claim |
| 3744 | 10333 | No Eligible Purchases in Class Period | 9233 | 530001144 | No Recognized Claims | 14722 | 530021427 | No Eligible Purchases in Class Period |
| 3745 | 10342 | No Eligible Purchases in Class Period | 9234 | 530001145 | No Recognized Claim | 14723 | 530021428 | No Recognized Claim |
| 3746 | 10343 | No Recognized Claim | 9235 | 530001147 | No Recognized Claim | 14724 | 530021432 | No Eligible Purchases in Class Period |
| 3747 | 10344 | No Recognized Claim | 9236 | 530001148 | No Recognized Claim | 14725 | 530021433 | No Recognized Claim |
| 3748 | 10353 | No Recognized Claim | 9237 | 530001150 | No Recognized Claim | 14726 | 530021434 | No Recognized Claim |
| 3749 | 10370 | No Recognized Claim | 9238 | 530001152 | Condition of Ineligiblity Never Cured | 14727 | 530021435 | No Eligible Purchases in Class Period |
| 3750 | 10372 | No Recognized Claim | 9239 | 530001155 | Condition of Ineligiblity Never Cured | 14728 | 530021442 | No Recognized Claim |
| 3751 | 10379 | Condition of Ineligiblity Never Cured | 9240 | 530001157 | No Recognized Claim | 14729 | 530021443 | No Recognized Claim |
| 3752 | 10380 | No Eligible Purchases in Class Period | 9241 | 530001158 | No Recognized Claim | 14730 | 530021444 | No Recognized Claim |
| 3753 | 10385 | Condition of Ineligiblity Never Cured | 9242 | 530001159 | No Recognized Claim | 14731 | 530021445 | No Recognized Claim |
| 3754 | 10390 | No Recognized Claim | 9243 | 530001184 | Duplicate Claim Form | 14732 | 530021446 | No Eligible Purchases in Class Period |
| 3755 | 10391 | No Recognized Claim | 9244 | 530001198 | No Recognized Claim | 14733 | 530021447 | No Recognized Claim |
| 3756 | 10394 | No Recognized Claim | 9245 | 530001200 | No Recognized Claim | 14734 | 530021448 | No Recognized Claim |
| 3757 | 10395 | No Recognized Claim | 9246 | 530001201 | No Recognized Claim | 14735 | 530021449 | No Recognized Claim |
| 3758 | 10399 | No Recognized Claim | 9247 | 530001204 | No Recognized Claim | 14736 | 530021450 | No Recognized Claim |
| 3759 | 10409 | Condition of Ineligiblity Never Cured | 9248 | 530001205 | No Eligible Purchases in Class Period | 14737 | 530021451 | No Recognized Claim |
| 3760 | 10413 | No Recognized Claim | 9249 | 530001206 | No Recognized Claim | 14738 | 530021453 | No Recognized Claim |
| 3761 | 10419 | No Recognized Claim | 9250 | 530001207 | No Recognized Claim | 14739 | 530021454 | No Recognized Claim |
| 3762 | 10420 | No Recognized Claim | 9251 | 530001208 | No Recognized Claim | 14740 | 530021455 | No Recognized Claim |
| 3763 | 10431 | No Recognized Claim | 9252 | 530001209 | No Recognized Claim | 14741 | 530021458 | No Recognized Claim |
| 3764 | 10432 | No Recognized Claim | 9253 | 530001214 | No Recognized Claim | 14742 | 530021459 | No Recognized Claim |
| 3765 | 10435 | Duplicate Claim Form | 9254 | 530001218 | No Eligible Purchases in Class Period | 14743 | 530021460 | No Recognized Claim |
| 3766 | 10445 | No Eligible Purchases in Class Period | 9255 | 530001219 | Duplicate Claim Form | 14744 | 530021461 | No Recognized Claim |
| 3767 | 10448 | Condition of Ineligiblity Never Cured | 9256 | 530001265 | Void or Withdrawn | 14745 | 530021462 | No Recognized Claim |
| 3768 | 10449 | No Recognized Claim | 9257 | 530001266 | Void or Withdrawn | 14746 | 530021464 | No Eligible Purchases in Class Period |
| 3769 | 10450 | No Recognized Claim | 9258 | 530001267 | Void or Withdrawn | 14747 | 530021465 | No Recognized Claim |
| 3770 | 10451 | Duplicate Claim Form | 9259 | 530001268 | Void or Withdrawn | 14748 | 530021466 | Condition of Ineligiblity Never Cured |
| 3771 | 10452 | Condition of Ineligiblity Never Cured | 9260 | 530001269 | Void or Withdrawn | 14749 | 530021467 | No Eligible Purchases in Class Period |
| 3772 | 10456 | No Recognized Claim | 9261 | 530001270 | Void or Withdrawn | 14750 | 530021470 | No Recognized Claim |
| 3773 | 10457 | No Recognized Claim | 9262 | 530001271 | Void or Withdrawn | 14751 | 530021472 | No Recognized Claim |
| 3774 | 10460 | No Recognized Claim | 9263 | 530001272 | Void or Withdrawn | 14752 | 530021473 | No Recognized Claim |
| 3775 | 10462 | Duplicate Claim Form | 9264 | 530001273 | Void or Withdrawn | 14753 | 530021474 | No Eligible Purchases in Class Period |
| 3776 | 10466 | No Eligible Purchases in Class Period | 9265 | 530001274 | Void or Withdrawn | 14754 | 530021476 | No Recognized Claim |
| 3777 | 10468 | No Eligible Purchases in Class Period | 9266 | 530001275 | Void or Withdrawn | 14755 | 530021478 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3778 | 10471 | No Recognized Claim | 9267 | 530001276 | Void or Withdrawn | 14756 | 530021479 | No Recognized Claim |
| 3779 | 10472 | Condition of Ineligiblity Never Cured | 9268 | 530001277 | Void or Withdrawn | 14757 | 530021480 | No Recognized Claim |
| 3780 | 10473 | No Recognized Claim | 9269 | 530001278 | Void or Withdrawn | 14758 | 530021481 | No Recognized Claim |
| 3781 | 10477 | No Recognized Claim | 9270 | 530001279 | Void or Withdrawn | 14759 | 530021482 | No Recognized Claim |
| 3782 | 10479 | No Recognized Claim | 9271 | 530001280 | Void or Withdrawn | 14760 | 530021483 | No Recognized Claim |
| 3783 | 10484 | No Eligible Purchases in Class Period | 9272 | 530001281 | Void or Withdrawn | 14761 | 530021489 | No Eligible Purchases in Class Period |
| 3784 | 10485 | No Recognized Claim | 9273 | 530001282 | Void or Withdrawn | 14762 | 530021490 | No Recognized Claim |
| 3785 | 10489 | No Recognized Claim | 9274 | 530001283 | Void or Withdrawn | 14763 | 530021492 | No Recognized Claim |
| 3786 | 10490 | No Recognized Claim | 9275 | 530001284 | Void or Withdrawn | 14764 | 530021493 | No Recognized Claim |
| 3787 | 10492 | No Recognized Claim | 9276 | 530001285 | Void or Withdrawn | 14765 | 530021494 | No Recognized Claim |
| 3788 | 10498 | No Recognized Claim | 9277 | 530001286 | Void or Withdrawn | 14766 | 530021495 | No Recognized Claim |
| 3789 | 10501 | No Recognized Claim | 9278 | 530001287 | Void or Withdrawn | 14767 | 530021496 | No Recognized Claim |
| 3790 | 10504 | No Recognized Claim | 9279 | 530001288 | Void or Withdrawn | 14768 | 530021497 | No Recognized Claim |
| 3791 | 10513 | Condition of Ineligiblity Never Cured | 9280 | 530001289 | Void or Withdrawn | 14769 | 530021498 | No Recognized Claim |
| 3792 | 10537 | Duplicate Claim Form | 9281 | 530001290 | Void or Withdrawn | 14770 | 530021500 | No Recognized Claim |
| 3793 | 10549 | No Recognized Claim | 9282 | 530001291 | Void or Withdrawn | 14771 | 530021501 | No Eligible Purchases in Class Period |
| 3794 | 10551 | No Recognized Claim | 9283 | 530001292 | Void or Withdrawn | 14772 | 530021502 | No Recognized Claim |
| 3795 | 10554 | Condition of Ineligiblity Never Cured | 9284 | 530001293 | Void or Withdrawn | 14773 | 530021503 | No Recognized Claim |
| 3796 | 10558 | No Recognized Claim | 9285 | 530001294 | Void or Withdrawn | 14774 | 530021505 | No Recognized Claim |
| 3797 | 10560 | Condition of Ineligiblity Never Cured | 9286 | 530001295 | Void or Withdrawn | 14775 | 530021506 | No Recognized Claim |
| 3798 | 10562 | No Recognized Claim | 9287 | 530001296 | Void or Withdrawn | 14776 | 530021507 | No Recognized Claim |
| 3799 | 10563 | No Recognized Claim | 9288 | 530001297 | Void or Withdrawn | 14777 | 530021508 | No Eligible Purchases in Class Period |
| 3800 | 10570 | No Recognized Claim | 9289 | 530001298 | Void or Withdrawn | 14778 | 530021509 | No Recognized Claim |
| 3801 | 10571 | No Recognized Claim | 9290 | 530001299 | Void or Withdrawn | 14779 | 530021513 | No Recognized Claim |
| 3802 | 10573 | No Recognized Claim | 9291 | 530001300 | Void or Withdrawn | 14780 | 530021515 | No Eligible Purchases in Class Period |
| 3803 | 10576 | Condition of Ineligiblity Never Cured | 9292 | 530001301 | Void or Withdrawn | 14781 | 530021516 | No Recognized Claim |
| 3804 | 10581 | No Eligible Purchases in Class Period | 9293 | 530001302 | Void or Withdrawn | 14782 | 530021517 | No Recognized Claim |
| 3805 | 10587 | No Recognized Claim | 9294 | 530001303 | Void or Withdrawn | 14783 | 530021520 | No Eligible Purchases in Class Period |
| 3806 | 10589 | No Recognized Claim | 9295 | 530001304 | Void or Withdrawn | 14784 | 530021521 | No Eligible Purchases in Class Period |
| 3807 | 10590 | No Recognized Claim | 9296 | 530001305 | Void or Withdrawn | 14785 | 530021522 | No Recognized Claim |
| 3808 | 10592 | No Recognized Claim | 9297 | 530001306 | Void or Withdrawn | 14786 | 530021523 | No Recognized Claim |
| 3809 | 10599 | No Recognized Claim | 9298 | 530001307 | Void or Withdrawn | 14787 | 530021524 | No Recognized Claim |
| 3810 | 10601 | No Recognized Claim | 9299 | 530001308 | Void or Withdrawn | 14788 | 530021525 | No Recognized Claim |
| 3811 | 10602 | No Recognized Claim | 9300 | 530001309 | Void or Withdrawn | 14789 | 530021526 | No Recognized Claim |
| 3812 | 10603 | No Recognized Claim | 9301 | 530001310 | Void or Withdrawn | 14790 | 530021529 | No Recognized Claim |
| 3813 | 10609 | No Eligible Purchases in Class Period | 9302 | 530001311 | Void or Withdrawn | 14791 | 530021532 | No Recognized Claim |
| 3814 | 10613 | No Eligible Purchases in Class Period | 9303 | 530001312 | Void or Withdrawn | 14792 | 530021533 | No Recognized Claim |
| 3815 | 10614 | No Eligible Purchases in Class Period | 9304 | 530001313 | Void or Withdrawn | 14793 | 530021534 | No Recognized Claim |
| 3816 | 10616 | No Recognized Claim | 9305 | 530001314 | Void or Withdrawn | 14794 | 530021535 | No Recognized Claim |
| 3817 | 10617 | No Recognized Claim | 9306 | 530001315 | Void or Withdrawn | 14795 | 530021536 | No Recognized Claim |
| 3818 | 10618 | No Recognized Claim | 9307 | 530001316 | Void or Withdrawn | 14796 | 530021537 | No Recognized Claim |
| 3819 | 10626 | No Recognized Claim | 9308 | 530001317 | Void or Withdrawn | 14797 | 530021539 | No Recognized Claim |
| 3820 | 10628 | No Recognized Claim | 9309 | 530001318 | Void or Withdrawn | 14798 | 530021544 | No Recognized Claim |
| 3821 | 10631 | No Recognized Claim | 9310 | 530001319 | Void or Withdrawn | 14799 | 530021545 | No Eligible Purchases in Class Period |
| 3822 | 10632 | Condition of Ineligiblity Never Cured | 9311 | 530001320 | Void or Withdrawn | 14800 | 530021546 | No Eligible Purchases in Class Period |
| 3823 | 10639 | No Recognized Claim | 9312 | 530001321 | Void or Withdrawn | 14801 | 530021547 | No Recognized Claim |
| 3824 | 10644 | No Recognized Claim | 9313 | 530001322 | Void or Withdrawn | 14802 | 530021548 | No Recognized Claim |
| 3825 | 10649 | No Recognized Claim | 9314 | 530001323 | Void or Withdrawn | 14803 | 530021549 | No Recognized Claim |
| 3826 | 10657 | No Recognized Claim | 9315 | 530001324 | Void or Withdrawn | 14804 | 530021550 | No Recognized Claim |
| 3827 | 10658 | No Recognized Claim | 9316 | 530001325 | Void or Withdrawn | 14805 | 530021551 | No Recognized Claim |
| 3828 | 10665 | No Recognized Claim | 9317 | 530001326 | Void or Withdrawn | 14806 | 530021552 | No Recognized Claim |
| 3829 | 10671 | No Recognized Claim | 9318 | 530001327 | Void or Withdrawn | 14807 | 530021553 | No Recognized Claim |
| 3830 | 10675 | Condition of Ineligiblity Never Cured | 9319 | 530001328 | Void or Withdrawn | 14808 | 530021554 | No Recognized Claim |
| 3831 | 10680 | No Recognized Claim | 9320 | 530001329 | Void or Withdrawn | 14809 | 530021555 | No Recognized Claim |
| 3832 | 10681 | No Recognized Claim | 9321 | 530001330 | Void or Withdrawn | 14810 | 530021556 | No Recognized Claim |
| 3833 | 10682 | No Recognized Claim | 9322 | 530001331 | Void or Withdrawn | 14811 | 530021557 | No Recognized Claim |
| 3834 | 10694 | Condition of Ineligiblity Never Cured | 9323 | 530001332 | Void or Withdrawn | 14812 | 530021559 | No Recognized Claim |
| 3835 | 10696 | No Recognized Claim | 9324 | 530001333 | Void or Withdrawn | 14813 | 530021560 | No Recognized Claim |
| 3836 | 10700 | No Recognized Claim | 9325 | 530001334 | Void or Withdrawn | 14814 | 530021561 | No Recognized Claim |
| 3837 | 10701 | Condition of Ineligiblity Never Cured | 9326 | 530001335 | Void or Withdrawn | 14815 | 530021562 | No Recognized Claim |
| 3838 | 10703 | No Recognized Claim | 9327 | 530001336 | Void or Withdrawn | 14816 | 530021564 | No Eligible Purchases in Class Period |
| 3839 | 10704 | No Eligible Purchases in Class Period | 9328 | 530001337 | Void or Withdrawn | 14817 | 530021566 | No Recognized Claim |
| 3840 | 10705 | No Recognized Claim | 9329 | 530001338 | Void or Withdrawn | 14818 | 530021567 | No Recognized Claim |
| 3841 | 10709 | No Recognized Claim | 9330 | 530001339 | Void or Withdrawn | 14819 | 530021569 | No Recognized Claim |
| 3842 | 10710 | No Recognized Claim | 9331 | 530001340 | Void or Withdrawn | 14820 | 530021570 | No Eligible Purchases in Class Period |
| 3843 | 10711 | No Recognized Claim | 9332 | 530001341 | Void or Withdrawn | 14821 | 530021574 | No Recognized Claim |
| 3844 | 10712 | No Recognized Claim | 9333 | 530001342 | Void or Withdrawn | 14822 | 530021575 | No Recognized Claim |
| 3845 | 10713 | Condition of Ineligiblity Never Cured | 9334 | 530001343 | Void or Withdrawn | 14823 | 530021578 | No Eligible Purchases in Class Period |
| 3846 | 10715 | No Recognized Claim | 9335 | 530001344 | Void or Withdrawn | 14824 | 530021579 | No Recognized Claim |
| 3847 | 10716 | No Eligible Purchases in Class Period | 9336 | 530001345 | Void or Withdrawn | 14825 | 530021581 | No Recognized Claim |
| 3848 | 10717 | No Recognized Claim | 9337 | 530001346 | Void or Withdrawn | 14826 | 530021583 | No Recognized Claim |
| 3849 | 10719 | Condition of Ineligiblity Never Cured | 9338 | 530001347 | Void or Withdrawn | 14827 | 530021585 | No Eligible Purchases in Class Period |
| 3850 | 10722 | Condition of Ineligiblity Never Cured | 9339 | 530001348 | Void or Withdrawn | 14828 | 530021587 | No Recognized Claim |
| 3851 | 10723 | Condition of Ineligiblity Never Cured | 9340 | 530001349 | Void or Withdrawn | 14829 | 530021589 | No Recognized Claim |
| 3852 | 10725 | No Recognized Claim | 9341 | 530001350 | Void or Withdrawn | 14830 | 530021590 | No Recognized Claim |
| 3853 | 10726 | No Recognized Claim | 9342 | 530001351 | Void or Withdrawn | 14831 | 530021591 | No Recognized Claim |
| 3854 | 10730 | Condition of Ineligiblity Never Cured | 9343 | 530001352 | Void or Withdrawn | 14832 | 530021592 | No Recognized Claim |
| 3855 | 10731 | Condition of Ineligiblity Never Cured | 9344 | 530001353 | Void or Withdrawn | 14833 | 530021593 | No Recognized Claim |
| 3856 | 10732 | No Eligible Purchases in Class Period | 9345 | 530001354 | Void or Withdrawn | 14834 | 530021594 | No Recognized Claim |
| 3857 | 10738 | No Eligible Purchases in Class Period | 9346 | 530001355 | Void or Withdrawn | 14835 | 530021595 | No Recognized Claim |
| 3858 | 10739 | No Recognized Claim | 9347 | 530001356 | Void or Withdrawn | 14836 | 530021597 | No Recognized Claim |
| 3859 | 10742 | No Recognized Claim | 9348 | 530001357 | Void or Withdrawn | 14837 | 530021599 | No Recognized Claim |
| 3860 | 10743 | No Recognized Claim | 9349 | 530001358 | Void or Withdrawn | 14838 | 530021600 | No Recognized Claim |
| 3861 | 10745 | No Recognized Claim | 9350 | 530001359 | Void or Withdrawn | 14839 | 530021601 | No Recognized Claim |
| 3862 | 10747 | No Recognized Claim | 9351 | 530001360 | Void or Withdrawn | 14840 | 530021603 | No Recognized Claim |
| 3863 | 10749 | No Eligible Purchases in Class Period | 9352 | 530001361 | Void or Withdrawn | 14841 | 530021604 | No Recognized Claim |
| 3864 | 10750 | No Eligible Purchases in Class Period | 9353 | 530001362 | Void or Withdrawn | 14842 | 530021606 | No Recognized Claim |
| 3865 | 10751 | Duplicate Claim Form | 9354 | 530001363 | Void or Withdrawn | 14843 | 530021607 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| ID | Claim # | Reason | ID | Claim # | Reason | ID | Claim # | Reason |
|---|---|---|---|---|---|---|---|---|
| 3866 | 10754 | No Recognized Claim | 9355 | 530001364 | Void or Withdrawn | 14844 | 530021608 | No Recognized Claim |
| 3867 | 10756 | No Recognized Claim | 9356 | 530001365 | Void or Withdrawn | 14845 | 530021609 | No Recognized Claim |
| 3868 | 10759 | No Recognized Claim | 9357 | 530001366 | Void or Withdrawn | 14846 | 530021610 | No Recognized Claim |
| 3869 | 10760 | No Recognized Claim | 9358 | 530001367 | Void or Withdrawn | 14847 | 530021611 | No Eligible Purchases in Class Period |
| 3870 | 10761 | No Recognized Claim | 9359 | 530001368 | Void or Withdrawn | 14848 | 530021613 | No Recognized Claim |
| 3871 | 10762 | Condition of Ineligiblity Never Cured | 9360 | 530001369 | Void or Withdrawn | 14849 | 530021614 | No Recognized Claim |
| 3872 | 10763 | No Recognized Claim | 9361 | 530001370 | Void or Withdrawn | 14850 | 530021617 | No Recognized Claim |
| 3873 | 10769 | No Recognized Claim | 9362 | 530001371 | Void or Withdrawn | 14851 | 530021618 | No Eligible Purchases in Class Period |
| 3874 | 10770 | Duplicate Claim Form | 9363 | 530001372 | Void or Withdrawn | 14852 | 530021621 | No Recognized Claim |
| 3875 | 10773 | Condition of Ineligiblity Never Cured | 9364 | 530001373 | Void or Withdrawn | 14853 | 530021622 | No Recognized Claim |
| 3876 | 10774 | No Recognized Claim | 9365 | 530001374 | Void or Withdrawn | 14854 | 530021623 | No Recognized Claim |
| 3877 | 10782 | No Recognized Claim | 9366 | 530001375 | Void or Withdrawn | 14855 | 530021632 | No Recognized Claim |
| 3878 | 10783 | Duplicate Claim Form | 9367 | 530001376 | Void or Withdrawn | 14856 | 530021635 | No Recognized Claim |
| 3879 | 10784 | Duplicate Claim Form | 9368 | 530001377 | Void or Withdrawn | 14857 | 530021636 | No Recognized Claim |
| 3880 | 10785 | Condition of Ineligiblity Never Cured | 9369 | 530001378 | Void or Withdrawn | 14858 | 530021638 | No Recognized Claim |
| 3881 | 10790 | No Recognized Claim | 9370 | 530001379 | Void or Withdrawn | 14859 | 530021639 | No Recognized Claim |
| 3882 | 10791 | No Recognized Claim | 9371 | 530001380 | Void or Withdrawn | 14860 | 530021640 | No Recognized Claim |
| 3883 | 10796 | No Eligible Purchases in Class Period | 9372 | 530001381 | Void or Withdrawn | 14861 | 530021641 | No Recognized Claim |
| 3884 | 10797 | No Recognized Claim | 9373 | 530001382 | Void or Withdrawn | 14862 | 530021642 | No Recognized Claim |
| 3885 | 10800 | No Recognized Claim | 9374 | 530001383 | Void or Withdrawn | 14863 | 530021643 | No Recognized Claim |
| 3886 | 10801 | Condition of Ineligiblity Never Cured | 9375 | 530001384 | Void or Withdrawn | 14864 | 530021644 | No Recognized Claim |
| 3887 | 10805 | No Eligible Purchases in Class Period | 9376 | 530001385 | Void or Withdrawn | 14865 | 530021645 | No Recognized Claim |
| 3888 | 10807 | No Recognized Claim | 9377 | 530001386 | Void or Withdrawn | 14866 | 530021646 | No Recognized Claim |
| 3889 | 10811 | Condition of Ineligiblity Never Cured | 9378 | 530001387 | Void or Withdrawn | 14867 | 530021651 | No Recognized Claim |
| 3890 | 10818 | No Recognized Claim | 9379 | 530001388 | Void or Withdrawn | 14868 | 530021652 | No Recognized Claim |
| 3891 | 10824 | No Recognized Claim | 9380 | 530001389 | Void or Withdrawn | 14869 | 530021654 | No Recognized Claim |
| 3892 | 10828 | Duplicate Claim Form | 9381 | 530001390 | Void or Withdrawn | 14870 | 530021662 | No Recognized Claim |
| 3893 | 10830 | No Recognized Claim | 9382 | 530001391 | Void or Withdrawn | 14871 | 530021663 | No Recognized Claim |
| 3894 | 10833 | No Eligible Purchases in Class Period | 9383 | 530001392 | Void or Withdrawn | 14872 | 530021664 | No Eligible Purchases in Class Period |
| 3895 | 10836 | No Recognized Claim | 9384 | 530001393 | Void or Withdrawn | 14873 | 530021665 | No Eligible Purchases in Class Period |
| 3896 | 10838 | No Recognized Claim | 9385 | 530001394 | Void or Withdrawn | 14874 | 530021666 | No Recognized Claim |
| 3897 | 10839 | No Recognized Claim | 9386 | 530001395 | Void or Withdrawn | 14875 | 530021667 | No Recognized Claim |
| 3898 | 10844 | No Eligible Purchases in Class Period | 9387 | 530001396 | Void or Withdrawn | 14876 | 530021668 | No Recognized Claim |
| 3899 | 10848 | No Recognized Claim | 9388 | 530001397 | Void or Withdrawn | 14877 | 530021669 | No Recognized Claim |
| 3900 | 10849 | No Recognized Claim | 9389 | 530001398 | Void or Withdrawn | 14878 | 530021672 | No Recognized Claim |
| 3901 | 10850 | Duplicate Claim Form | 9390 | 530001399 | Void or Withdrawn | 14879 | 530021673 | No Recognized Claim |
| 3902 | 10851 | Duplicate Claim Form | 9391 | 530001400 | Void or Withdrawn | 14880 | 530021674 | No Eligible Purchases in Class Period |
| 3903 | 10852 | Duplicate Claim Form | 9392 | 530001401 | Void or Withdrawn | 14881 | 530021675 | No Eligible Purchases in Class Period |
| 3904 | 10854 | Duplicate Claim Form | 9393 | 530001402 | Void or Withdrawn | 14882 | 530021676 | No Recognized Claim |
| 3905 | 10856 | Duplicate Claim Form | 9394 | 530001403 | Void or Withdrawn | 14883 | 530021678 | No Recognized Claim |
| 3906 | 10860 | No Recognized Claim | 9395 | 530001404 | Void or Withdrawn | 14884 | 530021679 | No Recognized Claim |
| 3907 | 10861 | No Recognized Claim | 9396 | 530001405 | Void or Withdrawn | 14885 | 530021680 | No Eligible Purchases in Class Period |
| 3908 | 10868 | Condition of Ineligiblity Never Cured | 9397 | 530001406 | Void or Withdrawn | 14886 | 530021681 | No Recognized Claim |
| 3909 | 10874 | No Recognized Claim | 9398 | 530001407 | Void or Withdrawn | 14887 | 530021683 | No Eligible Purchases in Class Period |
| 3910 | 10877 | No Recognized Claim | 9399 | 530001408 | Void or Withdrawn | 14888 | 530021684 | No Recognized Claim |
| 3911 | 10880 | No Recognized Claim | 9400 | 530001409 | Void or Withdrawn | 14889 | 530021685 | No Recognized Claim |
| 3912 | 10884 | Condition of Ineligiblity Never Cured | 9401 | 530001410 | Void or Withdrawn | 14890 | 530021687 | No Recognized Claim |
| 3913 | 10887 | No Recognized Claim | 9402 | 530001411 | Void or Withdrawn | 14891 | 530021690 | No Recognized Claim |
| 3914 | 10890 | Duplicate Claim Form | 9403 | 530001412 | Void or Withdrawn | 14892 | 530021692 | No Recognized Claim |
| 3915 | 10902 | No Recognized Claim | 9404 | 530001413 | Void or Withdrawn | 14893 | 530021693 | No Recognized Claim |
| 3916 | 10903 | Duplicate Claim Form | 9405 | 530001414 | Void or Withdrawn | 14894 | 530021694 | No Recognized Claim |
| 3917 | 10905 | No Recognized Claim | 9406 | 530001415 | Void or Withdrawn | 14895 | 530021695 | No Recognized Claim |
| 3918 | 10906 | No Recognized Claim | 9407 | 530001416 | Void or Withdrawn | 14896 | 530021697 | No Recognized Claim |
| 3919 | 10908 | No Recognized Claim | 9408 | 530001417 | Void or Withdrawn | 14897 | 530021698 | No Recognized Claim |
| 3920 | 10914 | No Recognized Claim | 9409 | 530001418 | Void or Withdrawn | 14898 | 530021700 | No Recognized Claim |
| 3921 | 10915 | No Recognized Claim | 9410 | 530001419 | Void or Withdrawn | 14899 | 530021704 | No Recognized Claim |
| 3922 | 10921 | Condition of Ineligiblity Never Cured | 9411 | 530001420 | Void or Withdrawn | 14900 | 530021705 | No Recognized Claim |
| 3923 | 10924 | Duplicate Claim Form | 9412 | 530001421 | Void or Withdrawn | 14901 | 530021706 | No Recognized Claim |
| 3924 | 10932 | No Recognized Claim | 9413 | 530001422 | Void or Withdrawn | 14902 | 530021707 | No Recognized Claim |
| 3925 | 10940 | Condition of Ineligiblity Never Cured | 9414 | 530001423 | Void or Withdrawn | 14903 | 530021708 | No Recognized Claim |
| 3926 | 10944 | No Recognized Claim | 9415 | 530001424 | Void or Withdrawn | 14904 | 530021709 | No Recognized Claim |
| 3927 | 10949 | No Recognized Claim | 9416 | 530001425 | Void or Withdrawn | 14905 | 530021711 | No Recognized Claim |
| 3928 | 10950 | No Recognized Claim | 9417 | 530001426 | Void or Withdrawn | 14906 | 530021712 | No Recognized Claim |
| 3929 | 10952 | Condition of Ineligiblity Never Cured | 9418 | 530001430 | Duplicate Claim Form | 14907 | 530021713 | No Recognized Claim |
| 3930 | 10953 | Condition of Ineligiblity Never Cured | 9419 | 530001433 | Condition of Ineligiblity Never Cured | 14908 | 530021714 | No Recognized Claim |
| 3931 | 10962 | No Recognized Claim | 9420 | 530001434 | No Recognized Claim | 14909 | 530021715 | No Recognized Claim |
| 3932 | 10964 | No Eligible Purchases in Class Period | 9421 | 530001435 | No Recognized Claim | 14910 | 530021716 | No Recognized Claim |
| 3933 | 10967 | No Recognized Claim | 9422 | 530001436 | No Recognized Claim | 14911 | 530021718 | No Recognized Claim |
| 3934 | 10968 | No Recognized Claim | 9423 | 530001438 | Void or Withdrawn | 14912 | 530021719 | No Recognized Claim |
| 3935 | 10969 | Duplicate Claim Form | 9424 | 530001439 | Void or Withdrawn | 14913 | 530021722 | No Recognized Claim |
| 3936 | 10972 | No Recognized Claim | 9425 | 530001441 | No Recognized Claim | 14914 | 530021727 | No Recognized Claim |
| 3937 | 10973 | No Eligible Purchases in Class Period | 9426 | 530001442 | Void or Withdrawn | 14915 | 530021730 | No Recognized Claim |
| 3938 | 10977 | Condition of Ineligiblity Never Cured | 9427 | 530001445 | Void or Withdrawn | 14916 | 530021732 | No Recognized Claim |
| 3939 | 10978 | No Recognized Claim | 9428 | 530001446 | Void or Withdrawn | 14917 | 530021733 | No Recognized Claim |
| 3940 | 10996 | No Recognized Claim | 9429 | 530001447 | Void or Withdrawn | 14918 | 530021734 | No Recognized Claim |
| 3941 | 11005 | No Recognized Claim | 9430 | 530001448 | Void or Withdrawn | 14919 | 530021735 | No Recognized Claim |
| 3942 | 11010 | No Eligible Purchases in Class Period | 9431 | 530001449 | Void or Withdrawn | 14920 | 530021736 | No Recognized Claim |
| 3943 | 11018 | No Recognized Claim | 9432 | 530001450 | Void or Withdrawn | 14921 | 530021738 | No Recognized Claim |
| 3944 | 11019 | No Recognized Claim | 9433 | 530001451 | Void or Withdrawn | 14922 | 530021740 | No Recognized Claim |
| 3945 | 11026 | No Recognized Claim | 9434 | 530001452 | Void or Withdrawn | 14923 | 530021741 | No Recognized Claim |
| 3946 | 11028 | No Recognized Claim | 9435 | 530001453 | Void or Withdrawn | 14924 | 530021742 | No Recognized Claim |
| 3947 | 11030 | No Recognized Claim | 9436 | 530001454 | Void or Withdrawn | 14925 | 530021743 | No Eligible Purchases in Class Period |
| 3948 | 11032 | No Recognized Claim | 9437 | 530001455 | Void or Withdrawn | 14926 | 530021746 | No Recognized Claim |
| 3949 | 11041 | No Recognized Claim | 9438 | 530001456 | Void or Withdrawn | 14927 | 530021748 | No Eligible Purchases in Class Period |
| 3950 | 11047 | No Recognized Claim | 9439 | 530001457 | Void or Withdrawn | 14928 | 530021749 | No Eligible Purchases in Class Period |
| 3951 | 11048 | No Recognized Claim | 9440 | 530001458 | Void or Withdrawn | 14929 | 530021750 | No Recognized Claim |
| 3952 | 11053 | No Eligible Purchases in Class Period | 9441 | 530001459 | Void or Withdrawn | 14930 | 530021751 | No Recognized Claim |
| 3953 | 11054 | No Eligible Purchases in Class Period | 9442 | 530001460 | Void or Withdrawn | 14931 | 530021752 | No Recognized Claim |

## Luckin Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3954 | 11061 | No Recognized Claim | 9443 | 530001461 | Void or Withdrawn | 14932 | 530021754 | No Recognized Claim |
| 3955 | 11063 | No Recognized Claim | 9444 | 530001462 | Void or Withdrawn | 14933 | 530021756 | No Recognized Claim |
| 3956 | 11065 | No Recognized Claim | 9445 | 530001463 | Void or Withdrawn | 14934 | 530021757 | No Recognized Claim |
| 3957 | 11066 | Condition of Ineligiblity Never Cured | 9446 | 530001464 | Void or Withdrawn | 14935 | 530021758 | No Recognized Claim |
| 3958 | 11068 | No Recognized Claim | 9447 | 530001465 | Void or Withdrawn | 14936 | 530021760 | No Eligible Purchases in Class Period |
| 3959 | 11071 | No Recognized Claim | 9448 | 530001466 | Void or Withdrawn | 14937 | 530021761 | No Recognized Claim |
| 3960 | 11080 | No Recognized Claim | 9449 | 530001467 | Void or Withdrawn | 14938 | 530021763 | No Recognized Claim |
| 3961 | 11082 | No Recognized Claim | 9450 | 530001468 | Void or Withdrawn | 14939 | 530021764 | No Recognized Claim |
| 3962 | 11087 | No Recognized Claim | 9451 | 530001469 | Void or Withdrawn | 14940 | 530021765 | No Recognized Claim |
| 3963 | 11095 | Condition of Ineligiblity Never Cured | 9452 | 530001470 | Void or Withdrawn | 14941 | 530021766 | No Recognized Claim |
| 3964 | 11097 | No Recognized Claim | 9453 | 530001471 | Void or Withdrawn | 14942 | 530021767 | No Recognized Claim |
| 3965 | 11107 | No Recognized Claim | 9454 | 530001472 | Void or Withdrawn | 14943 | 530021768 | No Recognized Claim |
| 3966 | 11110 | Duplicate Claim Form | 9455 | 530001473 | Void or Withdrawn | 14944 | 530021771 | No Recognized Claim |
| 3967 | 11111 | No Recognized Claim | 9456 | 530001475 | No Recognized Claim | 14945 | 530021772 | No Recognized Claim |
| 3968 | 11116 | No Recognized Claim | 9457 | 530001477 | No Recognized Claim | 14946 | 530021773 | No Recognized Claim |
| 3969 | 11118 | No Recognized Claim | 9458 | 530001478 | No Recognized Claim | 14947 | 530021774 | No Recognized Claim |
| 3970 | 11125 | Duplicate Claim Form | 9459 | 530001479 | No Recognized Claim | 14948 | 530021775 | Void or Withdrawn |
| 3971 | 11126 | Duplicate Claim Form | 9460 | 530001480 | No Recognized Claim | 14949 | 530021777 | No Eligible Purchases in Class Period |
| 3972 | 11127 | Condition of Ineligiblity Never Cured | 9461 | 530001481 | No Recognized Claim | 14950 | 530021778 | No Recognized Claim |
| 3973 | 11128 | No Recognized Claim | 9462 | 530001482 | No Recognized Claim | 14951 | 530021779 | No Recognized Claim |
| 3974 | 11130 | No Recognized Claim | 9463 | 530001485 | No Recognized Claim | 14952 | 530021780 | No Eligible Purchases in Class Period |
| 3975 | 11137 | No Recognized Claim | 9464 | 530001487 | No Recognized Claim | 14953 | 530021781 | No Recognized Claim |
| 3976 | 11140 | No Recognized Claim | 9465 | 530001488 | No Recognized Claim | 14954 | 530021783 | No Recognized Claim |
| 3977 | 11142 | Duplicate Claim Form | 9466 | 530001489 | No Recognized Claim | 14955 | 530021786 | No Recognized Claim |
| 3978 | 11150 | No Recognized Claim | 9467 | 530001490 | No Recognized Claim | 14956 | 530021787 | No Recognized Claim |
| 3979 | 11154 | No Recognized Claim | 9468 | 530001491 | No Recognized Claim | 14957 | 530021788 | No Recognized Claim |
| 3980 | 11157 | No Recognized Claim | 9469 | 530001493 | No Recognized Claim | 14958 | 530021789 | No Recognized Claim |
| 3981 | 11158 | No Recognized Claim | 9470 | 530001494 | No Recognized Claim | 14959 | 530021791 | No Recognized Claim |
| 3982 | 11160 | No Recognized Claim | 9471 | 530001495 | No Recognized Claim | 14960 | 530021793 | No Eligible Purchases in Class Period |
| 3983 | 11161 | No Recognized Claim | 9472 | 530001496 | No Recognized Claim | 14961 | 530021796 | No Eligible Purchases in Class Period |
| 3984 | 11165 | No Recognized Claim | 9473 | 530001500 | No Recognized Claim | 14962 | 530021797 | No Recognized Claim |
| 3985 | 11166 | Condition of Ineligiblity Never Cured | 9474 | 530001501 | No Recognized Claim | 14963 | 530021799 | No Recognized Claim |
| 3986 | 11167 | Condition of Ineligiblity Never Cured | 9475 | 530001503 | No Recognized Claim | 14964 | 530021800 | No Recognized Claim |
| 3987 | 11176 | No Recognized Claim | 9476 | 530001504 | No Recognized Claim | 14965 | 530021801 | No Recognized Claim |
| 3988 | 11177 | No Recognized Claim | 9477 | 530001505 | No Recognized Claim | 14966 | 530021802 | No Recognized Claim |
| 3989 | 11181 | No Recognized Claim | 9478 | 530001507 | No Recognized Claim | 14967 | 530021804 | No Recognized Claim |
| 3990 | 11182 | No Recognized Claim | 9479 | 530001508 | No Recognized Claim | 14968 | 530021806 | No Recognized Claim |
| 3991 | 11183 | No Recognized Claim | 9480 | 530001509 | No Recognized Claim | 14969 | 530021808 | No Eligible Purchases in Class Period |
| 3992 | 11193 | No Recognized Claim | 9481 | 530001510 | No Recognized Claim | 14970 | 530021809 | No Eligible Purchases in Class Period |
| 3993 | 11195 | Condition of Ineligiblity Never Cured | 9482 | 530001513 | No Recognized Claim | 14971 | 530021812 | No Recognized Claim |
| 3994 | 11197 | No Recognized Claim | 9483 | 530001514 | No Recognized Claim | 14972 | 530021813 | No Recognized Claim |
| 3995 | 11202 | No Recognized Claim | 9484 | 530001515 | No Recognized Claim | 14973 | 530021815 | No Eligible Purchases in Class Period |
| 3996 | 11207 | No Recognized Claim | 9485 | 530001516 | No Recognized Claim | 14974 | 530021817 | No Recognized Claim |
| 3997 | 11220 | No Recognized Claim | 9486 | 530001518 | No Recognized Claim | 14975 | 530021818 | No Recognized Claim |
| 3998 | 11221 | No Recognized Claim | 9487 | 530001519 | No Recognized Claim | 14976 | 530021819 | No Recognized Claim |
| 3999 | 11223 | No Recognized Claim | 9488 | 530001520 | No Recognized Claim | 14977 | 530021820 | No Eligible Purchases in Class Period |
| 4000 | 11231 | Duplicate Claim Form | 9489 | 530001521 | No Recognized Claim | 14978 | 530021821 | No Recognized Claim |
| 4001 | 11234 | No Recognized Claim | 9490 | 530001522 | No Recognized Claim | 14979 | 530021822 | No Recognized Claim |
| 4002 | 11235 | No Recognized Claim | 9491 | 530001523 | No Recognized Claim | 14980 | 530021823 | No Eligible Purchases in Class Period |
| 4003 | 11240 | No Recognized Claim | 9492 | 530001525 | No Recognized Claim | 14981 | 530021824 | No Recognized Claim |
| 4004 | 11241 | No Recognized Claim | 9493 | 530001526 | No Recognized Claim | 14982 | 530021828 | No Recognized Claim |
| 4005 | 11244 | No Recognized Claim | 9494 | 530001527 | No Recognized Claim | 14983 | 530021829 | No Recognized Claim |
| 4006 | 11245 | No Recognized Claim | 9495 | 530001528 | No Recognized Claim | 14984 | 530021830 | No Eligible Purchases in Class Period |
| 4007 | 11246 | No Recognized Claim | 9496 | 530001529 | No Recognized Claim | 14985 | 530021832 | No Recognized Claim |
| 4008 | 11247 | No Recognized Claim | 9497 | 530001531 | No Recognized Claims | 14986 | 530021833 | No Recognized Claim |
| 4009 | 11249 | Condition of Ineligiblity Never Cured | 9498 | 530001532 | No Recognized Claim | 14987 | 530021834 | No Recognized Claim |
| 4010 | 11250 | Condition of Ineligiblity Never Cured | 9499 | 530001535 | No Recognized Claim | 14988 | 530021835 | No Recognized Claim |
| 4011 | 11253 | No Recognized Claim | 9500 | 530001536 | No Recognized Claim | 14989 | 530021836 | No Recognized Claim |
| 4012 | 11256 | No Recognized Claim | 9501 | 530001537 | No Recognized Claim | 14990 | 530021837 | No Recognized Claim |
| 4013 | 11257 | No Recognized Claim | 9502 | 530001538 | No Recognized Claim | 14991 | 530021841 | No Eligible Purchases in Class Period |
| 4014 | 11262 | No Recognized Claim | 9503 | 530001542 | No Recognized Claim | 14992 | 530021843 | No Recognized Claim |
| 4015 | 11263 | Condition of Ineligiblity Never Cured | 9504 | 530001543 | No Recognized Claim | 14993 | 530021844 | No Recognized Claim |
| 4016 | 11264 | No Recognized Claim | 9505 | 530001544 | No Recognized Claim | 14994 | 530021847 | No Recognized Claim |
| 4017 | 11265 | No Recognized Claim | 9506 | 530001545 | No Recognized Claim | 14995 | 530021848 | No Recognized Claim |
| 4018 | 11270 | Duplicate Claim Form | 9507 | 530001546 | No Recognized Claim | 14996 | 530021850 | No Recognized Claim |
| 4019 | 11273 | Duplicate Claim Form | 9508 | 530001547 | No Recognized Claim | 14997 | 530021852 | No Recognized Claim |
| 4020 | 11274 | No Recognized Claim | 9509 | 530001548 | No Recognized Claim | 14998 | 530021853 | No Recognized Claim |
| 4021 | 11276 | Condition of Ineligiblity Never Cured | 9510 | 530001549 | No Recognized Claim | 14999 | 530021855 | No Eligible Purchases in Class Period |
| 4022 | 11278 | No Eligible Purchases in Class Period | 9511 | 530001550 | No Recognized Claim | 15000 | 530021856 | No Recognized Claim |
| 4023 | 11279 | No Recognized Claim | 9512 | 530001551 | No Recognized Claim | 15001 | 530021857 | No Eligible Purchases in Class Period |
| 4024 | 11281 | No Recognized Claim | 9513 | 530001552 | No Recognized Claim | 15002 | 530021862 | No Recognized Claim |
| 4025 | 11282 | Condition of Ineligiblity Never Cured | 9514 | 530001554 | No Recognized Claim | 15003 | 530021863 | No Eligible Purchases in Class Period |
| 4026 | 11283 | No Recognized Claim | 9515 | 530001557 | No Recognized Claim | 15004 | 530021865 | No Recognized Claim |
| 4027 | 11285 | No Recognized Claim | 9516 | 530001558 | No Recognized Claim | 15005 | 530021866 | No Recognized Claim |
| 4028 | 11287 | Condition of Ineligiblity Never Cured | 9517 | 530001559 | No Recognized Claim | 15006 | 530021868 | No Recognized Claim |
| 4029 | 11290 | No Recognized Claim | 9518 | 530001560 | No Recognized Claim | 15007 | 530021869 | No Recognized Claim |
| 4030 | 11298 | No Recognized Claim | 9519 | 530001561 | No Recognized Claim | 15008 | 530021872 | No Recognized Claim |
| 4031 | 11301 | No Recognized Claim | 9520 | 530001562 | No Recognized Claim | 15009 | 530021874 | No Recognized Claim |
| 4032 | 11303 | No Recognized Claim | 9521 | 530001565 | No Recognized Claim | 15010 | 530021875 | No Eligible Purchases in Class Period |
| 4033 | 11304 | No Recognized Claim | 9522 | 530001566 | No Recognized Claim | 15011 | 530021877 | No Recognized Claim |
| 4034 | 11307 | No Eligible Purchases in Class Period | 9523 | 530001568 | No Recognized Claim | 15012 | 530021878 | No Recognized Claim |
| 4035 | 11308 | Condition of Ineligiblity Never Cured | 9524 | 530001569 | No Recognized Claim | 15013 | 530021879 | No Eligible Purchases in Class Period |
| 4036 | 11309 | Condition of Ineligiblity Never Cured | 9525 | 530001570 | No Recognized Claim | 15014 | 530021881 | No Recognized Claim |
| 4037 | 11311 | No Recognized Claim | 9526 | 530001571 | No Recognized Claim | 15015 | 530021882 | No Recognized Claim |
| 4038 | 11312 | No Recognized Claim | 9527 | 530001572 | No Recognized Claim | 15016 | 530021883 | No Recognized Claim |
| 4039 | 11313 | No Eligible Purchases in Class Period | 9528 | 530001573 | No Recognized Claim | 15017 | 530021884 | No Recognized Claim |
| 4040 | 11318 | No Eligible Purchases in Class Period | 9529 | 530001574 | No Recognized Claim | 15018 | 530021885 | No Recognized Claim |
| 4041 | 11321 | No Recognized Claim | 9530 | 530001575 | No Recognized Claim | 15019 | 530021888 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4042 | 11324 | No Eligible Purchases in Class Period | 9531 | 530001576 | No Recognized Claim | 15020 | 530021889 | No Recognized Claim |
| 4043 | 11327 | No Recognized Claim | 9532 | 530001577 | No Recognized Claim | 15021 | 530021890 | No Recognized Claim |
| 4044 | 11331 | No Recognized Claim | 9533 | 530001578 | No Recognized Claim | 15022 | 530021891 | No Recognized Claim |
| 4045 | 11332 | No Eligible Purchases in Class Period | 9534 | 530001579 | No Recognized Claim | 15023 | 530021893 | No Recognized Claim |
| 4046 | 11333 | No Recognized Claim | 9535 | 530001583 | No Recognized Claim | 15024 | 530021894 | No Eligible Purchases in Class Period |
| 4047 | 11334 | Condition of Ineligiblity Never Cured | 9536 | 530001584 | No Recognized Claim | 15025 | 530021895 | No Eligible Purchases in Class Period |
| 4048 | 11337 | No Eligible Purchases in Class Period | 9537 | 530001585 | No Recognized Claim | 15026 | 530021897 | No Recognized Claim |
| 4049 | 11341 | No Recognized Claim | 9538 | 530001586 | No Recognized Claim | 15027 | 530021899 | No Eligible Purchases in Class Period |
| 4050 | 11342 | No Recognized Claim | 9539 | 530001587 | No Recognized Claim | 15028 | 530021902 | No Eligible Purchases in Class Period |
| 4051 | 11343 | Condition of Ineligiblity Never Cured | 9540 | 530001589 | No Recognized Claim | 15029 | 530021903 | No Recognized Claim |
| 4052 | 11344 | No Recognized Claim | 9541 | 530001590 | No Recognized Claim | 15030 | 530021906 | No Recognized Claim |
| 4053 | 11345 | No Recognized Claim | 9542 | 530001591 | No Recognized Claim | 15031 | 530021908 | No Recognized Claim |
| 4054 | 11348 | No Recognized Claim | 9543 | 530001592 | No Recognized Claim | 15032 | 530021909 | No Recognized Claim |
| 4055 | 11349 | Condition of Ineligiblity Never Cured | 9544 | 530001593 | No Recognized Claim | 15033 | 530021910 | No Recognized Claim |
| 4056 | 11351 | Duplicate Claim Form | 9545 | 530001597 | No Recognized Claim | 15034 | 530021912 | No Recognized Claim |
| 4057 | 11352 | Duplicate Claim Form | 9546 | 530001599 | No Recognized Claim | 15035 | 530021916 | No Recognized Claim |
| 4058 | 11355 | Duplicate Claim Form | 9547 | 530001600 | No Recognized Claim | 15036 | 530021921 | No Recognized Claim |
| 4059 | 11357 | No Recognized Claim | 9548 | 530001601 | No Recognized Claim | 15037 | 530021926 | No Eligible Purchases in Class Period |
| 4060 | 11361 | Duplicate Claim Form | 9549 | 530001602 | No Recognized Claim | 15038 | 530021928 | No Recognized Claim |
| 4061 | 11363 | No Recognized Claim | 9550 | 530001607 | Void or Withdrawn | 15039 | 530021929 | No Recognized Claim |
| 4062 | 11364 | Condition of Ineligiblity Never Cured | 9551 | 530001608 | Void or Withdrawn | 15040 | 530021930 | No Eligible Purchases in Class Period |
| 4063 | 11371 | No Eligible Purchases in Class Period | 9552 | 530001609 | Void or Withdrawn | 15041 | 530021931 | No Recognized Claim |
| 4064 | 11391 | Condition of Ineligiblity Never Cured | 9553 | 530001610 | Void or Withdrawn | 15042 | 530021932 | No Recognized Claim |
| 4065 | 11400 | No Recognized Claim | 9554 | 530001611 | Void or Withdrawn | 15043 | 530021933 | No Recognized Claim |
| 4066 | 11406 | No Recognized Claim | 9555 | 530001612 | Void or Withdrawn | 15044 | 530021934 | No Recognized Claim |
| 4067 | 11411 | No Recognized Claim | 9556 | 530001613 | Void or Withdrawn | 15045 | 530021935 | No Recognized Claim |
| 4068 | 11424 | No Recognized Claim | 9557 | 530001614 | Void or Withdrawn | 15046 | 530021936 | No Recognized Claim |
| 4069 | 11427 | No Recognized Claim | 9558 | 530001615 | Void or Withdrawn | 15047 | 530021937 | No Eligible Purchases in Class Period |
| 4070 | 11428 | No Recognized Claim | 9559 | 530001616 | Void or Withdrawn | 15048 | 530021938 | No Eligible Purchases in Class Period |
| 4071 | 11430 | No Recognized Claim | 9560 | 530001617 | Void or Withdrawn | 15049 | 530021940 | No Recognized Claim |
| 4072 | 11431 | No Recognized Claim | 9561 | 530001618 | Void or Withdrawn | 15050 | 530021941 | No Eligible Purchases in Class Period |
| 4073 | 11456 | No Recognized Claim | 9562 | 530001619 | Void or Withdrawn | 15051 | 530021943 | No Eligible Purchases in Class Period |
| 4074 | 11459 | No Recognized Claim | 9563 | 530001620 | Void or Withdrawn | 15052 | 530021944 | No Eligible Purchases in Class Period |
| 4075 | 11462 | No Recognized Claim | 9564 | 530001621 | Void or Withdrawn | 15053 | 530021945 | No Eligible Purchases in Class Period |
| 4076 | 11468 | No Recognized Claim | 9565 | 530001622 | Void or Withdrawn | 15054 | 530021946 | No Eligible Purchases in Class Period |
| 4077 | 11470 | No Recognized Claim | 9566 | 530001623 | Void or Withdrawn | 15055 | 530021947 | No Eligible Purchases in Class Period |
| 4078 | 11472 | No Recognized Claim | 9567 | 530001624 | Void or Withdrawn | 15056 | 530021948 | No Eligible Purchases in Class Period |
| 4079 | 11473 | No Recognized Claim | 9568 | 530001625 | Void or Withdrawn | 15057 | 530021949 | No Eligible Purchases in Class Period |
| 4080 | 11474 | No Recognized Claim | 9569 | 530001626 | Void or Withdrawn | 15058 | 530021950 | No Eligible Purchases in Class Period |
| 4081 | 11479 | No Recognized Claim | 9570 | 530001627 | Void or Withdrawn | 15059 | 530021951 | No Eligible Purchases in Class Period |
| 4082 | 11480 | No Recognized Claim | 9571 | 530001628 | Void or Withdrawn | 15060 | 530021952 | No Eligible Purchases in Class Period |
| 4083 | 11485 | Duplicate Claim Form | 9572 | 530001629 | Void or Withdrawn | 15061 | 530021953 | No Eligible Purchases in Class Period |
| 4084 | 11490 | No Recognized Claim | 9573 | 530001630 | Void or Withdrawn | 15062 | 530021954 | No Eligible Purchases in Class Period |
| 4085 | 11502 | Condition of Ineligiblity Never Cured | 9574 | 530001631 | Void or Withdrawn | 15063 | 530021955 | No Eligible Purchases in Class Period |
| 4086 | 11512 | No Recognized Claim | 9575 | 530001632 | Void or Withdrawn | 15064 | 530021956 | No Eligible Purchases in Class Period |
| 4087 | 11515 | No Recognized Claim | 9576 | 530001633 | Void or Withdrawn | 15065 | 530021958 | No Recognized Claim |
| 4088 | 11516 | Condition of Ineligiblity Never Cured | 9577 | 530001634 | Void or Withdrawn | 15066 | 530021959 | No Eligible Purchases in Class Period |
| 4089 | 11518 | No Recognized Claim | 9578 | 530001635 | Void or Withdrawn | 15067 | 530021960 | No Eligible Purchases in Class Period |
| 4090 | 11523 | Duplicate Claim Form | 9579 | 530001636 | Void or Withdrawn | 15068 | 530021961 | No Recognized Claim |
| 4091 | 11527 | Condition of Ineligiblity Never Cured | 9580 | 530001637 | Void or Withdrawn | 15069 | 530021962 | No Eligible Purchases in Class Period |
| 4092 | 11531 | No Recognized Claim | 9581 | 530001638 | Void or Withdrawn | 15070 | 530021963 | No Recognized Claim |
| 4093 | 11532 | No Recognized Claim | 9582 | 530001639 | Void or Withdrawn | 15071 | 530021964 | No Recognized Claim |
| 4094 | 11534 | No Eligible Purchases in Class Period | 9583 | 530001640 | Void or Withdrawn | 15072 | 530021965 | No Recognized Claim |
| 4095 | 11539 | Condition of Ineligiblity Never Cured | 9584 | 530001641 | Void or Withdrawn | 15073 | 530021966 | No Eligible Purchases in Class Period |
| 4096 | 11556 | No Eligible Purchases in Class Period | 9585 | 530001642 | Void or Withdrawn | 15074 | 530021967 | No Eligible Purchases in Class Period |
| 4097 | 11558 | No Recognized Claim | 9586 | 530001643 | Void or Withdrawn | 15075 | 530021968 | No Recognized Claim |
| 4098 | 11559 | No Recognized Claim | 9587 | 530001644 | Void or Withdrawn | 15076 | 530021969 | No Eligible Purchases in Class Period |
| 4099 | 11561 | No Recognized Claim | 9588 | 530001645 | Void or Withdrawn | 15077 | 530021970 | No Eligible Purchases in Class Period |
| 4100 | 11562 | No Eligible Purchases in Class Period | 9589 | 530001646 | Void or Withdrawn | 15078 | 530021971 | No Eligible Purchases in Class Period |
| 4101 | 11568 | No Eligible Purchases in Class Period | 9590 | 530001647 | Void or Withdrawn | 15079 | 530021972 | No Eligible Purchases in Class Period |
| 4102 | 11569 | No Recognized Claim | 9591 | 530001648 | Void or Withdrawn | 15080 | 530021973 | No Eligible Purchases in Class Period |
| 4103 | 11574 | No Recognized Claim | 9592 | 530001649 | Void or Withdrawn | 15081 | 530021974 | No Eligible Purchases in Class Period |
| 4104 | 11585 | Condition of Ineligiblity Never Cured | 9593 | 530001650 | Void or Withdrawn | 15082 | 530021975 | No Eligible Purchases in Class Period |
| 4105 | 11587 | Condition of Ineligiblity Never Cured | 9594 | 530001651 | Void or Withdrawn | 15083 | 530021976 | No Eligible Purchases in Class Period |
| 4106 | 11590 | No Recognized Claim | 9595 | 530001652 | Void or Withdrawn | 15084 | 530021977 | No Recognized Claim |
| 4107 | 11597 | Condition of Ineligiblity Never Cured | 9596 | 530001653 | Void or Withdrawn | 15085 | 530021978 | No Recognized Claim |
| 4108 | 11598 | No Recognized Claim | 9597 | 530001654 | Void or Withdrawn | 15086 | 530021980 | No Eligible Purchases in Class Period |
| 4109 | 11601 | No Recognized Claim | 9598 | 530001655 | Void or Withdrawn | 15087 | 530021981 | No Recognized Claim |
| 4110 | 11604 | No Recognized Claim | 9599 | 530001659 | No Recognized Claim | 15088 | 530021982 | No Recognized Claim |
| 4111 | 11605 | No Recognized Claim | 9600 | 530001661 | No Recognized Claim | 15089 | 530021983 | No Eligible Purchases in Class Period |
| 4112 | 11612 | No Eligible Purchases in Class Period | 9601 | 530001668 | No Recognized Claim | 15090 | 530021984 | No Recognized Claim |
| 4113 | 11618 | No Recognized Claim | 9602 | 530001671 | No Recognized Claim | 15091 | 530021986 | No Recognized Claim |
| 4114 | 11623 | No Eligible Purchases in Class Period | 9603 | 530001672 | No Recognized Claim | 15092 | 530021987 | No Recognized Claim |
| 4115 | 11624 | Duplicate Claim Form | 9604 | 530001673 | No Recognized Claim | 15093 | 530021989 | No Recognized Claim |
| 4116 | 11626 | No Recognized Claim | 9605 | 530001675 | No Recognized Claim | 15094 | 530021991 | No Recognized Claim |
| 4117 | 11628 | No Recognized Claim | 9606 | 530001693 | No Recognized Claim | 15095 | 530021992 | No Recognized Claim |
| 4118 | 11630 | No Recognized Claim | 9607 | 530001700 | No Recognized Claim | 15096 | 530021994 | No Recognized Claim |
| 4119 | 11635 | No Recognized Claim | 9608 | 530001701 | No Recognized Claim | 15097 | 530021995 | No Recognized Claim |
| 4120 | 11642 | No Recognized Claim | 9609 | 530001705 | No Recognized Claim | 15098 | 530021998 | No Recognized Claim |
| 4121 | 11646 | No Recognized Claim | 9610 | 530001706 | No Recognized Claim | 15099 | 530021999 | No Recognized Claim |
| 4122 | 11651 | No Recognized Claim | 9611 | 530001707 | No Recognized Claim | 15100 | 530022000 | No Recognized Claim |
| 4123 | 11653 | Condition of Ineligiblity Never Cured | 9612 | 530001710 | No Recognized Claim | 15101 | 530022001 | No Recognized Claim |
| 4124 | 11657 | No Eligible Purchases in Class Period | 9613 | 530001713 | No Recognized Claim | 15102 | 530022002 | No Recognized Claim |
| 4125 | 11659 | No Recognized Claim | 9614 | 530001717 | No Recognized Claim | 15103 | 530022003 | No Recognized Claim |
| 4126 | 11662 | No Recognized Claim | 9615 | 530001720 | No Recognized Claim | 15104 | 530022004 | No Recognized Claim |
| 4127 | 11664 | No Recognized Claim | 9616 | 530001721 | No Recognized Claim | 15105 | 530022005 | No Recognized Claim |
| 4128 | 11665 | No Recognized Claim | 9617 | 530001724 | No Recognized Claim | 15106 | 530022006 | No Eligible Purchases in Class Period |
| 4129 | 11666 | No Recognized Claim | 9618 | 530001730 | No Recognized Claim | 15107 | 530022012 | No Eligible Purchases in Class Period |

## Luckin Securities Litigation
### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 4130 | 11671 | Condition of Ineligiblity Never Cured | 9619 | 530001731 | No Recognized Claim | 15108 | 530022013 | No Recognized Claim |
| 4131 | 11675 | Condition of Ineligiblity Never Cured | 9620 | 530001732 | No Recognized Claim | 15109 | 530022014 | No Eligible Purchases in Class Period |
| 4132 | 11679 | No Eligible Purchases in Class Period | 9621 | 530001734 | No Recognized Claim | 15110 | 530022016 | No Recognized Claim |
| 4133 | 11682 | Condition of Ineligiblity Never Cured | 9622 | 530001735 | No Recognized Claim | 15111 | 530022018 | No Eligible Purchases in Class Period |
| 4134 | 11683 | No Recognized Claim | 9623 | 530001736 | No Recognized Claim | 15112 | 530022019 | No Recognized Claim |
| 4135 | 11684 | No Recognized Claim | 9624 | 530001737 | No Recognized Claim | 15113 | 530022020 | No Recognized Claim |
| 4136 | 11685 | No Eligible Purchases in Class Period | 9625 | 530001738 | No Recognized Claim | 15114 | 530022022 | No Eligible Purchases in Class Period |
| 4137 | 11687 | No Eligible Purchases in Class Period | 9626 | 530001739 | No Recognized Claim | 15115 | 530022023 | No Eligible Purchases in Class Period |
| 4138 | 11693 | No Eligible Purchases in Class Period | 9627 | 530001740 | No Recognized Claim | 15116 | 530022025 | No Eligible Purchases in Class Period |
| 4139 | 11696 | No Recognized Claim | 9628 | 530001741 | No Recognized Claim | 15117 | 530022026 | No Recognized Claim |
| 4140 | 11707 | No Recognized Claim | 9629 | 530001742 | No Recognized Claim | 15118 | 530022027 | No Recognized Claim |
| 4141 | 11709 | No Recognized Claim | 9630 | 530001749 | No Recognized Claim | 15119 | 530022028 | No Recognized Claim |
| 4142 | 11717 | No Recognized Claim | 9631 | 530001755 | No Recognized Claim | 15120 | 530022029 | No Recognized Claim |
| 4143 | 11718 | No Recognized Claim | 9632 | 530001758 | No Recognized Claim | 15121 | 530022030 | No Recognized Claim |
| 4144 | 11721 | No Recognized Claim | 9633 | 530001759 | No Recognized Claim | 15122 | 530022031 | No Recognized Claim |
| 4145 | 11724 | No Eligible Purchases in Class Period | 9634 | 530001777 | No Recognized Claim | 15123 | 530022032 | No Recognized Claim |
| 4146 | 11728 | No Recognized Claim | 9635 | 530001778 | No Recognized Claim | 15124 | 530022033 | No Recognized Claim |
| 4147 | 11729 | No Recognized Claim | 9636 | 530001779 | No Recognized Claim | 15125 | 530022035 | No Recognized Claim |
| 4148 | 11731 | No Recognized Claim | 9637 | 530001781 | No Recognized Claim | 15126 | 530022036 | No Recognized Claim |
| 4149 | 11741 | No Recognized Claim | 9638 | 530001783 | No Recognized Claim | 15127 | 530022037 | No Recognized Claim |
| 4150 | 11745 | No Recognized Claim | 9639 | 530001784 | No Recognized Claim | 15128 | 530022038 | No Recognized Claim |
| 4151 | 11754 | No Recognized Claim | 9640 | 530001785 | Condition of Ineligiblity Never Cured | 15129 | 530022039 | No Recognized Claim |
| 4152 | 11755 | No Recognized Claim | 9641 | 530001786 | No Recognized Claim | 15130 | 530022042 | No Recognized Claim |
| 4153 | 11769 | No Recognized Claim | 9642 | 530001787 | No Recognized Claim | 15131 | 530022043 | No Recognized Claim |
| 4154 | 11773 | No Recognized Claim | 9643 | 530001788 | No Recognized Claim | 15132 | 530022044 | No Eligible Purchases in Class Period |
| 4155 | 11774 | No Recognized Claim | 9644 | 530001789 | No Recognized Claim | 15133 | 530022047 | No Recognized Claim |
| 4156 | 11779 | No Eligible Purchases in Class Period | 9645 | 530001790 | No Recognized Claim | 15134 | 530022049 | No Recognized Claim |
| 4157 | 11790 | No Recognized Claim | 9646 | 530001791 | No Recognized Claim | 15135 | 530022050 | No Recognized Claim |
| 4158 | 11793 | No Recognized Claim | 9647 | 530001792 | No Recognized Claim | 15136 | 530022051 | No Recognized Claim |
| 4159 | 11794 | No Recognized Claim | 9648 | 530001793 | No Recognized Claim | 15137 | 530022052 | No Recognized Claim |
| 4160 | 11797 | No Recognized Claim | 9649 | 530001795 | No Recognized Claim | 15138 | 530022053 | No Recognized Claim |
| 4161 | 11801 | No Eligible Purchases in Class Period | 9650 | 530001797 | No Recognized Claim | 15139 | 530022056 | No Recognized Claim |
| 4162 | 11802 | No Eligible Purchases in Class Period | 9651 | 530001799 | No Recognized Claim | 15140 | 530022057 | No Recognized Claim |
| 4163 | 11803 | No Eligible Purchases in Class Period | 9652 | 530001800 | No Recognized Claim | 15141 | 530022058 | No Recognized Claim |
| 4164 | 11804 | No Recognized Claim | 9653 | 530001804 | No Eligible Purchases in Class Period | 15142 | 530022062 | No Recognized Claim |
| 4165 | 11805 | No Recognized Claim | 9654 | 530001806 | No Eligible Purchases in Class Period | 15143 | 530022063 | No Recognized Claim |
| 4166 | 11808 | No Recognized Claim | 9655 | 530001807 | No Eligible Purchases in Class Period | 15144 | 530022065 | No Eligible Purchases in Class Period |
| 4167 | 11811 | No Recognized Claim | 9656 | 530001808 | No Recognized Claim | 15145 | 530022067 | No Eligible Purchases in Class Period |
| 4168 | 11820 | No Recognized Claim | 9657 | 530001814 | No Recognized Claim | 15146 | 530022068 | No Recognized Claim |
| 4169 | 11821 | No Recognized Claim | 9658 | 530001815 | No Recognized Claim | 15147 | 530022069 | No Recognized Claim |
| 4170 | 11829 | No Recognized Claim | 9659 | 530001816 | No Eligible Purchases in Class Period | 15148 | 530022071 | No Recognized Claim |
| 4171 | 11833 | No Recognized Claim | 9660 | 530001817 | No Eligible Purchases in Class Period | 15149 | 530022075 | No Recognized Claim |
| 4172 | 11846 | No Recognized Claim | 9661 | 530001818 | No Eligible Purchases in Class Period | 15150 | 530022078 | No Recognized Claim |
| 4173 | 11848 | No Recognized Claim | 9662 | 530001820 | No Recognized Claim | 15151 | 530022079 | No Eligible Purchases in Class Period |
| 4174 | 11849 | Condition of Ineligiblity Never Cured | 9663 | 530001823 | No Recognized Claim | 15152 | 530022080 | No Recognized Claim |
| 4175 | 11850 | No Recognized Claim | 9664 | 530001827 | No Recognized Claim | 15153 | 530022082 | No Recognized Claim |
| 4176 | 11858 | No Recognized Claim | 9665 | 530001830 | No Recognized Claim | 15154 | 530022083 | No Recognized Claim |
| 4177 | 11859 | Duplicate Claim Form | 9666 | 530001832 | No Recognized Claim | 15155 | 530022084 | No Recognized Claim |
| 4178 | 11860 | Duplicate Claim Form | 9667 | 530001843 | No Recognized Claim | 15156 | 530022085 | No Recognized Claim |
| 4179 | 11861 | No Recognized Claim | 9668 | 530001882 | No Eligible Purchases in Class Period | 15157 | 530022086 | No Recognized Claim |
| 4180 | 11862 | No Recognized Claim | 9669 | 530001885 | No Recognized Claim | 15158 | 530022087 | No Recognized Claim |
| 4181 | 11864 | No Recognized Claim | 9670 | 530001886 | No Recognized Claim | 15159 | 530022088 | No Recognized Claim |
| 4182 | 11867 | No Eligible Purchases in Class Period | 9671 | 530001891 | No Eligible Purchases in Class Period | 15160 | 530022089 | No Recognized Claim |
| 4183 | 11871 | No Recognized Claim | 9672 | 530001894 | Void or Withdrawn | 15161 | 530022090 | No Recognized Claim |
| 4184 | 11872 | No Recognized Claim | 9673 | 530001895 | Void or Withdrawn | 15162 | 530022093 | No Recognized Claim |
| 4185 | 11875 | No Eligible Purchases in Class Period | 9674 | 530001896 | Void or Withdrawn | 15163 | 530022095 | No Recognized Claim |
| 4186 | 11880 | No Recognized Claim | 9675 | 530001897 | Void or Withdrawn | 15164 | 530022097 | No Recognized Claim |
| 4187 | 11886 | No Eligible Purchases in Class Period | 9676 | 530001898 | Void or Withdrawn | 15165 | 530022098 | No Eligible Purchases in Class Period |
| 4188 | 11887 | No Recognized Claim | 9677 | 530001899 | Void or Withdrawn | 15166 | 530022099 | No Recognized Claim |
| 4189 | 11896 | Condition of Ineligiblity Never Cured | 9678 | 530001900 | Void or Withdrawn | 15167 | 530022100 | No Recognized Claim |
| 4190 | 11897 | No Recognized Claim | 9679 | 530001901 | Void or Withdrawn | 15168 | 530022101 | No Eligible Purchases in Class Period |
| 4191 | 11899 | No Recognized Claim | 9680 | 530001902 | Void or Withdrawn | 15169 | 530022102 | No Eligible Purchases in Class Period |
| 4192 | 11900 | No Recognized Claim | 9681 | 530001903 | Void or Withdrawn | 15170 | 530022103 | No Recognized Claim |
| 4193 | 11909 | No Recognized Claim | 9682 | 530001904 | Void or Withdrawn | 15171 | 530022104 | No Recognized Claim |
| 4194 | 11912 | No Recognized Claim | 9683 | 530001905 | Void or Withdrawn | 15172 | 530022109 | No Recognized Claim |
| 4195 | 11919 | No Recognized Claim | 9684 | 530001906 | Void or Withdrawn | 15173 | 530022111 | No Recognized Claim |
| 4196 | 11924 | No Recognized Claim | 9685 | 530001907 | Void or Withdrawn | 15174 | 530022112 | No Eligible Purchases in Class Period |
| 4197 | 11926 | No Recognized Claim | 9686 | 530001908 | Void or Withdrawn | 15175 | 530022113 | No Recognized Claim |
| 4198 | 11927 | No Eligible Purchases in Class Period | 9687 | 530001909 | Void or Withdrawn | 15176 | 530022114 | No Recognized Claim |
| 4199 | 11929 | No Recognized Claim | 9688 | 530001910 | Void or Withdrawn | 15177 | 530022115 | No Recognized Claim |
| 4200 | 11934 | Condition of Ineligiblity Never Cured | 9689 | 530001911 | Void or Withdrawn | 15178 | 530022117 | No Recognized Claim |
| 4201 | 11935 | No Recognized Claim | 9690 | 530001912 | Void or Withdrawn | 15179 | 530022119 | No Recognized Claim |
| 4202 | 11936 | Duplicate Claim Form | 9691 | 530001913 | Void or Withdrawn | 15180 | 530022120 | No Recognized Claim |
| 4203 | 11937 | Duplicate Claim Form | 9692 | 530001914 | Void or Withdrawn | 15181 | 530022121 | No Recognized Claim |
| 4204 | 11939 | No Recognized Claim | 9693 | 530001915 | Void or Withdrawn | 15182 | 530022122 | No Recognized Claim |
| 4205 | 11940 | Void or Withdrawn | 9694 | 530001916 | Void or Withdrawn | 15183 | 530022123 | No Recognized Claim |
| 4206 | 11952 | Condition of Ineligiblity Never Cured | 9695 | 530001917 | Void or Withdrawn | 15184 | 530022124 | No Recognized Claim |
| 4207 | 11953 | Duplicate Claim Form | 9696 | 530001918 | Void or Withdrawn | 15185 | 530022128 | No Eligible Purchases in Class Period |
| 4208 | 11954 | Duplicate Claim Form | 9697 | 530001919 | Void or Withdrawn | 15186 | 530022129 | No Recognized Claim |
| 4209 | 11955 | No Recognized Claim | 9698 | 530001920 | Void or Withdrawn | 15187 | 530022131 | No Eligible Purchases in Class Period |
| 4210 | 11956 | Duplicate Claim Form | 9699 | 530001921 | Void or Withdrawn | 15188 | 530022132 | No Recognized Claim |
| 4211 | 11957 | No Recognized Claim | 9700 | 530001922 | Void or Withdrawn | 15189 | 530022133 | No Recognized Claim |
| 4212 | 11959 | Condition of Ineligiblity Never Cured | 9701 | 530001923 | Void or Withdrawn | 15190 | 530022135 | No Recognized Claim |
| 4213 | 11960 | No Recognized Claim | 9702 | 530001924 | Void or Withdrawn | 15191 | 530022138 | No Recognized Claim |
| 4214 | 11966 | No Recognized Claim | 9703 | 530001925 | Void or Withdrawn | 15192 | 530022140 | No Recognized Claim |
| 4215 | 11970 | No Recognized Claim | 9704 | 530001926 | Void or Withdrawn | 15193 | 530022141 | No Recognized Claim |
| 4216 | 11971 | No Recognized Claim | 9705 | 530001927 | Void or Withdrawn | 15194 | 530022142 | No Eligible Purchases in Class Period |
| 4217 | 11972 | Condition of Ineligiblity Never Cured | 9706 | 530001928 | Void or Withdrawn | 15195 | 530022143 | No Eligible Purchases in Class Period |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4218 | 11976 | No Recognized Claim | 9707 | 530001929 | Void or Withdrawn | 15196 | 530022144 | No Recognized Claim |
| 4219 | 11979 | No Recognized Claim | 9708 | 530001930 | Void or Withdrawn | 15197 | 530022145 | No Eligible Purchases in Class Period |
| 4220 | 11982 | No Recognized Claim | 9709 | 530001931 | Void or Withdrawn | 15198 | 530022146 | No Recognized Claim |
| 4221 | 11983 | No Recognized Claim | 9710 | 530001932 | Void or Withdrawn | 15199 | 530022147 | No Recognized Claim |
| 4222 | 11984 | No Recognized Claim | 9711 | 530001933 | Void or Withdrawn | 15200 | 530022148 | No Recognized Claim |
| 4223 | 11985 | No Recognized Claim | 9712 | 530001934 | Void or Withdrawn | 15201 | 530022149 | No Recognized Claim |
| 4224 | 11990 | Duplicate Claim Form | 9713 | 530001935 | Void or Withdrawn | 15202 | 530022150 | No Eligible Purchases in Class Period |
| 4225 | 11993 | No Recognized Claim | 9714 | 530001936 | Void or Withdrawn | 15203 | 530022151 | No Eligible Purchases in Class Period |
| 4226 | 11994 | No Recognized Claim | 9715 | 530001937 | Void or Withdrawn | 15204 | 530022153 | No Eligible Purchases in Class Period |
| 4227 | 11995 | Condition of Ineligiblity Never Cured | 9716 | 530001938 | Void or Withdrawn | 15205 | 530022155 | No Recognized Claim |
| 4228 | 11997 | Duplicate Claim Form | 9717 | 530001939 | Void or Withdrawn | 15206 | 530022157 | No Recognized Claim |
| 4229 | 11998 | Condition of Ineligiblity Never Cured | 9718 | 530001940 | Void or Withdrawn | 15207 | 530022158 | No Recognized Claim |
| 4230 | 11999 | No Recognized Claim | 9719 | 530001941 | Void or Withdrawn | 15208 | 530022159 | No Recognized Claim |
| 4231 | 12003 | No Recognized Claim | 9720 | 530001942 | Void or Withdrawn | 15209 | 530022160 | No Eligible Purchases in Class Period |
| 4232 | 12004 | No Recognized Claim | 9721 | 530001943 | Void or Withdrawn | 15210 | 530022161 | No Recognized Claim |
| 4233 | 12005 | No Recognized Claim | 9722 | 530001944 | Void or Withdrawn | 15211 | 530022162 | No Recognized Claim |
| 4234 | 12006 | Condition of Ineligiblity Never Cured | 9723 | 530001945 | Void or Withdrawn | 15212 | 530022164 | No Recognized Claim |
| 4235 | 12009 | No Recognized Claim | 9724 | 530001946 | Void or Withdrawn | 15213 | 530022165 | No Recognized Claim |
| 4236 | 12011 | No Recognized Claim | 9725 | 530001947 | Void or Withdrawn | 15214 | 530022166 | No Recognized Claim |
| 4237 | 12022 | No Recognized Claim | 9726 | 530001948 | Void or Withdrawn | 15215 | 530022168 | No Recognized Claim |
| 4238 | 12025 | No Recognized Claim | 9727 | 530001949 | Void or Withdrawn | 15216 | 530022170 | No Recognized Claim |
| 4239 | 12027 | Condition of Ineligiblity Never Cured | 9728 | 530001950 | Void or Withdrawn | 15217 | 530022172 | No Eligible Purchases in Class Period |
| 4240 | 12029 | No Recognized Claim | 9729 | 530001951 | Void or Withdrawn | 15218 | 530022174 | No Recognized Claim |
| 4241 | 12030 | No Recognized Claim | 9730 | 530001952 | Void or Withdrawn | 15219 | 530022175 | No Eligible Purchases in Class Period |
| 4242 | 12031 | Condition of Ineligiblity Never Cured | 9731 | 530001953 | Void or Withdrawn | 15220 | 530022177 | No Eligible Purchases in Class Period |
| 4243 | 12037 | Condition of Ineligiblity Never Cured | 9732 | 530001954 | Void or Withdrawn | 15221 | 530022178 | No Eligible Purchases in Class Period |
| 4244 | 12038 | Duplicate Claim Form | 9733 | 530001955 | Void or Withdrawn | 15222 | 530022180 | No Recognized Claim |
| 4245 | 12040 | Condition of Ineligiblity Never Cured | 9734 | 530001956 | Void or Withdrawn | 15223 | 530022182 | No Recognized Claim |
| 4246 | 12041 | No Recognized Claim | 9735 | 530001957 | Void or Withdrawn | 15224 | 530022185 | No Recognized Claim |
| 4247 | 12042 | Duplicate Claim Form | 9736 | 530001958 | Void or Withdrawn | 15225 | 530022186 | No Recognized Claim |
| 4248 | 12043 | No Recognized Claim | 9737 | 530001959 | Void or Withdrawn | 15226 | 530022188 | No Eligible Purchases in Class Period |
| 4249 | 12046 | No Recognized Claim | 9738 | 530001960 | Void or Withdrawn | 15227 | 530022190 | No Recognized Claim |
| 4250 | 12049 | Duplicate Claim Form | 9739 | 530001961 | Void or Withdrawn | 15228 | 530022191 | No Recognized Claim |
| 4251 | 12050 | Duplicate Claim Form | 9740 | 530001962 | Void or Withdrawn | 15229 | 530022193 | No Recognized Claim |
| 4252 | 12052 | Duplicate Claim Form | 9741 | 530001964 | No Recognized Claim | 15230 | 530022194 | No Recognized Claim |
| 4253 | 12053 | No Recognized Claim | 9742 | 530001965 | No Recognized Claim | 15231 | 530022195 | No Recognized Claim |
| 4254 | 12054 | Duplicate Claim Form | 9743 | 530001971 | No Recognized Claim | 15232 | 530022196 | No Recognized Claim |
| 4255 | 12055 | No Recognized Claim | 9744 | 530001972 | No Eligible Purchases in Class Period | 15233 | 530022203 | No Recognized Claim |
| 4256 | 12057 | Duplicate Claim Form | 9745 | 530001974 | No Recognized Claim | 15234 | 530022204 | No Recognized Claim |
| 4257 | 12058 | No Eligible Purchases in Class Period | 9746 | 530001975 | No Eligible Purchases in Class Period | 15235 | 530022205 | No Recognized Claim |
| 4258 | 12059 | No Recognized Claim | 9747 | 530001976 | No Eligible Purchases in Class Period | 15236 | 530022211 | No Recognized Claim |
| 4259 | 12060 | No Eligible Purchases in Class Period | 9748 | 530001977 | No Recognized Claim | 15237 | 530022212 | No Recognized Claim |
| 4260 | 12069 | No Recognized Claim | 9749 | 530001978 | No Eligible Purchases in Class Period | 15238 | 530022215 | No Eligible Purchases in Class Period |
| 4261 | 12070 | No Recognized Claim | 9750 | 530001979 | No Eligible Purchases in Class Period | 15239 | 530022216 | No Recognized Claim |
| 4262 | 12071 | No Recognized Claim | 9751 | 530001980 | No Recognized Claim | 15240 | 530022218 | No Recognized Claim |
| 4263 | 12074 | Duplicate Claim Form | 9752 | 530001982 | No Recognized Claim | 15241 | 530022222 | No Recognized Claim |
| 4264 | 12076 | Condition of Ineligiblity Never Cured | 9753 | 530001983 | No Recognized Claim | 15242 | 530022223 | No Recognized Claim |
| 4265 | 12082 | No Recognized Claim | 9754 | 530001984 | No Recognized Claim | 15243 | 530022225 | No Eligible Purchases in Class Period |
| 4266 | 12086 | No Eligible Purchases in Class Period | 9755 | 530001987 | No Recognized Claim | 15244 | 530022226 | No Eligible Purchases in Class Period |
| 4267 | 12087 | Condition of Ineligiblity Never Cured | 9756 | 530001988 | No Recognized Claim | 15245 | 530022227 | No Eligible Purchases in Class Period |
| 4268 | 12091 | No Recognized Claim | 9757 | 530001989 | No Recognized Claim | 15246 | 530022228 | No Recognized Claim |
| 4269 | 12093 | No Recognized Claim | 9758 | 530001990 | No Recognized Claim | 15247 | 530022232 | No Recognized Claim |
| 4270 | 12095 | No Recognized Claim | 9759 | 530001991 | No Recognized Claim | 15248 | 530022233 | No Recognized Claim |
| 4271 | 12101 | No Recognized Claim | 9760 | 530001992 | No Recognized Claim | 15249 | 530022235 | No Recognized Claim |
| 4272 | 12105 | No Recognized Claim | 9761 | 530001993 | No Eligible Purchases in Class Period | 15250 | 530022238 | No Recognized Claim |
| 4273 | 12109 | No Recognized Claim | 9762 | 530001994 | No Eligible Purchases in Class Period | 15251 | 530022244 | No Recognized Claim |
| 4274 | 12110 | No Recognized Claim | 9763 | 530001995 | No Recognized Claim | 15252 | 530022249 | No Recognized Claim |
| 4275 | 12111 | Condition of Ineligiblity Never Cured | 9764 | 530002001 | No Recognized Claim | 15253 | 530022252 | No Recognized Claim |
| 4276 | 12112 | Condition of Ineligiblity Never Cured | 9765 | 530002003 | No Recognized Claim | 15254 | 530022253 | No Recognized Claim |
| 4277 | 12116 | Duplicate Claim Form | 9766 | 530002004 | No Eligible Purchases in Class Period | 15255 | 530022258 | No Recognized Claim |
| 4278 | 12118 | No Recognized Claim | 9767 | 530002005 | No Recognized Claim | 15256 | 530022261 | No Recognized Claim |
| 4279 | 12122 | No Recognized Claim | 9768 | 530002006 | No Eligible Purchases in Class Period | 15257 | 530022264 | No Recognized Claim |
| 4280 | 12125 | No Recognized Claim | 9769 | 530002007 | No Eligible Purchases in Class Period | 15258 | 530022266 | No Recognized Claim |
| 4281 | 12129 | No Eligible Purchases in Class Period | 9770 | 530002008 | No Recognized Claim | 15259 | 530022269 | No Recognized Claim |
| 4282 | 12131 | Condition of Ineligiblity Never Cured | 9771 | 530002024 | No Recognized Claim | 15260 | 530022275 | No Eligible Purchases in Class Period |
| 4283 | 12132 | No Recognized Claim | 9772 | 530002025 | No Eligible Purchases in Class Period | 15261 | 530022276 | No Recognized Claim |
| 4284 | 12134 | No Recognized Claim | 9773 | 530002028 | No Eligible Purchases in Class Period | 15262 | 530022277 | No Recognized Claim |
| 4285 | 12137 | No Eligible Purchases in Class Period | 9774 | 530002036 | No Recognized Claim | 15263 | 530022278 | No Eligible Purchases in Class Period |
| 4286 | 12138 | Condition of Ineligiblity Never Cured | 9775 | 530002037 | No Recognized Claim | 15264 | 530022279 | No Recognized Claim |
| 4287 | 12140 | No Recognized Claim | 9776 | 530002038 | No Recognized Claim | 15265 | 530022280 | No Recognized Claim |
| 4288 | 12141 | No Recognized Claim | 9777 | 530002039 | No Recognized Claim | 15266 | 530022281 | No Recognized Claim |
| 4289 | 12143 | Condition of Ineligiblity Never Cured | 9778 | 530002041 | No Recognized Claim | 15267 | 530022284 | No Recognized Claim |
| 4290 | 12145 | Condition of Ineligiblity Never Cured | 9779 | 530002058 | No Recognized Claim | 15268 | 530022286 | No Recognized Claim |
| 4291 | 12149 | Condition of Ineligiblity Never Cured | 9780 | 530002059 | No Recognized Claim | 15269 | 530022287 | No Recognized Claim |
| 4292 | 12151 | No Recognized Claim | 9781 | 530002060 | No Recognized Claim | 15270 | 530022288 | No Eligible Purchases in Class Period |
| 4293 | 12152 | No Recognized Claim | 9782 | 530002061 | No Eligible Purchases in Class Period | 15271 | 530022289 | No Recognized Claim |
| 4294 | 12153 | No Recognized Claim | 9783 | 530002062 | No Eligible Purchases in Class Period | 15272 | 530022290 | No Eligible Purchases in Class Period |
| 4295 | 12155 | Duplicate Claim Form | 9784 | 530002063 | No Recognized Claim | 15273 | 530022291 | No Recognized Claim |
| 4296 | 12157 | Condition of Ineligiblity Never Cured | 9785 | 530002072 | No Eligible Purchases in Class Period | 15274 | 530022293 | No Recognized Claim |
| 4297 | 12158 | Duplicate Claim Form | 9786 | 530002073 | No Eligible Purchases in Class Period | 15275 | 530022296 | No Recognized Claim |
| 4298 | 12160 | No Eligible Purchases in Class Period | 9787 | 530002082 | No Recognized Claim | 15276 | 530022298 | No Recognized Claim |
| 4299 | 12162 | No Eligible Purchases in Class Period | 9788 | 530002098 | No Recognized Claim | 15277 | 530022299 | No Recognized Claim |
| 4300 | 12165 | No Recognized Claim | 9789 | 530002108 | No Recognized Claim | 15278 | 530022302 | No Recognized Claim |
| 4301 | 12166 | No Eligible Purchases in Class Period | 9790 | 530002113 | No Recognized Claim | 15279 | 530022303 | No Recognized Claim |
| 4302 | 12168 | No Recognized Claim | 9791 | 530002125 | No Recognized Claim | 15280 | 530022304 | No Recognized Claim |
| 4303 | 12169 | Condition of Ineligiblity Never Cured | 9792 | 530002126 | No Recognized Claim | 15281 | 530022305 | No Recognized Claim |
| 4304 | 12171 | No Recognized Claim | 9793 | 530002127 | No Recognized Claim Litigation | 15282 | 530022306 | No Eligible Purchases in Class Period |
| 4305 | 12172 | No Eligible Purchases in Class Period | 9794 | 530002128 | No Recognized Claim | 15283 | 530022310 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4306 | 12173 | No Eligible Purchases in Class Period | 9795 | 530002129 | No Recognized Claim | 15284 | 530022313 | No Recognized Claim |
| 4307 | 12174 | Duplicate Claim Form | 9796 | 530002130 | No Recognized Claim | 15285 | 530022314 | No Eligible Purchases in Class Period |
| 4308 | 12175 | Condition of Ineligiblity Never Cured | 9797 | 530002132 | No Recognized Claim | 15286 | 530022316 | No Recognized Claim |
| 4309 | 12178 | Condition of Ineligiblity Never Cured | 9798 | 530002141 | No Recognized Claim | 15287 | 530022319 | No Recognized Claim |
| 4310 | 12184 | No Eligible Purchases in Class Period | 9799 | 530002142 | No Recognized Claim | 15288 | 530022323 | No Recognized Claim |
| 4311 | 12186 | No Recognized Claim | 9800 | 530002146 | No Recognized Claim | 15289 | 530022324 | No Recognized Claim |
| 4312 | 12189 | Duplicate Claim Form | 9801 | 530002154 | No Recognized Claim | 15290 | 530022325 | No Recognized Claim |
| 4313 | 12190 | No Eligible Purchases in Class Period | 9802 | 530002155 | No Recognized Claim | 15291 | 530022329 | No Recognized Claim |
| 4314 | 12197 | Duplicate Claim Form | 9803 | 530002156 | No Recognized Claim | 15292 | 530022330 | No Recognized Claim |
| 4315 | 12198 | Duplicate Claim Form | 9804 | 530002162 | No Recognized Claim | 15293 | 530022331 | No Recognized Claim |
| 4316 | 12199 | Duplicate Claim Form | 9805 | 530002163 | No Recognized Claim | 15294 | 530022337 | No Recognized Claim |
| 4317 | 12202 | No Recognized Claim | 9806 | 530002176 | No Eligible Purchases in Class Period | 15295 | 530022338 | No Recognized Claim |
| 4318 | 12206 | Condition of Ineligiblity Never Cured | 9807 | 530002248 | No Recognized Claim | 15296 | 530022340 | No Recognized Claim |
| 4319 | 12207 | No Recognized Claim | 9808 | 530002251 | No Recognized Claim | 15297 | 530022341 | No Recognized Claim |
| 4320 | 12212 | No Recognized Claim | 9809 | 530002253 | No Recognized Claim | 15298 | 530022343 | No Recognized Claim |
| 4321 | 12215 | No Recognized Claim | 9810 | 530002254 | No Recognized Claim | 15299 | 530022345 | No Eligible Purchases in Class Period |
| 4322 | 12217 | No Recognized Claim | 9811 | 530002255 | No Recognized Claim | 15300 | 530022347 | No Eligible Purchases in Class Period |
| 4323 | 12218 | No Recognized Claim | 9812 | 530002257 | No Recognized Claim | 15301 | 530022348 | No Recognized Claim |
| 4324 | 12221 | No Recognized Claim | 9813 | 530002277 | No Recognized Claim | 15302 | 530022350 | No Recognized Claim |
| 4325 | 12225 | No Recognized Claim | 9814 | 530002278 | No Recognized Claim | 15303 | 530022352 | No Eligible Purchases in Class Period |
| 4326 | 12226 | No Recognized Claim | 9815 | 530002280 | No Recognized Claim | 15304 | 530022353 | No Recognized Claim |
| 4327 | 12227 | No Recognized Claim | 9816 | 530002285 | No Recognized Claim | 15305 | 530022357 | No Recognized Claim |
| 4328 | 12228 | Condition of Ineligiblity Never Cured | 9817 | 530002286 | No Recognized Claim | 15306 | 530022358 | No Recognized Claim |
| 4329 | 12231 | No Eligible Purchases in Class Period | 9818 | 530002287 | No Recognized Claim | 15307 | 530022362 | No Recognized Claim |
| 4330 | 12237 | No Recognized Claim | 9819 | 530002288 | Duplicate Claim Form | 15308 | 530022363 | No Recognized Claim |
| 4331 | 12238 | No Eligible Purchases in Class Period | 9820 | 530002290 | No Recognized Claim | 15309 | 530022367 | No Recognized Claim |
| 4332 | 12246 | No Recognized Claim | 9821 | 530002293 | No Recognized Claim | 15310 | 530022368 | No Recognized Claim |
| 4333 | 12249 | No Recognized Claim | 9822 | 530002295 | Void or Withdrawn | 15311 | 530022369 | No Recognized Claim |
| 4334 | 12253 | Condition of Ineligiblity Never Cured | 9823 | 530002305 | No Recognized Claim | 15312 | 530022370 | No Eligible Purchases in Class Period |
| 4335 | 12254 | No Recognized Claim | 9824 | 530002306 | No Recognized Claim | 15313 | 530022373 | No Recognized Claim |
| 4336 | 12257 | No Recognized Claim | 9825 | 530002307 | No Recognized Claim | 15314 | 530022379 | No Recognized Claim |
| 4337 | 12260 | No Recognized Claim | 9826 | 530002308 | No Recognized Claim | 15315 | 530022385 | No Eligible Purchases in Class Period |
| 4338 | 12265 | No Recognized Claim | 9827 | 530002311 | No Recognized Claim | 15316 | 530022391 | No Eligible Purchases in Class Period |
| 4339 | 12266 | No Recognized Claim | 9828 | 530002312 | No Recognized Claim | 15317 | 530022396 | No Recognized Claim |
| 4340 | 12267 | No Recognized Claim | 9829 | 530002318 | No Recognized Claim | 15318 | 530022397 | No Recognized Claim |
| 4341 | 12268 | No Recognized Claim | 9830 | 530002323 | No Recognized Claim | 15319 | 530022398 | No Recognized Claim |
| 4342 | 12269 | No Eligible Purchases in Class Period | 9831 | 530002325 | No Recognized Claim | 15320 | 530022399 | No Recognized Claim |
| 4343 | 12272 | No Recognized Claim | 9832 | 530002341 | No Recognized Claim | 15321 | 530022404 | No Eligible Purchases in Class Period |
| 4344 | 12274 | No Recognized Claim | 9833 | 530002342 | No Recognized Claim | 15322 | 530022406 | No Recognized Claim |
| 4345 | 12289 | No Eligible Purchases in Class Period | 9834 | 530002344 | No Recognized Claim | 15323 | 530022407 | No Recognized Claim |
| 4346 | 12290 | No Recognized Claim | 9835 | 530002345 | No Recognized Claim | 15324 | 530022409 | No Recognized Claim |
| 4347 | 12293 | No Recognized Claim | 9836 | 530002359 | No Recognized Claim | 15325 | 530022410 | No Eligible Purchases in Class Period |
| 4348 | 12295 | No Recognized Claim | 9837 | 530002360 | No Eligible Purchases in Class Period | 15326 | 530022411 | No Recognized Claim |
| 4349 | 12297 | Duplicate Claim Form | 9838 | 530002363 | No Recognized Claim | 15327 | 530022413 | No Recognized Claim |
| 4350 | 12303 | No Recognized Claim | 9839 | 530002364 | No Recognized Claim | 15328 | 530022417 | No Eligible Purchases in Class Period |
| 4351 | 12309 | Condition of Ineligiblity Never Cured | 9840 | 530002367 | No Eligible Purchases in Class Period | 15329 | 530022418 | No Eligible Purchases in Class Period |
| 4352 | 12310 | Duplicate Claim Form | 9841 | 530002380 | No Eligible Purchases in Class Period | 15330 | 530022419 | No Eligible Purchases in Class Period |
| 4353 | 12316 | No Recognized Claim | 9842 | 530002382 | No Eligible Purchases in Class Period | 15331 | 530022420 | No Eligible Purchases in Class Period |
| 4354 | 12318 | No Recognized Claim | 9843 | 530002383 | No Eligible Purchases in Class Period | 15332 | 530022422 | No Eligible Purchases in Class Period |
| 4355 | 12323 | Duplicate Claim Form | 9844 | 530002384 | No Eligible Purchases in Class Period | 15333 | 530022423 | No Eligible Purchases in Class Period |
| 4356 | 12326 | No Recognized Claim | 9845 | 530002385 | No Eligible Purchases in Class Period | 15334 | 530022424 | No Eligible Purchases in Class Period |
| 4357 | 12327 | No Recognized Claim | 9846 | 530002394 | No Recognized Claim | 15335 | 530022425 | No Eligible Purchases in Class Period |
| 4358 | 12333 | No Eligible Purchases in Class Period | 9847 | 530002397 | No Recognized Claim | 15336 | 530022426 | No Eligible Purchases in Class Period |
| 4359 | 12337 | No Recognized Claim | 9848 | 530002398 | No Recognized Claim | 15337 | 530022427 | No Eligible Purchases in Class Period |
| 4360 | 12341 | No Recognized Claim | 9849 | 530002402 | No Recognized Claim | 15338 | 530022428 | No Eligible Purchases in Class Period |
| 4361 | 12342 | No Recognized Claim | 9850 | 530002404 | No Eligible Purchases in Class Period | 15339 | 530022429 | No Eligible Purchases in Class Period |
| 4362 | 12344 | No Recognized Claim | 9851 | 530002411 | No Recognized Claim | 15340 | 530022430 | No Eligible Purchases in Class Period |
| 4363 | 12345 | No Recognized Claim | 9852 | 530002422 | No Recognized Claim | 15341 | 530022431 | No Eligible Purchases in Class Period |
| 4364 | 12346 | No Recognized Claim | 9853 | 530002429 | No Recognized Claim | 15342 | 530022432 | No Eligible Purchases in Class Period |
| 4365 | 12347 | No Recognized Claim | 9854 | 530002431 | No Recognized Claim | 15343 | 530022433 | No Eligible Purchases in Class Period |
| 4366 | 12348 | No Recognized Claim | 9855 | 530002433 | No Eligible Purchases in Class Period | 15344 | 530022434 | No Eligible Purchases in Class Period |
| 4367 | 12354 | No Recognized Claim | 9856 | 530002439 | No Recognized Claim | 15345 | 530022435 | No Eligible Purchases in Class Period |
| 4368 | 12361 | Condition of Ineligiblity Never Cured | 9857 | 530002441 | No Recognized Claim | 15346 | 530022437 | No Eligible Purchases in Class Period |
| 4369 | 12364 | Condition of Ineligiblity Never Cured | 9858 | 530002455 | No Recognized Claim | 15347 | 530022439 | No Eligible Purchases in Class Period |
| 4370 | 12366 | No Recognized Claim | 9859 | 530002457 | No Recognized Claim | 15348 | 530022440 | No Recognized Claim |
| 4371 | 12373 | No Recognized Claim | 9860 | 530002462 | No Recognized Claim | 15349 | 530022441 | No Eligible Purchases in Class Period |
| 4372 | 12374 | No Eligible Purchases in Class Period | 9861 | 530002463 | No Recognized Claim | 15350 | 530022442 | No Recognized Claim |
| 4373 | 12377 | No Recognized Claim | 9862 | 530002488 | No Recognized Claim | 15351 | 530022443 | No Recognized Claim |
| 4374 | 12378 | No Recognized Claim | 9863 | 530002497 | No Recognized Claim | 15352 | 530022444 | No Eligible Purchases in Class Period |
| 4375 | 12379 | Condition of Ineligiblity Never Cured | 9864 | 530002502 | No Recognized Claim | 15353 | 530022445 | No Eligible Purchases in Class Period |
| 4376 | 12385 | No Recognized Claim | 9865 | 530002504 | No Recognized Claim | 15354 | 530022446 | No Eligible Purchases in Class Period |
| 4377 | 12388 | No Recognized Claim | 9866 | 530002505 | No Recognized Claim | 15355 | 530022447 | No Eligible Purchases in Class Period |
| 4378 | 12389 | No Recognized Claim | 9867 | 530002516 | No Recognized Claim | 15356 | 530022449 | No Eligible Purchases in Class Period |
| 4379 | 12391 | Condition of Ineligiblity Never Cured | 9868 | 530002517 | No Recognized Claim | 15357 | 530022451 | No Recognized Claim |
| 4380 | 12392 | No Recognized Claim | 9869 | 530002518 | No Recognized Claim | 15358 | 530022452 | No Recognized Claim |
| 4381 | 12394 | Duplicate Claim Form | 9870 | 530002520 | No Recognized Claim | 15359 | 530022453 | No Eligible Purchases in Class Period |
| 4382 | 12395 | No Recognized Claim | 9871 | 530002523 | No Recognized Claim | 15360 | 530022454 | No Eligible Purchases in Class Period |
| 4383 | 12407 | No Recognized Claim | 9872 | 530002526 | No Recognized Claim | 15361 | 530022455 | No Eligible Purchases in Class Period |
| 4384 | 12408 | Condition of Ineligiblity Never Cured | 9873 | 530002561 | No Recognized Claim | 15362 | 530022456 | No Eligible Purchases in Class Period |
| 4385 | 12413 | No Recognized Claim | 9874 | 530002563 | No Recognized Claim | 15363 | 530022457 | No Eligible Purchases in Class Period |
| 4386 | 12417 | No Recognized Claim | 9875 | 530002564 | No Recognized Claim | 15364 | 530022458 | No Eligible Purchases in Class Period |
| 4387 | 12419 | Condition of Ineligiblity Never Cured | 9876 | 530002566 | No Recognized Claim | 15365 | 530022459 | No Eligible Purchases in Class Period |
| 4388 | 12424 | Condition of Ineligiblity Never Cured | 9877 | 530002575 | No Recognized Claim | 15366 | 530022460 | No Eligible Purchases in Class Period |
| 4389 | 12428 | No Recognized Claim | 9878 | 530002577 | No Recognized Claim | 15367 | 530022461 | No Eligible Purchases in Class Period |
| 4390 | 12429 | Duplicate Claim Form | 9879 | 530002579 | No Recognized Claim | 15368 | 530022462 | No Eligible Purchases in Class Period |
| 4391 | 12436 | Duplicate Claim Form | 9880 | 530002581 | No Recognized Claim | 15369 | 530022464 | No Recognized Claim |
| 4392 | 12441 | Duplicate Claim Form | 9881 | 530002587 | No Recognized Claim | 15370 | 530022465 | No Recognized Claim |
| 4393 | 12442 | Condition of Ineligiblity Never Cured | 9882 | 530002588 | No Recognized Claim | 15371 | 530022466 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4394 | 12443 | No Eligible Purchases in Class Period | 9883 | 530002599 | No Recognized Claim | 15372 | 530022467 | No Recognized Claim |
| 4395 | 12446 | Condition of Ineligiblity Never Cured | 9884 | 530002622 | No Recognized Claim | 15373 | 530022468 | No Eligible Purchases in Class Period |
| 4396 | 12449 | No Recognized Claim | 9885 | 530002633 | No Recognized Claim | 15374 | 530022470 | No Recognized Claim |
| 4397 | 12452 | No Eligible Purchases in Class Period | 9886 | 530002637 | No Recognized Claim | 15375 | 530022472 | No Recognized Claim |
| 4398 | 12460 | Condition of Ineligiblity Never Cured | 9887 | 530002639 | No Eligible Purchases in Class Period | 15376 | 530022473 | No Eligible Purchases in Class Period |
| 4399 | 12462 | No Recognized Claim | 9888 | 530002642 | No Recognized Claim | 15377 | 530022474 | No Recognized Claim |
| 4400 | 12465 | No Recognized Claim | 9889 | 530002644 | No Recognized Claim | 15378 | 530022475 | No Recognized Claim |
| 4401 | 12470 | Duplicate Claim Form | 9890 | 530002662 | No Recognized Claim | 15379 | 530022476 | No Recognized Claim |
| 4402 | 12471 | Duplicate Claim Form | 9891 | 530002664 | No Recognized Claim | 15380 | 530022477 | No Recognized Claim |
| 4403 | 12473 | No Recognized Claim | 9892 | 530002665 | No Recognized Claim | 15381 | 530022478 | No Recognized Claim |
| 4404 | 12484 | No Recognized Claim | 9893 | 530002754 | No Recognized Claim | 15382 | 530022479 | No Recognized Claim |
| 4405 | 12485 | No Recognized Claim | 9894 | 530002782 | No Recognized Claim | 15383 | 530022480 | No Recognized Claim |
| 4406 | 12488 | No Recognized Claim | 9895 | 530002783 | No Recognized Claim | 15384 | 530022481 | No Recognized Claim |
| 4407 | 12491 | No Recognized Claim | 9896 | 530002827 | No Recognized Claim | 15385 | 530022484 | No Recognized Claim |
| 4408 | 12493 | No Recognized Claim | 9897 | 530002829 | No Recognized Claim | 15386 | 530022488 | No Recognized Claim |
| 4409 | 12495 | No Recognized Claim | 9898 | 530002834 | No Eligible Purchases in Class Period | 15387 | 530022489 | No Eligible Purchases in Class Period |
| 4410 | 12496 | No Recognized Claim | 9899 | 530002835 | No Eligible Purchases in Class Period | 15388 | 530022490 | No Recognized Claim |
| 4411 | 12499 | No Recognized Claim | 9900 | 530002836 | No Eligible Purchases in Class Period | 15389 | 530022492 | No Recognized Claim |
| 4412 | 12509 | Condition of Ineligiblity Never Cured | 9901 | 530002837 | No Eligible Purchases in Class Period | 15390 | 530022494 | No Recognized Claim |
| 4413 | 12514 | No Recognized Claim | 9902 | 530002838 | No Recognized Claim | 15391 | 530022495 | No Recognized Claim |
| 4414 | 12516 | No Recognized Claim | 9903 | 530002839 | No Recognized Claim | 15392 | 530022496 | No Recognized Claim |
| 4415 | 12517 | No Recognized Claim | 9904 | 530002843 | No Eligible Purchases in Class Period | 15393 | 530022497 | No Recognized Claim |
| 4416 | 12518 | No Recognized Claim | 9905 | 530002844 | No Eligible Purchases in Class Period | 15394 | 530022498 | No Recognized Claim |
| 4417 | 12519 | No Recognized Claim | 9906 | 530002845 | No Recognized Claim | 15395 | 530022499 | No Recognized Claim |
| 4418 | 12520 | No Eligible Purchases in Class Period | 9907 | 530002849 | No Recognized Claim | 15396 | 530022502 | No Recognized Claim |
| 4419 | 12527 | No Recognized Claim | 9908 | 530002879 | Duplicate Claim Form | 15397 | 530022503 | No Recognized Claim |
| 4420 | 12530 | No Eligible Purchases in Class Period | 9909 | 530002902 | No Recognized Claim | 15398 | 530022505 | No Recognized Claim |
| 4421 | 12533 | No Eligible Purchases in Class Period | 9910 | 530002904 | No Recognized Claim | 15399 | 530022507 | No Recognized Claim |
| 4422 | 12541 | No Recognized Claim | 9911 | 530002924 | No Recognized Claim | 15400 | 530022513 | No Recognized Claim |
| 4423 | 12542 | Condition of Ineligiblity Never Cured | 9912 | 530002936 | No Recognized Claim | 15401 | 530022515 | No Recognized Claim |
| 4424 | 12555 | No Recognized Claim | 9913 | 530002949 | No Recognized Claim | 15402 | 530022516 | No Eligible Purchases in Class Period |
| 4425 | 12561 | No Recognized Claim | 9914 | 530002950 | No Recognized Claim | 15403 | 530022519 | No Recognized Claim |
| 4426 | 12563 | No Recognized Claim | 9915 | 530002970 | No Recognized Claim | 15404 | 530022520 | No Eligible Purchases in Class Period |
| 4427 | 12564 | No Recognized Claim | 9916 | 530002982 | No Recognized Claim | 15405 | 530022524 | No Recognized Claim |
| 4428 | 12566 | No Recognized Claim | 9917 | 530002988 | No Recognized Claim | 15406 | 530022525 | No Recognized Claim |
| 4429 | 12567 | No Recognized Claim | 9918 | 530002992 | No Recognized Claim | 15407 | 530022527 | No Eligible Purchases in Class Period |
| 4430 | 12568 | No Recognized Claim | 9919 | 530002995 | No Recognized Claim | 15408 | 530022529 | No Recognized Claim |
| 4431 | 12570 | No Recognized Claim | 9920 | 530002998 | No Recognized Claim | 15409 | 530022530 | No Recognized Claim |
| 4432 | 12574 | Condition of Ineligiblity Never Cured | 9921 | 530002999 | No Recognized Claim | 15410 | 530022531 | No Recognized Claim |
| 4433 | 12576 | No Recognized Claim | 9922 | 530003000 | No Eligible Purchases in Class Period | 15411 | 530022532 | No Eligible Purchases in Class Period |
| 4434 | 12579 | No Recognized Claim | 9923 | 530003002 | No Recognized Claim | 15412 | 530022533 | No Recognized Claim |
| 4435 | 12580 | Condition of Ineligiblity Never Cured | 9924 | 530003004 | No Recognized Claim | 15413 | 530022535 | No Recognized Claim |
| 4436 | 12581 | No Recognized Claim | 9925 | 530003008 | No Recognized Claim | 15414 | 530022536 | No Recognized Claim |
| 4437 | 12584 | No Recognized Claim | 9926 | 530003011 | No Recognized Claim | 15415 | 530022538 | No Recognized Claim |
| 4438 | 12585 | No Recognized Claim | 9927 | 530003013 | No Recognized Claim | 15416 | 530022539 | No Recognized Claim |
| 4439 | 12592 | No Eligible Purchases in Class Period | 9928 | 530003034 | No Recognized Claim | 15417 | 530022541 | No Recognized Claim |
| 4440 | 12593 | No Recognized Claim | 9929 | 530003060 | No Recognized Claim | 15418 | 530022542 | No Recognized Claim |
| 4441 | 12595 | No Recognized Claim | 9930 | 530003061 | No Recognized Claim | 15419 | 530022544 | No Eligible Purchases in Class Period |
| 4442 | 12602 | No Recognized Claim | 9931 | 530003062 | No Recognized Claim | 15420 | 530022545 | No Eligible Purchases in Class Period |
| 4443 | 12613 | No Recognized Claim | 9932 | 530003080 | No Recognized Claim | 15421 | 530022547 | No Recognized Claim |
| 4444 | 12614 | Void or Withdrawn | 9933 | 530003082 | No Recognized Claim | 15422 | 530022548 | No Recognized Claim |
| 4445 | 12627 | No Recognized Claim | 9934 | 530003095 | No Recognized Claim | 15423 | 530022549 | No Recognized Claim |
| 4446 | 12630 | No Recognized Claim | 9935 | 530003124 | No Recognized Claim | 15424 | 530022553 | No Recognized Claim |
| 4447 | 12631 | Condition of Ineligiblity Never Cured | 9936 | 530003136 | No Recognized Claim | 15425 | 530022554 | No Recognized Claim |
| 4448 | 12634 | No Recognized Claim | 9937 | 530003138 | No Recognized Claim | 15426 | 530022555 | No Recognized Claim |
| 4449 | 12635 | No Recognized Claim | 9938 | 530003146 | No Recognized Claim | 15427 | 530022556 | No Recognized Claim |
| 4450 | 12644 | No Recognized Claim | 9939 | 530003150 | No Recognized Claim | 15428 | 530022557 | No Recognized Claim |
| 4451 | 12645 | No Recognized Claim | 9940 | 530003161 | No Recognized Claim | 15429 | 530022558 | No Recognized Claim |
| 4452 | 12648 | No Recognized Claim | 9941 | 530003162 | No Recognized Claim | 15430 | 530022559 | No Recognized Claim |
| 4453 | 12649 | Condition of Ineligiblity Never Cured | 9942 | 530003173 | No Recognized Claim | 15431 | 530022561 | No Recognized Claim |
| 4454 | 12650 | No Recognized Claim | 9943 | 530003201 | No Recognized Claim | 15432 | 530022562 | No Recognized Claim |
| 4455 | 12651 | No Recognized Claim | 9944 | 530003202 | No Recognized Claim | 15433 | 530022565 | No Recognized Claim |
| 4456 | 12652 | No Recognized Claim | 9945 | 530003205 | No Recognized Claim | 15434 | 530022566 | No Recognized Claim |
| 4457 | 12662 | No Recognized Claim | 9946 | 530003223 | No Recognized Claim | 15435 | 530022567 | No Recognized Claim |
| 4458 | 12670 | No Recognized Claim | 9947 | 530003244 | No Recognized Claim | 15436 | 530022568 | No Recognized Claim |
| 4459 | 12672 | Condition of Ineligiblity Never Cured | 9948 | 530003251 | No Eligible Purchases in Class Period | 15437 | 530022569 | No Recognized Claim |
| 4460 | 12673 | No Recognized Claim | 9949 | 530003252 | No Eligible Purchases in Class Period | 15438 | 530022570 | No Eligible Purchases in Class Period |
| 4461 | 12674 | No Recognized Claim | 9950 | 530003255 | No Eligible Purchases in Class Period | 15439 | 530022574 | No Recognized Claim |
| 4462 | 12682 | No Recognized Claim | 9951 | 530003256 | No Recognized Claim | 15440 | 530022575 | No Recognized Claim |
| 4463 | 12685 | Condition of Ineligiblity Never Cured | 9952 | 530003273 | No Recognized Claim | 15441 | 530022578 | No Recognized Claim |
| 4464 | 12689 | No Recognized Claim | 9953 | 530003291 | No Recognized Claim | 15442 | 530022580 | No Recognized Claim |
| 4465 | 12698 | No Recognized Claim | 9954 | 530003300 | No Recognized Claim | 15443 | 530022583 | No Recognized Claim |
| 4466 | 12704 | No Recognized Claim | 9955 | 530003327 | No Recognized Claim | 15444 | 530022584 | No Recognized Claim |
| 4467 | 12715 | No Recognized Claim | 9956 | 530003332 | No Recognized Claim | 15445 | 530022585 | No Recognized Claim |
| 4468 | 12716 | Void or Withdrawn | 9957 | 530003338 | No Recognized Claim | 15446 | 530022587 | No Recognized Claim |
| 4469 | 12718 | No Recognized Claim | 9958 | 530003349 | No Recognized Claim | 15447 | 530022590 | No Recognized Claim |
| 4470 | 12719 | No Recognized Claim | 9959 | 530003354 | No Recognized Claim | 15448 | 530022591 | No Recognized Claim |
| 4471 | 12724 | Duplicate Claim Form | 9960 | 530003376 | No Recognized Claim | 15449 | 530022593 | No Eligible Purchases in Class Period |
| 4472 | 12734 | No Eligible Purchases in Class Period | 9961 | 530003394 | No Recognized Claim | 15450 | 530022594 | No Recognized Claim |
| 4473 | 12735 | No Recognized Claim | 9962 | 530003396 | No Recognized Claim | 15451 | 530022596 | No Recognized Claim |
| 4474 | 12738 | Duplicate Claim Form | 9963 | 530003400 | No Recognized Claim | 15452 | 530022597 | No Recognized Claim |
| 4475 | 12742 | Duplicate Claim Form | 9964 | 530003401 | No Recognized Claim | 15453 | 530022600 | No Recognized Claim |
| 4476 | 12743 | No Recognized Claim | 9965 | 530003406 | No Recognized Claim | 15454 | 530022601 | No Recognized Claim |
| 4477 | 12744 | No Recognized Claim | 9966 | 530003407 | No Recognized Claim | 15455 | 530022602 | No Recognized Claim |
| 4478 | 12745 | No Recognized Claim | 9967 | 530003412 | No Recognized Claim | 15456 | 530022603 | No Recognized Claim |
| 4479 | 12747 | Duplicate Claim Form | 9968 | 530003413 | No Eligible Purchases in Class Period | 15457 | 530022604 | No Recognized Claim |
| 4480 | 12750 | Duplicate Claim Form | 9969 | 530003443 | No Recognized Claim | 15458 | 530022605 | No Eligible Purchases in Class Period |
| 4481 | 12752 | No Recognized Claim | 9970 | 530003445 | No Recognized Claim | 15459 | 530022608 | No Recognized Claim |

Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4482 | 12755 | No Recognized Claim | 9971 | 530003448 | No Recognized Claim | 15460 | 530022609 | No Recognized Claim |
| 4483 | 12758 | Condition of Ineligiblity Never Cured | 9972 | 530003459 | No Eligible Purchases in Class Period | 15461 | 530022610 | No Recognized Claim |
| 4484 | 12759 | Condition of Ineligiblity Never Cured | 9973 | 530003466 | No Recognized Claim | 15462 | 530022611 | No Recognized Claim |
| 4485 | 12766 | No Recognized Claim | 9974 | 530003492 | No Recognized Claim | 15463 | 530022612 | No Recognized Claim |
| 4486 | 12767 | No Eligible Purchases in Class Period | 9975 | 530003529 | No Recognized Claim | 15464 | 530022613 | No Recognized Claim |
| 4487 | 12775 | Duplicate Claim Form | 9976 | 530003546 | No Recognized Claim | 15465 | 530022615 | No Recognized Claim |
| 4488 | 12776 | No Recognized Claim | 9977 | 530003552 | No Recognized Claim | 15466 | 530022616 | No Recognized Claim |
| 4489 | 12777 | No Recognized Claim | 9978 | 530003562 | No Recognized Claim | 15467 | 530022617 | No Recognized Claim |
| 4490 | 12778 | No Eligible Purchases in Class Period | 9979 | 530003565 | No Recognized Claim | 15468 | 530022619 | No Recognized Claim |
| 4491 | 12781 | No Recognized Claim | 9980 | 530003570 | No Recognized Claim | 15469 | 530022621 | No Recognized Claim |
| 4492 | 12792 | No Recognized Claim | 9981 | 530003571 | No Recognized Claim | 15470 | 530022629 | No Recognized Claim |
| 4493 | 12794 | Condition of Ineligiblity Never Cured | 9982 | 530003586 | No Recognized Claim | 15471 | 530022630 | No Recognized Claim |
| 4494 | 12795 | No Recognized Claim | 9983 | 530003590 | No Recognized Claim | 15472 | 530022631 | No Recognized Claim |
| 4495 | 12796 | Condition of Ineligiblity Never Cured | 9984 | 530003593 | No Recognized Claim | 15473 | 530022632 | No Recognized Claim |
| 4496 | 12797 | No Recognized Claim | 9985 | 530003597 | No Recognized Claim | 15474 | 530022633 | No Recognized Claim |
| 4497 | 12800 | Condition of Ineligiblity Never Cured | 9986 | 530003598 | No Recognized Claim | 15475 | 530022635 | No Recognized Claim |
| 4498 | 12801 | Condition of Ineligiblity Never Cured | 9987 | 530003599 | No Recognized Claim | 15476 | 530022636 | No Recognized Claim |
| 4499 | 12802 | No Eligible Purchases in Class Period | 9988 | 530003604 | No Recognized Claim | 15477 | 530022637 | No Recognized Claim |
| 4500 | 12804 | No Eligible Purchases in Class Period | 9989 | 530003616 | No Recognized Claim | 15478 | 530022638 | No Recognized Claim |
| 4501 | 12805 | Condition of Ineligiblity Never Cured | 9990 | 530003619 | No Recognized Claim | 15479 | 530022641 | No Recognized Claim |
| 4502 | 12806 | Condition of Ineligiblity Never Cured | 9991 | 530003625 | No Recognized Claim | 15480 | 530022642 | No Recognized Claim |
| 4503 | 12807 | No Eligible Purchases in Class Period | 9992 | 530003628 | No Recognized Claim | 15481 | 530022644 | No Recognized Claim |
| 4504 | 12808 | No Recognized Claim | 9993 | 530003630 | No Recognized Claim | 15482 | 530022645 | No Recognized Claim |
| 4505 | 12809 | Condition of Ineligiblity Never Cured | 9994 | 530003631 | No Recognized Claim | 15483 | 530022646 | No Recognized Claim |
| 4506 | 12810 | Condition of Ineligiblity Never Cured | 9995 | 530003632 | No Recognized Claim | 15484 | 530022647 | No Recognized Claim |
| 4507 | 12811 | No Eligible Purchases in Class Period | 9996 | 530003657 | No Recognized Claim | 15485 | 530022648 | No Recognized Claim |
| 4508 | 12812 | Condition of Ineligiblity Never Cured | 9997 | 530003659 | No Recognized Claim | 15486 | 530022649 | No Recognized Claim |
| 4509 | 12813 | Condition of Ineligiblity Never Cured | 9998 | 530003672 | No Recognized Claim | 15487 | 530022651 | No Recognized Claim |
| 4510 | 12815 | Condition of Ineligiblity Never Cured | 9999 | 530003675 | No Recognized Claim | 15488 | 530022652 | No Eligible Purchases in Class Period |
| 4511 | 12816 | No Recognized Claim | 10000 | 530003677 | No Recognized Claim | 15489 | 530022653 | No Eligible Purchases in Class Period |
| 4512 | 12817 | Condition of Ineligiblity Never Cured | 10001 | 530003681 | No Recognized Claim | 15490 | 530022655 | No Recognized Claim |
| 4513 | 12819 | No Recognized Claim | 10002 | 530003682 | No Recognized Claim | 15491 | 530022657 | No Recognized Claim |
| 4514 | 12820 | No Eligible Purchases in Class Period | 10003 | 530003683 | No Recognized Claim | 15492 | 530022660 | No Recognized Claim |
| 4515 | 12822 | No Recognized Claim | 10004 | 530003684 | No Recognized Claim | 15493 | 530022661 | No Recognized Claim |
| 4516 | 12823 | Condition of Ineligiblity Never Cured | 10005 | 530003686 | No Recognized Claim | 15494 | 530022662 | No Eligible Purchases in Class Period |
| 4517 | 12824 | Condition of Ineligiblity Never Cured | 10006 | 530003707 | No Recognized Claim | 15495 | 530022663 | No Eligible Purchases in Class Period |
| 4518 | 12827 | Condition of Ineligiblity Never Cured | 10007 | 530003710 | No Recognized Claim | 15496 | 530022665 | No Recognized Claim |
| 4519 | 12828 | No Eligible Purchases in Class Period | 10008 | 530003712 | No Recognized Claim | 15497 | 530022666 | No Recognized Claim |
| 4520 | 12829 | No Recognized Claim | 10009 | 530003713 | No Recognized Claim | 15498 | 530022667 | No Recognized Claim |
| 4521 | 12830 | No Recognized Claim | 10010 | 530003715 | No Recognized Claim | 15499 | 530022669 | No Recognized Claim |
| 4522 | 12832 | No Eligible Purchases in Class Period | 10011 | 530003717 | No Recognized Claim | 15500 | 530022670 | No Recognized Claim |
| 4523 | 12834 | No Recognized Claim | 10012 | 530003718 | No Eligible Purchases in Class Period | 15501 | 530022671 | No Eligible Purchases in Class Period |
| 4524 | 12836 | No Eligible Purchases in Class Period | 10013 | 530003723 | No Recognized Claim | 15502 | 530022672 | No Recognized Claim |
| 4525 | 12839 | Condition of Ineligiblity Never Cured | 10014 | 530003724 | No Recognized Claim | 15503 | 530022673 | No Recognized Claim |
| 4526 | 12841 | No Recognized Claim | 10015 | 530003769 | No Recognized Claim | 15504 | 530022674 | Void or Withdrawn |
| 4527 | 12842 | Condition of Ineligiblity Never Cured | 10016 | 530003772 | No Recognized Claim | 15505 | 530022675 | No Recognized Claim |
| 4528 | 12844 | No Recognized Claim | 10017 | 530003773 | No Recognized Claim | 15506 | 530022677 | No Recognized Claim |
| 4529 | 12847 | No Recognized Claim | 10018 | 530003774 | No Recognized Claim | 15507 | 530022679 | No Recognized Claim |
| 4530 | 12849 | Condition of Ineligiblity Never Cured | 10019 | 530003818 | No Recognized Claim | 15508 | 530022680 | No Recognized Claim |
| 4531 | 12850 | Condition of Ineligiblity Never Cured | 10020 | 530003819 | No Recognized Claim | 15509 | 530022681 | No Recognized Claim |
| 4532 | 12852 | Condition of Ineligiblity Never Cured | 10021 | 530003837 | No Eligible Purchases in Class Period | 15510 | 530022683 | No Recognized Claim |
| 4533 | 12856 | No Eligible Purchases in Class Period | 10022 | 530003844 | No Recognized Claim | 15511 | 530022684 | No Recognized Claim |
| 4534 | 12861 | No Recognized Claim | 10023 | 530003845 | No Recognized Claim | 15512 | 530022685 | No Recognized Claim |
| 4535 | 12862 | Condition of Ineligiblity Never Cured | 10024 | 530003846 | No Recognized Claim | 15513 | 530022686 | No Eligible Purchases in Class Period |
| 4536 | 12866 | Condition of Ineligiblity Never Cured | 10025 | 530003847 | No Recognized Claim | 15514 | 530022687 | No Recognized Claim |
| 4537 | 12868 | Duplicate Claim Form | 10026 | 530003856 | No Recognized Claim | 15515 | 530022688 | No Recognized Claim |
| 4538 | 12869 | No Recognized Claim | 10027 | 530003882 | No Recognized Claim | 15516 | 530022689 | No Recognized Claim |
| 4539 | 12870 | Condition of Ineligiblity Never Cured | 10028 | 530003928 | No Recognized Claim | 15517 | 530022691 | No Eligible Purchases in Class Period |
| 4540 | 12871 | No Recognized Claim | 10029 | 530003998 | No Recognized Claim | 15518 | 530022692 | No Eligible Purchases in Class Period |
| 4541 | 12872 | No Recognized Claim | 10030 | 530004022 | No Eligible Purchases in Class Period | 15519 | 530022693 | No Recognized Claim |
| 4542 | 12873 | No Recognized Claim | 10031 | 530004024 | No Eligible Purchases in Class Period | 15520 | 530022695 | No Recognized Claim |
| 4543 | 12874 | No Eligible Purchases in Class Period | 10032 | 530004025 | No Eligible Purchases in Class Period | 15521 | 530022696 | No Recognized Claim |
| 4544 | 12875 | No Eligible Purchases in Class Period | 10033 | 530004026 | No Eligible Purchases in Class Period | 15522 | 530022697 | No Recognized Claim |
| 4545 | 12877 | No Recognized Claim | 10034 | 530004027 | No Recognized Claim | 15523 | 530022699 | No Eligible Purchases in Class Period |
| 4546 | 12878 | No Eligible Purchases in Class Period | 10035 | 530004032 | No Recognized Claim | 15524 | 530022700 | No Recognized Claim |
| 4547 | 12880 | No Recognized Claim | 10036 | 530004038 | No Eligible Purchases in Class Period | 15525 | 530022702 | No Eligible Purchases in Class Period |
| 4548 | 12885 | No Recognized Claim | 10037 | 530004044 | No Eligible Purchases in Class Period | 15526 | 530022706 | No Eligible Purchases in Class Period |
| 4549 | 12886 | Condition of Ineligiblity Never Cured | 10038 | 530004046 | No Eligible Purchases in Class Period | 15527 | 530022707 | No Recognized Claim |
| 4550 | 12887 | No Recognized Claim | 10039 | 530004050 | No Eligible Purchases in Class Period | 15528 | 530022708 | No Recognized Claim |
| 4551 | 12888 | No Recognized Claim | 10040 | 530004051 | No Eligible Purchases in Class Period | 15529 | 530022709 | No Eligible Purchases in Class Period |
| 4552 | 12890 | No Recognized Claim | 10041 | 530004054 | No Eligible Purchases in Class Period | 15530 | 530022710 | No Recognized Claim |
| 4553 | 12893 | No Eligible Purchases in Class Period | 10042 | 530004055 | No Eligible Purchases in Class Period | 15531 | 530022711 | No Recognized Claim |
| 4554 | 12895 | No Recognized Claim | 10043 | 530004060 | No Recognized Claim | 15532 | 530022713 | No Recognized Claim |
| 4555 | 12897 | No Recognized Claim | 10044 | 530004063 | No Recognized Claim | 15533 | 530022714 | No Recognized Claim |
| 4556 | 12898 | No Recognized Claim | 10045 | 530004064 | No Eligible Purchases in Class Period | 15534 | 530022715 | No Recognized Claim |
| 4557 | 12899 | Condition of Ineligiblity Never Cured | 10046 | 530004069 | No Recognized Claim | 15535 | 530022717 | No Recognized Claim |
| 4558 | 12900 | Condition of Ineligiblity Never Cured | 10047 | 530004083 | No Recognized Claim | 15536 | 530022718 | No Recognized Claim |
| 4559 | 12901 | No Recognized Claim | 10048 | 530004096 | No Recognized Claim | 15537 | 530022720 | No Recognized Claim |
| 4560 | 12905 | Condition of Ineligiblity Never Cured | 10049 | 530004174 | No Recognized Claim | 15538 | 530022724 | No Recognized Claim |
| 4561 | 12906 | No Eligible Purchases in Class Period | 10050 | 530004275 | No Recognized Claim | 15539 | 530022725 | No Recognized Claim |
| 4562 | 12908 | Condition of Ineligiblity Never Cured | 10051 | 530004276 | No Recognized Claim | 15540 | 530022734 | No Recognized Claim |
| 4563 | 12909 | No Recognized Claim | 10052 | 530004288 | No Recognized Claim | 15541 | 530022749 | No Recognized Claim |
| 4564 | 12910 | No Recognized Claim | 10053 | 530004303 | No Recognized Claim | 15542 | 530022751 | No Recognized Claim |
| 4565 | 12916 | No Eligible Purchases in Class Period | 10054 | 530004309 | No Recognized Claim | 15543 | 530022752 | No Recognized Claim |
| 4566 | 12917 | Condition of Ineligiblity Never Cured | 10055 | 530004312 | No Recognized Claim | 15544 | 530022753 | No Recognized Claim |
| 4567 | 12918 | Condition of Ineligiblity Never Cured | 10056 | 530004316 | No Recognized Claim | 15545 | 530022759 | No Recognized Claim |
| 4568 | 12919 | No Recognized Claim | 10057 | 530004319 | No Recognized Claim | 15546 | 530022761 | No Recognized Claim |
| 4569 | 12920 | No Recognized Claim | 10058 | 530004321 | No Recognized Claim | 15547 | 530022762 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4570 | 12922 | No Eligible Purchases in Class Period | 10059 | 530004322 | No Recognized Claim | 15548 | 530022763 | No Recognized Claim |
| 4571 | 12923 | Condition of Ineligiblity Never Cured | 10060 | 530004323 | No Recognized Claim | 15549 | 530022764 | No Eligible Purchases in Class Period |
| 4572 | 12925 | No Eligible Purchases in Class Period | 10061 | 530004324 | No Recognized Claim | 15550 | 530022766 | No Recognized Claim |
| 4573 | 12926 | No Eligible Purchases in Class Period | 10062 | 530004333 | No Recognized Claim | 15551 | 530022767 | No Eligible Purchases in Class Period |
| 4574 | 12928 | Condition of Ineligiblity Never Cured | 10063 | 530004334 | No Recognized Claim | 15552 | 530022769 | No Recognized Claim |
| 4575 | 12930 | No Recognized Claim | 10064 | 530004335 | No Recognized Claim | 15553 | 530022770 | No Recognized Claim |
| 4576 | 12936 | No Recognized Claim | 10065 | 530004336 | No Recognized Claim | 15554 | 530022771 | No Recognized Claim |
| 4577 | 12937 | No Eligible Purchases in Class Period | 10066 | 530004363 | No Recognized Claim | 15555 | 530022775 | No Recognized Claim |
| 4578 | 12938 | Condition of Ineligiblity Never Cured | 10067 | 530004414 | No Recognized Claim | 15556 | 530022776 | No Recognized Claim |
| 4579 | 12939 | No Recognized Claim | 10068 | 530004429 | No Eligible Purchases in Class Period | 15557 | 530022785 | No Recognized Claim |
| 4580 | 12942 | No Recognized Claim | 10069 | 530004431 | No Recognized Claim | 15558 | 530022787 | No Recognized Claim |
| 4581 | 12945 | Condition of Ineligiblity Never Cured | 10070 | 530004443 | No Recognized Claim | 15559 | 530022789 | No Recognized Claim |
| 4582 | 12949 | Condition of Ineligiblity Never Cured | 10071 | 530004444 | No Recognized Claim | 15560 | 530022790 | No Recognized Claim |
| 4583 | 12950 | No Recognized Claim | 10072 | 530004448 | No Recognized Claim | 15561 | 530022791 | No Eligible Purchases in Class Period |
| 4584 | 12952 | No Recognized Claim | 10073 | 530004449 | No Recognized Claim | 15562 | 530022792 | No Recognized Claim |
| 4585 | 12958 | No Recognized Claim | 10074 | 530004457 | No Recognized Claim | 15563 | 530022793 | No Recognized Claim |
| 4586 | 12959 | Condition of Ineligiblity Never Cured | 10075 | 530004478 | No Recognized Claim | 15564 | 530022794 | No Recognized Claim |
| 4587 | 12983 | No Eligible Purchases in Class Period | 10076 | 530004486 | Duplicate Claim Form | 15565 | 530022795 | No Eligible Purchases in Class Period |
| 4588 | 12985 | No Recognized Claim | 10077 | 530004487 | Duplicate Claim Form | 15566 | 530022796 | No Recognized Claim |
| 4589 | 12986 | No Recognized Claim | 10078 | 530004489 | No Recognized Claim | 15567 | 530022797 | No Recognized Claim |
| 4590 | 12987 | No Recognized Claim | 10079 | 530004493 | No Recognized Claim | 15568 | 530022798 | No Recognized Claim |
| 4591 | 12989 | No Recognized Claim | 10080 | 530004501 | No Recognized Claim | 15569 | 530022799 | No Recognized Claim |
| 4592 | 12991 | No Recognized Claim | 10081 | 530004507 | No Recognized Claim | 15570 | 530022800 | No Recognized Claim |
| 4593 | 12994 | Condition of Ineligiblity Never Cured | 10082 | 530004534 | No Recognized Claim | 15571 | 530022801 | No Recognized Claim |
| 4594 | 12995 | No Eligible Purchases in Class Period | 10083 | 530004575 | No Recognized Claim | 15572 | 530022802 | No Recognized Claim |
| 4595 | 12999 | Condition of Ineligiblity Never Cured | 10084 | 530004583 | No Recognized Claim | 15573 | 530022803 | No Recognized Claim |
| 4596 | 13000 | Condition of Ineligiblity Never Cured | 10085 | 530004584 | No Recognized Claim | 15574 | 530022804 | No Recognized Claim |
| 4597 | 13004 | No Eligible Purchases in Class Period | 10086 | 530004586 | No Recognized Claim | 15575 | 530022805 | No Recognized Claim |
| 4598 | 13006 | No Eligible Purchases in Class Period | 10087 | 530004587 | No Recognized Claim | 15576 | 530022806 | No Recognized Claim |
| 4599 | 13008 | No Eligible Purchases in Class Period | 10088 | 530004590 | No Recognized Claim | 15577 | 530022807 | No Recognized Claim |
| 4600 | 13013 | Condition of Ineligiblity Never Cured | 10089 | 530004593 | No Recognized Claim | 15578 | 530022809 | No Recognized Claim |
| 4601 | 13014 | No Eligible Purchases in Class Period | 10090 | 530004596 | No Eligible Purchases in Class Period | 15579 | 530022811 | No Recognized Claim |
| 4602 | 13015 | Condition of Ineligiblity Never Cured | 10091 | 530004598 | No Recognized Claim | 15580 | 530022814 | No Recognized Claim |
| 4603 | 13018 | No Recognized Claim | 10092 | 530004599 | No Recognized Claim | 15581 | 530022817 | No Recognized Claim |
| 4604 | 13020 | No Recognized Claim | 10093 | 530004614 | No Eligible Purchases in Class Period | 15582 | 530022818 | No Recognized Claim |
| 4605 | 13021 | No Recognized Claim | 10094 | 530004621 | No Recognized Claim | 15583 | 530022819 | No Recognized Claim |
| 4606 | 13022 | No Recognized Claim | 10095 | 530004634 | No Recognized Claim | 15584 | 530022820 | No Eligible Purchases in Class Period |
| 4607 | 13023 | No Recognized Claim | 10096 | 530004640 | No Eligible Purchases in Class Period | 15585 | 530022821 | No Recognized Claim |
| 4608 | 13025 | No Eligible Purchases in Class Period | 10097 | 530004641 | No Recognized Claim | 15586 | 530022822 | No Recognized Claim |
| 4609 | 13032 | Condition of Ineligiblity Never Cured | 10098 | 530004643 | No Recognized Claim | 15587 | 530022823 | No Recognized Claim |
| 4610 | 13034 | Condition of Ineligiblity Never Cured | 10099 | 530004644 | No Recognized Claim | 15588 | 530022824 | No Recognized Claim |
| 4611 | 13039 | No Eligible Purchases in Class Period | 10100 | 530004660 | No Recognized Claim | 15589 | 530022825 | No Recognized Claim |
| 4612 | 13040 | No Recognized Claim | 10101 | 530004663 | No Recognized Claim | 15590 | 530022826 | No Recognized Claim |
| 4613 | 13042 | No Eligible Purchases in Class Period | 10102 | 530004664 | No Recognized Claim | 15591 | 530022827 | No Recognized Claim |
| 4614 | 13043 | Condition of Ineligiblity Never Cured | 10103 | 530004672 | No Recognized Claim | 15592 | 530022828 | No Recognized Claim |
| 4615 | 13044 | Condition of Ineligiblity Never Cured | 10104 | 530004674 | No Eligible Purchases in Class Period | 15593 | 530022829 | No Recognized Claim |
| 4616 | 13046 | Condition of Ineligiblity Never Cured | 10105 | 530004682 | No Recognized Claim | 15594 | 530022830 | No Recognized Claim |
| 4617 | 13047 | No Eligible Purchases in Class Period | 10106 | 530004706 | No Recognized Claim | 15595 | 530022833 | No Recognized Claim |
| 4618 | 13048 | No Recognized Claim | 10107 | 530004728 | No Recognized Claim | 15596 | 530022835 | No Recognized Claim |
| 4619 | 13050 | No Recognized Claim | 10108 | 530004738 | No Recognized Claim | 15597 | 530022836 | No Recognized Claim |
| 4620 | 13051 | No Recognized Claim | 10109 | 530004743 | No Recognized Claim | 15598 | 530022849 | No Recognized Claim |
| 4621 | 13055 | No Recognized Claim | 10110 | 530004761 | No Recognized Claim | 15599 | 530022852 | No Recognized Claim |
| 4622 | 13058 | Condition of Ineligiblity Never Cured | 10111 | 530004768 | No Recognized Claim | 15600 | 530022854 | No Recognized Claim |
| 4623 | 13062 | Condition of Ineligiblity Never Cured | 10112 | 530004772 | No Recognized Claim | 15601 | 530022855 | No Recognized Claim |
| 4624 | 13063 | Condition of Ineligiblity Never Cured | 10113 | 530004773 | No Recognized Claims | 15602 | 530022856 | No Eligible Purchases in Class Period |
| 4625 | 13067 | Condition of Ineligiblity Never Cured | 10114 | 530004774 | No Recognized Claim | 15603 | 530022858 | No Recognized Claim |
| 4626 | 13068 | Condition of Ineligiblity Never Cured | 10115 | 530004776 | No Recognized Claim | 15604 | 530022859 | No Recognized Claim |
| 4627 | 13072 | No Recognized Claim | 10116 | 530004806 | No Recognized Claim | 15605 | 530022860 | No Recognized Claim |
| 4628 | 13077 | No Recognized Claim | 10117 | 530004828 | No Recognized Claim | 15606 | 530022864 | No Recognized Claim |
| 4629 | 13080 | No Recognized Claim | 10118 | 530004831 | No Recognized Claim | 15607 | 530022865 | No Recognized Claim |
| 4630 | 13089 | No Recognized Claim | 10119 | 530004838 | No Recognized Claim | 15608 | 530022866 | No Eligible Purchases in Class Period |
| 4631 | 13091 | Condition of Ineligiblity Never Cured | 10120 | 530004848 | No Recognized Claim | 15609 | 530022868 | No Recognized Claim |
| 4632 | 13092 | No Recognized Claim | 10121 | 530004869 | No Recognized Claim | 15610 | 530022870 | No Recognized Claim |
| 4633 | 13094 | No Recognized Claim | 10122 | 530004874 | No Recognized Claim | 15611 | 530022871 | No Recognized Claim |
| 4634 | 13097 | Condition of Ineligiblity Never Cured | 10123 | 530004878 | No Recognized Claim | 15612 | 530022872 | No Recognized Claim |
| 4635 | 13098 | No Recognized Claim | 10124 | 530004889 | No Eligible Purchases in Class Period | 15613 | 530022873 | No Recognized Claim |
| 4636 | 13114 | No Recognized Claim | 10125 | 530004917 | No Recognized Claim | 15614 | 530022874 | No Recognized Claim |
| 4637 | 13118 | No Recognized Claim | 10126 | 530004919 | No Recognized Claim | 15615 | 530022881 | No Recognized Claim |
| 4638 | 13120 | No Recognized Claim | 10127 | 530004933 | No Recognized Claim | 15616 | 530022882 | No Recognized Claim |
| 4639 | 13121 | No Recognized Claim | 10128 | 530004940 | No Recognized Claim | 15617 | 530022883 | No Recognized Claim |
| 4640 | 13123 | No Eligible Purchases in Class Period | 10129 | 530004941 | No Recognized Claim | 15618 | 530022884 | No Eligible Purchases in Class Period |
| 4641 | 13128 | Condition of Ineligiblity Never Cured | 10130 | 530004947 | No Recognized Claim | 15619 | 530022886 | No Recognized Claim |
| 4642 | 13129 | Condition of Ineligiblity Never Cured | 10131 | 530004968 | No Recognized Claim | 15620 | 530022887 | No Recognized Claim |
| 4643 | 13131 | No Recognized Claim | 10132 | 530004970 | No Eligible Purchases in Class Period | 15621 | 530022890 | No Recognized Claim |
| 4644 | 13132 | No Recognized Claim | 10133 | 530004992 | No Recognized Claim | 15622 | 530022893 | No Recognized Claim |
| 4645 | 13133 | No Recognized Claim | 10134 | 530004993 | No Recognized Claim | 15623 | 530022894 | No Recognized Claim |
| 4646 | 13134 | No Recognized Claim | 10135 | 530004996 | No Eligible Purchases in Class Period | 15624 | 530022896 | No Recognized Claim |
| 4647 | 13136 | No Eligible Purchases in Class Period | 10136 | 530004999 | No Eligible Purchases in Class Period | 15625 | 530022898 | No Recognized Claim |
| 4648 | 13139 | Duplicate Claim Form | 10137 | 530005001 | No Eligible Purchases in Class Period | 15626 | 530022903 | No Recognized Claim |
| 4649 | 13140 | No Recognized Claim | 10138 | 530005019 | No Recognized Claim | 15627 | 530022904 | No Recognized Claim |
| 4650 | 13141 | Condition of Ineligiblity Never Cured | 10139 | 530005021 | No Recognized Claim | 15628 | 530022905 | No Recognized Claim |
| 4651 | 13143 | No Eligible Purchases in Class Period | 10140 | 530005022 | No Eligible Purchases in Class Period | 15629 | 530022906 | No Recognized Claim |
| 4652 | 13145 | No Eligible Purchases in Class Period | 10141 | 530005031 | No Recognized Claim | 15630 | 530022907 | No Recognized Claim |
| 4653 | 13149 | No Recognized Claim | 10142 | 530005036 | No Recognized Claim | 15631 | 530022908 | No Recognized Claim |
| 4654 | 13150 | No Recognized Claim | 10143 | 530005044 | No Recognized Claim | 15632 | 530022909 | No Recognized Claim |
| 4655 | 13151 | No Recognized Claim | 10144 | 530005045 | No Eligible Purchases in Class Period | 15633 | 530022910 | No Recognized Claim |
| 4656 | 13152 | No Recognized Claim | 10145 | 530005046 | No Eligible Purchases in Class Period | 15634 | 530022911 | No Recognized Claim |
| 4657 | 13156 | Duplicate Claim Form | 10146 | 530005048 | No Eligible Purchases in Class Period | 15635 | 530022913 | No Recognized Claim |

## Luckin Securities Litigation
### Rejected Claims

| No. | ID | Reason |
|---|---|---|
| 4658 | 13157 | No Recognized Claim |
| 4659 | 13162 | Condition of Ineligiblity Never Cured |
| 4660 | 13164 | No Recognized Claim |
| 4661 | 13165 | No Recognized Claim |
| 4662 | 13166 | No Recognized Claim |
| 4663 | 13168 | No Recognized Claim |
| 4664 | 13169 | Condition of Ineligiblity Never Cured |
| 4665 | 13171 | No Recognized Claim |
| 4666 | 13176 | Condition of Ineligiblity Never Cured |
| 4667 | 13179 | Condition of Ineligiblity Never Cured |
| 4668 | 13181 | Condition of Ineligiblity Never Cured |
| 4669 | 13182 | Condition of Ineligiblity Never Cured |
| 4670 | 13184 | Condition of Ineligiblity Never Cured |
| 4671 | 13185 | No Recognized Claim |
| 4672 | 13189 | Condition of Ineligiblity Never Cured |
| 4673 | 13191 | No Recognized Claim |
| 4674 | 13192 | No Recognized Claim |
| 4675 | 13193 | No Recognized Claim |
| 4676 | 13194 | No Recognized Claim |
| 4677 | 13195 | No Recognized Claim |
| 4678 | 13199 | No Recognized Claim |
| 4679 | 13207 | Duplicate Claim Form |
| 4680 | 13208 | No Eligible Purchases in Class Period |
| 4681 | 13209 | No Recognized Claim |
| 4682 | 13210 | No Recognized Claim |
| 4683 | 13211 | No Eligible Purchases in Class Period |
| 4684 | 13212 | No Eligible Purchases in Class Period |
| 4685 | 13213 | Duplicate Claim Form |
| 4686 | 13214 | Duplicate Claim Form |
| 4687 | 13215 | Duplicate Claim Form |
| 4688 | 13216 | Duplicate Claim Form |
| 4689 | 13218 | No Recognized Claim |
| 4690 | 13219 | Condition of Ineligiblity Never Cured |
| 4691 | 13221 | Duplicate Claim Form |
| 4692 | 13222 | Duplicate Claim Form |
| 4693 | 13223 | Condition of Ineligiblity Never Cured |
| 4694 | 13227 | Condition of Ineligiblity Never Cured |
| 4695 | 13228 | Condition of Ineligiblity Never Cured |
| 4696 | 13231 | No Recognized Claim |
| 4697 | 13233 | No Recognized Claim |
| 4698 | 13234 | No Recognized Claim |
| 4699 | 13235 | No Recognized Claim |
| 4700 | 13236 | Condition of Ineligiblity Never Cured |
| 4701 | 13237 | No Recognized Claim |
| 4702 | 13238 | No Eligible Purchases in Class Period |
| 4703 | 13239 | Condition of Ineligiblity Never Cured |
| 4704 | 13241 | Condition of Ineligiblity Never Cured |
| 4705 | 13242 | Condition of Ineligiblity Never Cured |
| 4706 | 13243 | Condition of Ineligiblity Never Cured |
| 4707 | 13245 | Condition of Ineligiblity Never Cured |
| 4708 | 13246 | No Recognized Claim |
| 4709 | 13247 | No Recognized Claim |
| 4710 | 13248 | No Recognized Claim |
| 4711 | 13251 | No Eligible Purchases in Class Period |
| 4712 | 13252 | No Recognized Claim |
| 4713 | 13256 | No Recognized Claim |
| 4714 | 13257 | No Recognized Claim |
| 4715 | 13260 | No Recognized Claim |
| 4716 | 13261 | Condition of Ineligiblity Never Cured |
| 4717 | 13262 | No Recognized Claim |
| 4718 | 13263 | Condition of Ineligiblity Never Cured |
| 4719 | 13264 | Condition of Ineligiblity Never Cured |
| 4720 | 13266 | Condition of Ineligiblity Never Cured |
| 4721 | 13267 | No Eligible Purchases in Class Period |
| 4722 | 13268 | Duplicate Claim Form |
| 4723 | 13270 | No Eligible Purchases in Class Period |
| 4724 | 13271 | No Recognized Claim |
| 4725 | 13276 | No Eligible Purchases in Class Period |
| 4726 | 13277 | Duplicate Claim Form |
| 4727 | 13279 | No Recognized Claim |
| 4728 | 13280 | No Recognized Claim |
| 4729 | 13282 | No Recognized Claim |
| 4730 | 13285 | No Eligible Purchases in Class Period |
| 4731 | 13288 | No Eligible Purchases in Class Period |
| 4732 | 13289 | No Eligible Purchases in Class Period |
| 4733 | 13291 | No Recognized Claim |
| 4734 | 13294 | No Recognized Claim |
| 4735 | 13296 | No Recognized Claim |
| 4736 | 13298 | No Recognized Claim |
| 4737 | 13300 | Condition of Ineligiblity Never Cured |
| 4738 | 13301 | No Eligible Purchases in Class Period |
| 4739 | 13304 | No Eligible Purchases in Class Period |
| 4740 | 13306 | Condition of Ineligiblity Never Cured |
| 4741 | 13308 | No Recognized Claim |
| 4742 | 13309 | Condition of Ineligiblity Never Cured |
| 4743 | 13310 | No Eligible Purchases in Class Period |
| 4744 | 13311 | No Eligible Purchases in Class Period |
| 4745 | 13312 | Condition of Ineligiblity Never Cured |
| 10147 | 530005049 | No Eligible Purchases in Class Period |
| 10148 | 530005050 | No Eligible Purchases in Class Period |
| 10149 | 530005052 | No Eligible Purchases in Class Period |
| 10150 | 530005070 | No Recognized Claim |
| 10151 | 530005073 | No Recognized Claim |
| 10152 | 530005077 | No Recognized Claim |
| 10153 | 530005078 | No Recognized Claim |
| 10154 | 530005079 | No Recognized Claim |
| 10155 | 530005091 | No Eligible Purchases in Class Period |
| 10156 | 530005092 | No Eligible Purchases in Class Period |
| 10157 | 530005093 | No Recognized Claim |
| 10158 | 530005106 | No Recognized Claim |
| 10159 | 530005107 | No Recognized Claim |
| 10160 | 530005108 | No Recognized Claim |
| 10161 | 530005117 | No Eligible Purchases in Class Period |
| 10162 | 530005120 | No Recognized Claim |
| 10163 | 530005121 | No Recognized Claim |
| 10164 | 530005127 | No Recognized Claim |
| 10165 | 530005130 | No Eligible Purchases in Class Period |
| 10166 | 530005134 | No Recognized Claim |
| 10167 | 530005135 | No Recognized Claim |
| 10168 | 530005140 | No Recognized Claim |
| 10169 | 530005141 | No Recognized Claim |
| 10170 | 530005143 | No Recognized Claim |
| 10171 | 530005144 | No Recognized Claim |
| 10172 | 530005148 | No Recognized Claim |
| 10173 | 530005151 | No Recognized Claim |
| 10174 | 530005163 | No Recognized Claim |
| 10175 | 530005164 | No Recognized Claim |
| 10176 | 530005165 | No Eligible Purchases in Class Period |
| 10177 | 530005209 | No Recognized Claim |
| 10178 | 530005213 | No Recognized Claim |
| 10179 | 530005214 | No Recognized Claim |
| 10180 | 530005216 | No Recognized Claim |
| 10181 | 530005217 | No Recognized Claim |
| 10182 | 530005219 | No Recognized Claim |
| 10183 | 530005224 | No Eligible Purchases in Class Period |
| 10184 | 530005232 | No Recognized Claim |
| 10185 | 530005240 | No Recognized Claim |
| 10186 | 530005244 | No Eligible Purchases in Class Period |
| 10187 | 530005245 | No Eligible Purchases in Class Period |
| 10188 | 530005248 | No Eligible Purchases in Class Period |
| 10189 | 530005249 | No Recognized Claim |
| 10190 | 530005250 | No Recognized Claim |
| 10191 | 530005253 | No Recognized Claim |
| 10192 | 530005254 | No Recognized Claim |
| 10193 | 530005270 | No Recognized Claim |
| 10194 | 530005271 | No Recognized Claim |
| 10195 | 530005274 | No Eligible Purchases in Class Period |
| 10196 | 530005276 | No Recognized Claim |
| 10197 | 530005284 | No Recognized Claim |
| 10198 | 530005286 | No Recognized Claim |
| 10199 | 530005287 | No Recognized Claim |
| 10200 | 530005290 | No Recognized Claim |
| 10201 | 530005295 | No Eligible Purchases in Class Period |
| 10202 | 530005297 | No Recognized Claim |
| 10203 | 530005303 | No Recognized Claim |
| 10204 | 530005305 | No Recognized Claim |
| 10205 | 530005306 | No Recognized Claim |
| 10206 | 530005307 | No Eligible Purchases in Class Period |
| 10207 | 530005308 | No Recognized Claim |
| 10208 | 530005314 | No Recognized Claim |
| 10209 | 530005317 | No Eligible Purchases in Class Period |
| 10210 | 530005319 | No Recognized Claim |
| 10211 | 530005321 | No Recognized Claim |
| 10212 | 530005322 | Duplicate Claim Form |
| 10213 | 530005323 | Duplicate Claim Form |
| 10214 | 530005328 | No Eligible Purchases in Class Period |
| 10215 | 530005329 | Duplicate Claim Form |
| 10216 | 530005343 | No Recognized Claim |
| 10217 | 530005347 | No Recognized Claim |
| 10218 | 530005365 | No Recognized Claim |
| 10219 | 530005366 | No Recognized Claim |
| 10220 | 530005373 | No Eligible Purchases in Class Period |
| 10221 | 530005374 | No Recognized Claim |
| 10222 | 530005377 | No Eligible Purchases in Class Period |
| 10223 | 530005382 | No Recognized Claim |
| 10224 | 530005383 | No Recognized Claim |
| 10225 | 530005384 | No Recognized Claim |
| 10226 | 530005409 | No Recognized Claim |
| 10227 | 530005412 | No Eligible Purchases in Class Period |
| 10228 | 530005429 | No Recognized Claim |
| 10229 | 530005437 | No Recognized Claim |
| 10230 | 530005445 | No Recognized Claim |
| 10231 | 530005448 | No Recognized Claim |
| 10232 | 530005449 | No Recognized Claim |
| 10233 | 530005455 | No Recognized Claim |
| 10234 | 530005456 | No Recognized Claim |
| 15636 | 530022914 | No Recognized Claim |
| 15637 | 530022918 | No Recognized Claim |
| 15638 | 530022919 | No Recognized Claim |
| 15639 | 530022922 | No Eligible Purchases in Class Period |
| 15640 | 530022927 | No Eligible Purchases in Class Period |
| 15641 | 530022928 | No Eligible Purchases in Class Period |
| 15642 | 530022930 | No Recognized Claim |
| 15643 | 530022931 | No Recognized Claim |
| 15644 | 530022933 | No Recognized Claim |
| 15645 | 530022934 | No Recognized Claim |
| 15646 | 530022935 | No Recognized Claim |
| 15647 | 530022937 | No Recognized Claim |
| 15648 | 530022939 | No Recognized Claim |
| 15649 | 530022940 | No Recognized Claim |
| 15650 | 530022941 | No Recognized Claim |
| 15651 | 530022945 | No Recognized Claim |
| 15652 | 530022946 | No Recognized Claim |
| 15653 | 530022947 | No Recognized Claim |
| 15654 | 530022948 | No Recognized Claim |
| 15655 | 530022951 | No Recognized Claim |
| 15656 | 530022953 | No Recognized Claim |
| 15657 | 530022954 | No Eligible Purchases in Class Period |
| 15658 | 530022955 | No Recognized Claim |
| 15659 | 530022956 | No Recognized Claim |
| 15660 | 530022958 | No Recognized Claim |
| 15661 | 530022959 | No Eligible Purchases in Class Period |
| 15662 | 530022961 | No Recognized Claim |
| 15663 | 530022962 | No Eligible Purchases in Class Period |
| 15664 | 530022963 | No Recognized Claim |
| 15665 | 530022967 | No Recognized Claim |
| 15666 | 530022968 | No Recognized Claim |
| 15667 | 530022970 | No Recognized Claim |
| 15668 | 530022971 | No Recognized Claim |
| 15669 | 530022972 | No Recognized Claim |
| 15670 | 530022974 | No Recognized Claim |
| 15671 | 530022975 | No Recognized Claim |
| 15672 | 530022976 | No Recognized Claim |
| 15673 | 530022977 | No Recognized Claim |
| 15674 | 530022978 | No Recognized Claim |
| 15675 | 530022980 | No Recognized Claim |
| 15676 | 530022982 | No Recognized Claim |
| 15677 | 530022985 | No Recognized Claim |
| 15678 | 530022989 | No Recognized Claim |
| 15679 | 530022991 | No Recognized Claim |
| 15680 | 530022993 | No Recognized Claim |
| 15681 | 530022995 | No Recognized Claim |
| 15682 | 530022997 | No Recognized Claim |
| 15683 | 530022999 | No Eligible Purchases in Class Period |
| 15684 | 530023000 | No Recognized Claim |
| 15685 | 530023001 | No Recognized Claim |
| 15686 | 530023002 | No Recognized Claim |
| 15687 | 530023003 | No Recognized Claim |
| 15688 | 530023005 | No Recognized Claim |
| 15689 | 530023006 | No Recognized Claim |
| 15690 | 530023008 | No Recognized Claim |
| 15691 | 530023009 | No Recognized Claim |
| 15692 | 530023010 | No Recognized Claim |
| 15693 | 530023012 | No Recognized Claim |
| 15694 | 530023013 | No Recognized Claim |
| 15695 | 530023014 | No Recognized Claim |
| 15696 | 530023015 | No Recognized Claim |
| 15697 | 530023017 | No Recognized Claim |
| 15698 | 530023018 | No Recognized Claim |
| 15699 | 530023020 | No Recognized Claim |
| 15700 | 530023021 | No Recognized Claim |
| 15701 | 530023022 | No Recognized Claim |
| 15702 | 530023023 | No Recognized Claim |
| 15703 | 530023024 | No Recognized Claim |
| 15704 | 530023025 | No Recognized Claim |
| 15705 | 530023026 | No Recognized Claim |
| 15706 | 530023029 | No Recognized Claim |
| 15707 | 530023030 | No Recognized Claim |
| 15708 | 530023033 | No Recognized Claim |
| 15709 | 530023036 | No Eligible Purchases in Class Period |
| 15710 | 530023037 | No Recognized Claim |
| 15711 | 530023038 | No Recognized Claim |
| 15712 | 530023040 | No Recognized Claim |
| 15713 | 530023041 | No Recognized Claim |
| 15714 | 530023042 | No Recognized Claim |
| 15715 | 530023044 | No Eligible Purchases in Class Period |
| 15716 | 530023047 | No Recognized Claim |
| 15717 | 530023048 | No Recognized Claim |
| 15718 | 530023052 | No Recognized Claim |
| 15719 | 530023053 | No Recognized Claim |
| 15720 | 530023056 | No Recognized Claim |
| 15721 | 530023057 | No Recognized Claim |
| 15722 | 530023059 | No Recognized Claim |
| 15723 | 530023060 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| ID | Claim | Reason |
|---|---|---|
| 4746 | 13314 | No Recognized Claim |
| 4747 | 13317 | Condition of Ineligiblity Never Cured |
| 4748 | 13318 | Condition of Ineligiblity Never Cured |
| 4749 | 13320 | No Recognized Claim |
| 4750 | 13321 | No Eligible Purchases in Class Period |
| 4751 | 13323 | No Recognized Claim |
| 4752 | 13327 | Condition of Ineligiblity Never Cured |
| 4753 | 13328 | Duplicate Claim Form |
| 4754 | 13329 | Condition of Ineligiblity Never Cured |
| 4755 | 13332 | Condition of Ineligiblity Never Cured |
| 4756 | 13335 | Duplicate Claim Form |
| 4757 | 13336 | No Eligible Purchases in Class Period |
| 4758 | 13338 | Condition of Ineligiblity Never Cured |
| 4759 | 13339 | No Recognized Claim |
| 4760 | 13340 | Duplicate Claim Form |
| 4761 | 13341 | Condition of Ineligiblity Never Cured |
| 4762 | 13343 | Duplicate Claim Form |
| 4763 | 13344 | No Recognized Claim |
| 4764 | 13346 | No Recognized Claim |
| 4765 | 13347 | Condition of Ineligiblity Never Cured |
| 4766 | 13350 | Condition of Ineligiblity Never Cured |
| 4767 | 13354 | No Recognized Claim |
| 4768 | 13358 | Condition of Ineligiblity Never Cured |
| 4769 | 13367 | No Recognized Claim |
| 4770 | 13368 | Condition of Ineligiblity Never Cured |
| 4771 | 13369 | Condition of Ineligiblity Never Cured |
| 4772 | 13370 | No Eligible Purchases in Class Period |
| 4773 | 13371 | Condition of Ineligiblity Never Cured |
| 4774 | 13372 | Condition of Ineligiblity Never Cured |
| 4775 | 13376 | Condition of Ineligiblity Never Cured |
| 4776 | 13379 | Condition of Ineligiblity Never Cured |
| 4777 | 13381 | No Recognized Claim |
| 4778 | 13382 | No Recognized Claim |
| 4779 | 13385 | No Eligible Purchases in Class Period |
| 4780 | 13386 | Condition of Ineligiblity Never Cured |
| 4781 | 13387 | No Recognized Claim |
| 4782 | 13388 | No Recognized Claim |
| 4783 | 13389 | No Recognized Claim |
| 4784 | 13390 | No Recognized Claim |
| 4785 | 13393 | Condition of Ineligiblity Never Cured |
| 4786 | 13403 | No Recognized Claim |
| 4787 | 13404 | No Eligible Purchases in Class Period |
| 4788 | 13405 | No Recognized Claim |
| 4789 | 13406 | No Recognized Claim |
| 4790 | 13409 | Condition of Ineligiblity Never Cured |
| 4791 | 13412 | No Recognized Claim |
| 4792 | 13413 | Condition of Ineligiblity Never Cured |
| 4793 | 13415 | Condition of Ineligiblity Never Cured |
| 4794 | 13417 | Condition of Ineligiblity Never Cured |
| 4795 | 13419 | No Recognized Claim |
| 4796 | 13420 | Condition of Ineligiblity Never Cured |
| 4797 | 13423 | Condition of Ineligiblity Never Cured |
| 4798 | 13426 | No Recognized Claim |
| 4799 | 13429 | No Recognized Claim |
| 4800 | 13430 | Condition of Ineligiblity Never Cured |
| 4801 | 13431 | No Eligible Purchases in Class Period |
| 4802 | 13433 | No Recognized Claim |
| 4803 | 13436 | No Recognized Claim |
| 4804 | 13438 | No Recognized Claim |
| 4805 | 13440 | No Recognized Claim |
| 4806 | 13441 | No Eligible Purchases in Class Period |
| 4807 | 13450 | No Recognized Claim |
| 4808 | 13451 | Condition of Ineligiblity Never Cured |
| 4809 | 13453 | Condition of Ineligiblity Never Cured |
| 4810 | 13454 | Condition of Ineligiblity Never Cured |
| 4811 | 13456 | No Recognized Claim |
| 4812 | 13459 | Condition of Ineligiblity Never Cured |
| 4813 | 13461 | No Eligible Purchases in Class Period |
| 4814 | 13463 | No Recognized Claim |
| 4815 | 13464 | No Recognized Claim |
| 4816 | 13469 | No Recognized Claim |
| 4817 | 13472 | Condition of Ineligiblity Never Cured |
| 4818 | 13473 | No Recognized Claim |
| 4819 | 13478 | No Recognized Claim |
| 4820 | 13482 | Condition of Ineligiblity Never Cured |
| 4821 | 13485 | Condition of Ineligiblity Never Cured |
| 4822 | 13486 | No Recognized Claim |
| 4823 | 13487 | Void or Withdrawn |
| 4824 | 13488 | Condition of Ineligiblity Never Cured |
| 4825 | 13490 | Condition of Ineligiblity Never Cured |
| 4826 | 13491 | Condition of Ineligiblity Never Cured |
| 4827 | 13493 | No Recognized Claim |
| 4828 | 13495 | No Recognized Claim |
| 4829 | 13496 | Condition of Ineligiblity Never Cured |
| 4830 | 13498 | Condition of Ineligiblity Never Cured |
| 4831 | 13502 | No Recognized Claim |
| 4832 | 13508 | No Recognized Claim |
| 4833 | 13509 | No Recognized Claim |

| ID | Claim | Reason |
|---|---|---|
| 10235 | 530005457 | No Recognized Claim |
| 10236 | 530005461 | No Eligible Purchases in Class Period |
| 10237 | 530005462 | No Eligible Purchases in Class Period |
| 10238 | 530005463 | No Eligible Purchases in Class Period |
| 10239 | 530005478 | No Eligible Purchases in Class Period |
| 10240 | 530005481 | No Recognized Claim |
| 10241 | 530005491 | No Recognized Claim |
| 10242 | 530005497 | No Recognized Claim |
| 10243 | 530005508 | No Eligible Purchases in Class Period |
| 10244 | 530005509 | No Recognized Claim |
| 10245 | 530005510 | No Recognized Claim |
| 10246 | 530005514 | No Eligible Purchases in Class Period |
| 10247 | 530005515 | No Recognized Claim |
| 10248 | 530005543 | No Eligible Purchases in Class Period |
| 10249 | 530005546 | No Recognized Claim |
| 10250 | 530005548 | No Recognized Claim |
| 10251 | 530005550 | No Eligible Purchases in Class Period |
| 10252 | 530005551 | No Recognized Claim |
| 10253 | 530005553 | No Recognized Claim |
| 10254 | 530005554 | No Recognized Claim |
| 10255 | 530005555 | No Recognized Claim |
| 10256 | 530005559 | No Recognized Claim |
| 10257 | 530005561 | No Recognized Claim |
| 10258 | 530005565 | No Recognized Claim |
| 10259 | 530005567 | No Recognized Claim |
| 10260 | 530005568 | No Recognized Claim |
| 10261 | 530005569 | No Recognized Claim |
| 10262 | 530005571 | No Recognized Claim |
| 10263 | 530005578 | No Recognized Claim |
| 10264 | 530005580 | No Recognized Claim |
| 10265 | 530005582 | No Recognized Claim |
| 10266 | 530005583 | No Eligible Purchases in Class Period |
| 10267 | 530005585 | No Recognized Claim |
| 10268 | 530005586 | No Recognized Claim |
| 10269 | 530005588 | No Recognized Claim |
| 10270 | 530005591 | No Eligible Purchases in Class Period |
| 10271 | 530005594 | Duplicate Claim Form |
| 10272 | 530005595 | No Recognized Claim |
| 10273 | 530005600 | No Eligible Purchases in Class Period |
| 10274 | 530005601 | No Recognized Claim |
| 10275 | 530005602 | No Recognized Claim |
| 10276 | 530005603 | No Recognized Claim |
| 10277 | 530005606 | No Recognized Claim |
| 10278 | 530005607 | No Recognized Claim |
| 10279 | 530005628 | No Recognized Claim |
| 10280 | 530005636 | No Recognized Claim |
| 10281 | 530005637 | No Recognized Claim |
| 10282 | 530005639 | No Eligible Purchases in Class Period |
| 10283 | 530005640 | No Recognized Claim |
| 10284 | 530005642 | No Recognized Claim |
| 10285 | 530005643 | No Recognized Claim |
| 10286 | 530005644 | No Recognized Claim |
| 10287 | 530005647 | No Recognized Claim |
| 10288 | 530005648 | No Recognized Claim |
| 10289 | 530005649 | No Recognized Claims |
| 10290 | 530005650 | No Recognized Claim |
| 10291 | 530005651 | No Recognized Claim |
| 10292 | 530005652 | No Recognized Claim |
| 10293 | 530005653 | No Recognized Claim |
| 10294 | 530005654 | No Recognized Claim |
| 10295 | 530005655 | No Recognized Claim |
| 10296 | 530005658 | No Recognized Claim |
| 10297 | 530005660 | No Recognized Claim |
| 10298 | 530005661 | No Recognized Claim |
| 10299 | 530005662 | No Eligible Purchases in Class Period |
| 10300 | 530005663 | No Recognized Claim |
| 10301 | 530005664 | No Eligible Purchases in Class Period |
| 10302 | 530005665 | No Eligible Purchases in Class Period |
| 10303 | 530005669 | No Recognized Claim |
| 10304 | 530005670 | No Recognized Claim |
| 10305 | 530005671 | No Recognized Claim |
| 10306 | 530005676 | No Recognized Claim |
| 10307 | 530005677 | No Eligible Purchases in Class Period |
| 10308 | 530005678 | No Recognized Claim |
| 10309 | 530005679 | No Recognized Claim |
| 10310 | 530005686 | Duplicate Claim Form |
| 10311 | 530005694 | No Recognized Claim |
| 10312 | 530005698 | No Recognized Claim |
| 10313 | 530005700 | No Recognized Claim |
| 10314 | 530005701 | No Recognized Claim |
| 10315 | 530005703 | No Recognized Claim |
| 10316 | 530005704 | Duplicate Claim Form |
| 10317 | 530005713 | No Recognized Claim |
| 10318 | 530005714 | No Recognized Claim |
| 10319 | 530005719 | No Recognized Claim |
| 10320 | 530005720 | No Recognized Claim |
| 10321 | 530005721 | No Recognized Claim |
| 10322 | 530005725 | No Recognized Claim |

| ID | Claim | Reason |
|---|---|---|
| 15724 | 530023061 | No Recognized Claim |
| 15725 | 530023064 | No Eligible Purchases in Class Period |
| 15726 | 530023066 | No Recognized Claim |
| 15727 | 530023067 | No Recognized Claim |
| 15728 | 530023068 | No Recognized Claim |
| 15729 | 530023070 | No Recognized Claim |
| 15730 | 530023071 | No Recognized Claim |
| 15731 | 530023072 | No Recognized Claim |
| 15732 | 530023073 | No Recognized Claim |
| 15733 | 530023074 | No Recognized Claim |
| 15734 | 530023075 | No Eligible Purchases in Class Period |
| 15735 | 530023085 | No Recognized Claim |
| 15736 | 530023087 | No Recognized Claim |
| 15737 | 530023088 | No Recognized Claim |
| 15738 | 530023091 | No Recognized Claim |
| 15739 | 530023092 | No Recognized Claim |
| 15740 | 530023093 | No Recognized Claim |
| 15741 | 530023094 | No Recognized Claim |
| 15742 | 530023095 | No Recognized Claim |
| 15743 | 530023097 | No Recognized Claim |
| 15744 | 530023098 | No Eligible Purchases in Class Period |
| 15745 | 530023105 | No Eligible Purchases in Class Period |
| 15746 | 530023108 | Condition of Ineligiblity Never Cured |
| 15747 | 530023109 | No Eligible Purchases in Class Period |
| 15748 | 530023112 | No Recognized Claim |
| 15749 | 530023113 | No Recognized Claim |
| 15750 | 530023114 | No Recognized Claim |
| 15751 | 530023115 | No Recognized Claim |
| 15752 | 530023116 | No Recognized Claim |
| 15753 | 530023117 | No Recognized Claim |
| 15754 | 530023118 | No Recognized Claim |
| 15755 | 530023119 | No Recognized Claim |
| 15756 | 530023120 | No Eligible Purchases in Class Period |
| 15757 | 530023121 | No Recognized Claim |
| 15758 | 530023124 | No Recognized Claim |
| 15759 | 530023127 | No Recognized Claim |
| 15760 | 530023128 | No Recognized Claim |
| 15761 | 530023129 | No Recognized Claim |
| 15762 | 530023130 | No Recognized Claim |
| 15763 | 530023131 | No Recognized Claim |
| 15764 | 530023132 | No Recognized Claim |
| 15765 | 530023134 | No Recognized Claim |
| 15766 | 530023135 | No Recognized Claim |
| 15767 | 530023137 | No Recognized Claim |
| 15768 | 530023138 | No Recognized Claim |
| 15769 | 530023139 | No Recognized Claim |
| 15770 | 530023140 | No Recognized Claim |
| 15771 | 530023141 | No Recognized Claim |
| 15772 | 530023142 | No Recognized Claim |
| 15773 | 530023143 | No Recognized Claim |
| 15774 | 530023144 | No Recognized Claim |
| 15775 | 530023145 | No Recognized Claim |
| 15776 | 530023146 | No Recognized Claim |
| 15777 | 530023150 | No Recognized Claim |
| 15778 | 530023151 | No Eligible Purchases in Class Period |
| 15779 | 530023152 | No Eligible Purchases in Class Period |
| 15780 | 530023153 | Void or Withdrawn |
| 15781 | 530023154 | No Eligible Purchases in Class Period |
| 15782 | 530023156 | Void or Withdrawn |
| 15783 | 530023158 | No Recognized Claim |
| 15784 | 530023159 | No Recognized Claim |
| 15785 | 530023160 | No Recognized Claim |
| 15786 | 530023161 | No Recognized Claim |
| 15787 | 530023162 | No Recognized Claim |
| 15788 | 530023163 | No Recognized Claim |
| 15789 | 530023164 | No Recognized Claim |
| 15790 | 530023169 | No Recognized Claim |
| 15791 | 530023179 | No Recognized Claim |
| 15792 | 530023181 | No Recognized Claim |
| 15793 | 530023190 | No Recognized Claim |
| 15794 | 530023196 | No Recognized Claim |
| 15795 | 530023215 | No Recognized Claim |
| 15796 | 530023217 | No Recognized Claim |
| 15797 | 530023218 | No Recognized Claim |
| 15798 | 530023219 | No Eligible Purchases in Class Period |
| 15799 | 530023238 | No Recognized Claim |
| 15800 | 530023246 | No Recognized Claim |
| 15801 | 530023248 | No Recognized Claim |
| 15802 | 530023249 | No Recognized Claim |
| 15803 | 530023252 | No Recognized Claim |
| 15804 | 530023256 | Void or Withdrawn |
| 15805 | 530023258 | No Recognized Claim |
| 15806 | 530023259 | No Recognized Claim |
| 15807 | 530023260 | No Recognized Claim |
| 15808 | 530023280 | No Recognized Claim |
| 15809 | 530023289 | No Recognized Claim |
| 15810 | 530023291 | No Recognized Claim |
| 15811 | 530023293 | Void or Withdrawn |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4834 | 13510 | No Eligible Purchases in Class Period | 10323 | 530005738 | No Recognized Claim | 15812 | 530023294 | No Recognized Claim |
| 4835 | 13512 | No Eligible Purchases in Class Period | 10324 | 530005741 | No Recognized Claim | 15813 | 530023295 | No Recognized Claim |
| 4836 | 13519 | No Eligible Purchases in Class Period | 10325 | 530005742 | No Recognized Claim | 15814 | 530023296 | No Recognized Claim |
| 4837 | 13521 | No Recognized Claim | 10326 | 530005743 | No Recognized Claim | 15815 | 530023298 | No Recognized Claim |
| 4838 | 13522 | No Eligible Purchases in Class Period | 10327 | 530005745 | No Recognized Claim | 15816 | 530023299 | No Recognized Claim |
| 4839 | 13523 | No Recognized Claim | 10328 | 530005746 | No Recognized Claim | 15817 | 530023300 | No Recognized Claim |
| 4840 | 13524 | No Recognized Claim | 10329 | 530005747 | No Recognized Claim | 15818 | 530023303 | No Recognized Claim |
| 4841 | 13527 | No Recognized Claim | 10330 | 530005748 | No Recognized Claim | 15819 | 530023306 | No Recognized Claim |
| 4842 | 13531 | No Recognized Claim | 10331 | 530005749 | No Recognized Claim | 15820 | 530023307 | No Recognized Claim |
| 4843 | 13532 | No Eligible Purchases in Class Period | 10332 | 530005750 | Duplicate Claim Form | 15821 | 530023310 | No Recognized Claim |
| 4844 | 13535 | No Recognized Claim | 10333 | 530005754 | No Recognized Claim | 15822 | 530023312 | No Recognized Claim |
| 4845 | 13537 | No Recognized Claim | 10334 | 530005755 | Duplicate Claim Form | 15823 | 530023317 | No Recognized Claim |
| 4846 | 13543 | No Recognized Claim | 10335 | 530005756 | No Recognized Claim | 15824 | 530023319 | No Recognized Claim |
| 4847 | 13544 | No Recognized Claim | 10336 | 530005757 | No Recognized Claim | 15825 | 530023320 | Condition of Ineligiblity Never Cured |
| 4848 | 13546 | Condition of Ineligiblity Never Cured | 10337 | 530005758 | No Recognized Claim | 15826 | 530023321 | No Recognized Claim |
| 4849 | 13550 | Condition of Ineligiblity Never Cured | 10338 | 530005759 | No Recognized Claim | 15827 | 530023325 | No Recognized Claim |
| 4850 | 13552 | Condition of Ineligiblity Never Cured | 10339 | 530005761 | No Recognized Claim | 15828 | 530023327 | No Recognized Claim |
| 4851 | 13555 | Condition of Ineligiblity Never Cured | 10340 | 530005767 | No Recognized Claim | 15829 | 530023328 | No Recognized Claim |
| 4852 | 13556 | No Recognized Claim | 10341 | 530005768 | No Recognized Claim | 15830 | 530023330 | No Recognized Claim |
| 4853 | 13561 | No Recognized Claim | 10342 | 530005770 | No Recognized Claim | 15831 | 530023333 | No Recognized Claim |
| 4854 | 13563 | No Recognized Claim | 10343 | 530005771 | No Recognized Claim | 15832 | 530023336 | No Recognized Claim |
| 4855 | 13564 | No Recognized Claim | 10344 | 530005774 | No Recognized Claim | 15833 | 530023341 | No Recognized Claim |
| 4856 | 13565 | No Recognized Claim | 10345 | 530005775 | No Recognized Claim | 15834 | 530023343 | No Recognized Claim |
| 4857 | 13568 | No Recognized Claim | 10346 | 530005777 | No Recognized Claim | 15835 | 530023345 | No Recognized Claim |
| 4858 | 13569 | No Eligible Purchases in Class Period | 10347 | 530005778 | No Recognized Claim | 15836 | 530023346 | No Recognized Claim |
| 4859 | 13570 | Condition of Ineligiblity Never Cured | 10348 | 530005785 | No Recognized Claim | 15837 | 530023350 | No Recognized Claim |
| 4860 | 13575 | No Eligible Purchases in Class Period | 10349 | 530005793 | No Recognized Claim | 15838 | 530023351 | No Recognized Claim |
| 4861 | 13579 | No Recognized Claim | 10350 | 530005797 | No Recognized Claim | 15839 | 530023352 | No Recognized Claim |
| 4862 | 13598 | No Recognized Claim | 10351 | 530005800 | No Recognized Claim | 15840 | 530023353 | No Recognized Claim |
| 4863 | 13606 | Condition of Ineligiblity Never Cured | 10352 | 530005801 | No Recognized Claim | 15841 | 530023354 | No Recognized Claim |
| 4864 | 13607 | Condition of Ineligiblity Never Cured | 10353 | 530005803 | Duplicate Claim Form | 15842 | 530023356 | No Recognized Claim |
| 4865 | 13608 | Condition of Ineligiblity Never Cured | 10354 | 530005804 | No Recognized Claim | 15843 | 530023357 | No Recognized Claim |
| 4866 | 13609 | No Recognized Claim | 10355 | 530005810 | No Recognized Claim | 15844 | 530023359 | No Recognized Claim |
| 4867 | 13628 | No Recognized Claim | 10356 | 530005811 | No Recognized Claim | 15845 | 530023363 | No Recognized Claim |
| 4868 | 13629 | No Recognized Claim | 10357 | 530005822 | No Recognized Claim | 15846 | 530023364 | No Recognized Claim |
| 4869 | 13631 | No Recognized Claim | 10358 | 530005824 | No Recognized Claim | 15847 | 530023365 | No Recognized Claim |
| 4870 | 13632 | No Recognized Claim | 10359 | 530005826 | No Recognized Claim | 15848 | 530023366 | No Recognized Claim |
| 4871 | 13636 | No Recognized Claim | 10360 | 530005827 | No Recognized Claim | 15849 | 530023367 | No Recognized Claim |
| 4872 | 13637 | No Recognized Claim | 10361 | 530005828 | No Recognized Claim | 15850 | 530023368 | No Recognized Claim |
| 4873 | 13641 | No Recognized Claim | 10362 | 530005829 | No Recognized Claim | 15851 | 530023371 | No Recognized Claim |
| 4874 | 13642 | No Recognized Claim | 10363 | 530005830 | No Recognized Claim | 15852 | 530023372 | No Recognized Claim |
| 4875 | 13643 | No Eligible Purchases in Class Period | 10364 | 530005832 | No Recognized Claim | 15853 | 530023373 | No Recognized Claim |
| 4876 | 13645 | Condition of Ineligiblity Never Cured | 10365 | 530005833 | No Recognized Claim | 15854 | 530023376 | No Recognized Claim |
| 4877 | 13662 | No Recognized Claim | 10366 | 530005835 | No Recognized Claim | 15855 | 530023381 | No Recognized Claim |
| 4878 | 13667 | No Recognized Claim | 10367 | 530005836 | No Recognized Claim | 15856 | 530023384 | No Recognized Claim |
| 4879 | 13673 | No Recognized Claim | 10368 | 530005837 | No Recognized Claim | 15857 | 530023385 | No Recognized Claim |
| 4880 | 13677 | No Recognized Claim | 10369 | 530005838 | No Recognized Claim | 15858 | 530023389 | No Recognized Claim |
| 4881 | 13681 | Condition of Ineligiblity Never Cured | 10370 | 530005844 | No Recognized Claim | 15859 | 530023394 | No Eligible Purchases in Class Period |
| 4882 | 13682 | Condition of Ineligiblity Never Cured | 10371 | 530005846 | No Recognized Claim | 15860 | 530023395 | No Recognized Claim |
| 4883 | 13683 | Condition of Ineligiblity Never Cured | 10372 | 530005847 | No Recognized Claim | 15861 | 530023396 | No Recognized Claim |
| 4884 | 13684 | Condition of Ineligiblity Never Cured | 10373 | 530005850 | No Recognized Claim | 15862 | 530023397 | No Recognized Claim |
| 4885 | 13686 | No Recognized Claim | 10374 | 530005851 | No Recognized Claim | 15863 | 530023398 | No Recognized Claim |
| 4886 | 13690 | No Recognized Claim | 10375 | 530005857 | No Eligible Purchases in Class Period | 15864 | 530023399 | No Recognized Claim |
| 4887 | 13691 | No Recognized Claim | 10376 | 530005858 | No Recognized Claim | 15865 | 530023400 | No Recognized Claim |
| 4888 | 13710 | No Recognized Claim | 10377 | 530005859 | No Recognized Claims | 15866 | 530023401 | No Recognized Claim |
| 4889 | 13711 | No Eligible Purchases in Class Period | 10378 | 530005862 | No Recognized Claim | 15867 | 530023403 | No Eligible Purchases in Class Period |
| 4890 | 13712 | No Recognized Claim | 10379 | 530005865 | No Recognized Claim | 15868 | 530023405 | No Recognized Claim |
| 4891 | 13713 | Condition of Ineligiblity Never Cured | 10380 | 530005866 | No Recognized Claim | 15869 | 530023409 | No Recognized Claim |
| 4892 | 13719 | Condition of Ineligiblity Never Cured | 10381 | 530005868 | No Recognized Claim | 15870 | 530023410 | No Recognized Claim |
| 4893 | 13723 | Condition of Ineligiblity Never Cured | 10382 | 530005873 | No Recognized Claim | 15871 | 530023412 | No Recognized Claim |
| 4894 | 13730 | No Recognized Claim | 10383 | 530005874 | No Recognized Claim | 15872 | 530023413 | No Recognized Claim |
| 4895 | 13731 | No Recognized Claim | 10384 | 530005875 | No Recognized Claim | 15873 | 530023416 | No Recognized Claim |
| 4896 | 13734 | No Recognized Claim | 10385 | 530005876 | No Recognized Claim | 15874 | 530023418 | No Recognized Claim |
| 4897 | 13737 | No Recognized Claim | 10386 | 530005877 | No Recognized Claim | 15875 | 530023420 | No Recognized Claim |
| 4898 | 13738 | Condition of Ineligiblity Never Cured | 10387 | 530005878 | No Recognized Claim | 15876 | 530023421 | No Recognized Claim |
| 4899 | 13740 | No Recognized Claim | 10388 | 530005884 | No Recognized Claim | 15877 | 530023423 | No Recognized Claim |
| 4900 | 13742 | No Recognized Claim | 10389 | 530005885 | No Recognized Claim | 15878 | 530023424 | No Recognized Claim |
| 4901 | 13744 | No Recognized Claim | 10390 | 530005886 | No Recognized Claim | 15879 | 530023428 | No Recognized Claim |
| 4902 | 13747 | No Recognized Claim | 10391 | 530005888 | No Recognized Claim | 15880 | 530023430 | No Recognized Claim |
| 4903 | 13749 | No Eligible Purchases in Class Period | 10392 | 530005889 | No Recognized Claim | 15881 | 530023431 | No Recognized Claim |
| 4904 | 13751 | Condition of Ineligiblity Never Cured | 10393 | 530005890 | No Recognized Claim | 15882 | 530023433 | No Recognized Claim |
| 4905 | 13752 | Condition of Ineligiblity Never Cured | 10394 | 530005893 | No Recognized Claim | 15883 | 530023438 | No Recognized Claim |
| 4906 | 13754 | No Recognized Claim | 10395 | 530005895 | No Recognized Claim | 15884 | 530023439 | No Recognized Claim |
| 4907 | 13755 | No Eligible Purchases in Class Period | 10396 | 530005896 | No Recognized Claim | 15885 | 530023441 | No Recognized Claim |
| 4908 | 13756 | Condition of Ineligiblity Never Cured | 10397 | 530005897 | No Recognized Claim | 15886 | 530023444 | No Recognized Claim |
| 4909 | 13757 | Duplicate Claim Form | 10398 | 530005898 | No Recognized Claim | 15887 | 530023446 | No Recognized Claim |
| 4910 | 13758 | Condition of Ineligiblity Never Cured | 10399 | 530005900 | No Recognized Claim | 15888 | 530023447 | No Recognized Claim |
| 4911 | 13759 | No Eligible Purchases in Class Period | 10400 | 530005902 | Condition of Ineligiblity Never Cured | 15889 | 530023449 | No Recognized Claim |
| 4912 | 13762 | Condition of Ineligiblity Never Cured | 10401 | 530005903 | No Eligible Purchases in Class Period | 15890 | 530023450 | No Recognized Claim |
| 4913 | 13763 | No Eligible Purchases in Class Period | 10402 | 530005907 | No Recognized Claim | 15891 | 530023451 | No Recognized Claim |
| 4914 | 13765 | No Eligible Purchases in Class Period | 10403 | 530005912 | No Recognized Claim | 15892 | 530023455 | No Recognized Claim |
| 4915 | 13768 | Condition of Ineligiblity Never Cured | 10404 | 530005915 | No Recognized Claim | 15893 | 530023458 | No Eligible Purchases in Class Period |
| 4916 | 13769 | Duplicate Claim Form | 10405 | 530005916 | Condition of Ineligiblity Never Cured | 15894 | 530023460 | No Recognized Claim |
| 4917 | 13770 | Condition of Ineligiblity Never Cured | 10406 | 530005917 | Void or Withdrawn | 15895 | 530023461 | No Recognized Claim |
| 4918 | 13774 | No Recognized Claim | 10407 | 530005918 | Void or Withdrawn | 15896 | 530023462 | No Eligible Purchases in Class Period |
| 4919 | 13781 | No Recognized Claim | 10408 | 530005922 | Void or Withdrawn | 15897 | 530023464 | No Recognized Claim |
| 4920 | 13787 | No Recognized Claim | 10409 | 530005923 | Duplicate Claim Form | 15898 | 530023465 | No Recognized Claim |
| 4921 | 13791 | No Recognized Claim | 10410 | 530005924 | Condition of Ineligiblity Never Cured | 15899 | 530023466 | No Recognized Claim |

# Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4922 | 13793 | No Recognized Claim | 10411 | 530005925 | Void or Withdrawn | 15900 | 530023473 | No Recognized Claim |
| 4923 | 13795 | No Eligible Purchases in Class Period | 10412 | 530005926 | Void or Withdrawn | 15901 | 530023474 | No Recognized Claim |
| 4924 | 13797 | Duplicate Claim Form | 10413 | 530005927 | Void or Withdrawn | 15902 | 530023475 | No Eligible Purchases in Class Period |
| 4925 | 13798 | Condition of Ineligiblity Never Cured | 10414 | 530005928 | Void or Withdrawn | 15903 | 530023486 | No Recognized Claim |
| 4926 | 13799 | No Recognized Claim | 10415 | 530005929 | Void or Withdrawn | 15904 | 530023487 | No Recognized Claim |
| 4927 | 13800 | No Recognized Claim | 10416 | 530005932 | No Eligible Purchases in Class Period | 15905 | 530023489 | No Recognized Claim |
| 4928 | 13802 | No Recognized Claim | 10417 | 530005935 | No Recognized Claim | 15906 | 530023490 | No Recognized Claim |
| 4929 | 13806 | No Recognized Claim | 10418 | 530005936 | No Eligible Purchases in Class Period | 15907 | 530023492 | No Recognized Claim |
| 4930 | 13808 | No Recognized Claim | 10419 | 530005937 | No Eligible Purchases in Class Period | 15908 | 530023493 | No Recognized Claim |
| 4931 | 13809 | No Recognized Claim | 10420 | 530005939 | No Eligible Purchases in Class Period | 15909 | 530023495 | No Recognized Claim |
| 4932 | 13813 | Condition of Ineligiblity Never Cured | 10421 | 530005942 | No Recognized Claim | 15910 | 530023496 | No Recognized Claim |
| 4933 | 13814 | No Recognized Claim | 10422 | 530005944 | No Eligible Purchases in Class Period | 15911 | 530023497 | No Recognized Claim |
| 4934 | 13817 | Duplicate Claim Form | 10423 | 530005953 | No Recognized Claim | 15912 | 530023501 | No Recognized Claim |
| 4935 | 13818 | Duplicate Claim Form | 10424 | 530005956 | No Recognized Claim | 15913 | 530023502 | No Recognized Claim |
| 4936 | 13824 | No Recognized Claim | 10425 | 530005959 | No Recognized Claim | 15914 | 530023503 | No Recognized Claim |
| 4937 | 13825 | No Recognized Claim | 10426 | 530005961 | No Recognized Claim | 15915 | 530023504 | No Recognized Claim |
| 4938 | 13828 | No Recognized Claim | 10427 | 530005963 | No Recognized Claim | 15916 | 530023505 | No Recognized Claim |
| 4939 | 13830 | No Recognized Claim | 10428 | 530005964 | No Recognized Claim | 15917 | 530023507 | No Recognized Claim |
| 4940 | 13832 | Condition of Ineligiblity Never Cured | 10429 | 530005965 | No Recognized Claim | 15918 | 530023508 | No Recognized Claim |
| 4941 | 13835 | Condition of Ineligiblity Never Cured | 10430 | 530005967 | No Eligible Purchases in Class Period | 15919 | 530023509 | No Recognized Claim |
| 4942 | 13843 | No Recognized Claim | 10431 | 530005968 | No Eligible Purchases in Class Period | 15920 | 530023512 | No Recognized Claim |
| 4943 | 13844 | No Eligible Purchases in Class Period | 10432 | 530005970 | No Recognized Claim | 15921 | 530023513 | No Recognized Claim |
| 4944 | 13845 | Condition of Ineligiblity Never Cured | 10433 | 530005974 | No Recognized Claim | 15922 | 530023515 | No Recognized Claim |
| 4945 | 13846 | Condition of Ineligiblity Never Cured | 10434 | 530005975 | No Recognized Claim | 15923 | 530023517 | No Recognized Claim |
| 4946 | 13855 | Condition of Ineligiblity Never Cured | 10435 | 530005976 | No Recognized Claim | 15924 | 530023519 | No Recognized Claim |
| 4947 | 13857 | No Recognized Claim | 10436 | 530005977 | No Recognized Claim | 15925 | 530023522 | No Recognized Claim |
| 4948 | 13860 | Condition of Ineligiblity Never Cured | 10437 | 530005979 | No Eligible Purchases in Class Period | 15926 | 530023527 | No Eligible Purchases in Class Period |
| 4949 | 13862 | No Recognized Claim | 10438 | 530005980 | No Eligible Purchases in Class Period | 15927 | 530023529 | No Recognized Claim |
| 4950 | 13863 | No Recognized Claim | 10439 | 530005981 | No Recognized Claim | 15928 | 530023530 | No Recognized Claim |
| 4951 | 13864 | No Eligible Purchases in Class Period | 10440 | 530005982 | No Recognized Claim | 15929 | 530023532 | No Recognized Claim |
| 4952 | 13866 | Condition of Ineligiblity Never Cured | 10441 | 530005983 | No Recognized Claim | 15930 | 530023536 | No Recognized Claim |
| 4953 | 13869 | No Recognized Claim | 10442 | 530005984 | No Recognized Claim | 15931 | 530023537 | No Recognized Claim |
| 4954 | 13870 | No Recognized Claim | 10443 | 530005985 | No Recognized Claim | 15932 | 530023538 | No Recognized Claim |
| 4955 | 13874 | No Recognized Claim | 10444 | 530005987 | No Recognized Claim | 15933 | 530023539 | No Recognized Claim |
| 4956 | 13881 | No Recognized Claim | 10445 | 530005989 | No Recognized Claim | 15934 | 530023540 | No Recognized Claim |
| 4957 | 13884 | Condition of Ineligiblity Never Cured | 10446 | 530005990 | No Recognized Claim | 15935 | 530023542 | No Recognized Claim |
| 4958 | 13886 | No Eligible Purchases in Class Period | 10447 | 530005991 | No Recognized Claim | 15936 | 530023543 | No Recognized Claim |
| 4959 | 13891 | No Eligible Purchases in Class Period | 10448 | 530005992 | No Recognized Claim | 15937 | 530023545 | No Recognized Claim |
| 4960 | 13894 | No Eligible Purchases in Class Period | 10449 | 530005993 | No Recognized Claim | 15938 | 530023547 | No Recognized Claim |
| 4961 | 13896 | No Recognized Claim | 10450 | 530005994 | No Recognized Claim | 15939 | 530023548 | No Recognized Claim |
| 4962 | 13898 | No Recognized Claim | 10451 | 530005997 | No Recognized Claim | 15940 | 530023549 | No Recognized Claim |
| 4963 | 13899 | Condition of Ineligiblity Never Cured | 10452 | 530005998 | No Recognized Claim | 15941 | 530023552 | No Recognized Claim |
| 4964 | 13901 | No Recognized Claim | 10453 | 530005999 | No Recognized Claim | 15942 | 530023553 | No Recognized Claim |
| 4965 | 13902 | No Eligible Purchases in Class Period | 10454 | 530006001 | No Recognized Claim | 15943 | 530023554 | No Recognized Claim |
| 4966 | 13903 | No Eligible Purchases in Class Period | 10455 | 530006002 | No Recognized Claim | 15944 | 530023555 | No Recognized Claim |
| 4967 | 13906 | No Recognized Claim | 10456 | 530006003 | No Recognized Claim | 15945 | 530023557 | No Eligible Purchases in Class Period |
| 4968 | 13908 | Duplicate Claim Form | 10457 | 530006005 | No Recognized Claim | 15946 | 530023558 | No Recognized Claim |
| 4969 | 13913 | No Recognized Claim | 10458 | 530006011 | No Recognized Claim | 15947 | 530023559 | No Recognized Claim |
| 4970 | 13914 | Condition of Ineligiblity Never Cured | 10459 | 530006014 | No Recognized Claim | 15948 | 530023560 | No Recognized Claim |
| 4971 | 13916 | No Recognized Claim | 10460 | 530006016 | No Recognized Claim | 15949 | 530023561 | No Recognized Claim |
| 4972 | 13917 | Condition of Ineligiblity Never Cured | 10461 | 530006017 | No Eligible Purchases in Class Period | 15950 | 530023563 | No Recognized Claim |
| 4973 | 13918 | No Eligible Purchases in Class Period | 10462 | 530006018 | No Eligible Purchases in Class Period | 15951 | 530023564 | No Recognized Claim |
| 4974 | 13919 | Condition of Ineligiblity Never Cured | 10463 | 530006019 | No Recognized Claim | 15952 | 530023566 | No Recognized Claim |
| 4975 | 13921 | No Recognized Claim | 10464 | 530006020 | Duplicate Claim Form | 15953 | 530023568 | No Recognized Claim |
| 4976 | 13929 | No Recognized Claim | 10465 | 530006027 | No Eligible Purchases in Class Period | 15954 | 530023571 | No Recognized Claim |
| 4977 | 13930 | No Recognized Claim | 10466 | 530006028 | No Recognized Claim | 15955 | 530023572 | No Recognized Claim |
| 4978 | 13931 | No Recognized Claim | 10467 | 530006029 | No Recognized Claim | 15956 | 530023573 | No Recognized Claim |
| 4979 | 13932 | No Recognized Claim | 10468 | 530006032 | No Recognized Claim | 15957 | 530023574 | No Recognized Claim |
| 4980 | 13934 | Condition of Ineligiblity Never Cured | 10469 | 530006037 | Duplicate Claim Form | 15958 | 530023575 | No Recognized Claim |
| 4981 | 13936 | Condition of Ineligiblity Never Cured | 10470 | 530006038 | Duplicate Claim Form | 15959 | 530023577 | No Recognized Claim |
| 4982 | 13937 | Condition of Ineligiblity Never Cured | 10471 | 530006046 | No Eligible Purchases in Class Period | 15960 | 530023580 | No Recognized Claim |
| 4983 | 13938 | Condition of Ineligiblity Never Cured | 10472 | 530006048 | No Recognized Claim | 15961 | 530023581 | No Recognized Claim |
| 4984 | 13939 | Condition of Ineligiblity Never Cured | 10473 | 530006049 | No Recognized Claim | 15962 | 530023582 | No Recognized Claim |
| 4985 | 13940 | Condition of Ineligiblity Never Cured | 10474 | 530006050 | No Recognized Claim | 15963 | 530023583 | No Recognized Claim |
| 4986 | 13944 | Void or Withdrawn | 10475 | 530006053 | No Recognized Claim | 15964 | 530023584 | No Recognized Claim |
| 4987 | 13952 | No Recognized Claim | 10476 | 530006055 | No Eligible Purchases in Class Period | 15965 | 530023585 | No Recognized Claim |
| 4988 | 13961 | Condition of Ineligiblity Never Cured | 10477 | 530006056 | No Eligible Purchases in Class Period | 15966 | 530023586 | No Recognized Claim |
| 4989 | 13962 | Condition of Ineligiblity Never Cured | 10478 | 530006057 | No Eligible Purchases in Class Period | 15967 | 530023587 | No Recognized Claim |
| 4990 | 13963 | Condition of Ineligiblity Never Cured | 10479 | 530006058 | No Eligible Purchases in Class Period | 15968 | 530023588 | No Eligible Purchases in Class Period |
| 4991 | 13964 | Condition of Ineligiblity Never Cured | 10480 | 530006060 | No Eligible Purchases in Class Period | 15969 | 530023590 | No Recognized Claim |
| 4992 | 13968 | No Recognized Claim | 10481 | 530006063 | No Recognized Claim | 15970 | 530023591 | No Recognized Claim |
| 4993 | 13970 | No Recognized Claim | 10482 | 530006064 | No Recognized Claim | 15971 | 530023592 | No Recognized Claim |
| 4994 | 13972 | No Recognized Claim | 10483 | 530006065 | No Recognized Claim | 15972 | 530023593 | No Recognized Claim |
| 4995 | 13980 | No Eligible Purchases in Class Period | 10484 | 530006066 | No Recognized Claim | 15973 | 530023595 | No Recognized Claim |
| 4996 | 13983 | No Eligible Purchases in Class Period | 10485 | 530006067 | No Recognized Claim | 15974 | 530023596 | No Eligible Purchases in Class Period |
| 4997 | 13988 | No Recognized Claim | 10486 | 530006068 | Condition of Ineligiblity Never Cured | 15975 | 530023597 | No Recognized Claim |
| 4998 | 13989 | No Recognized Claim | 10487 | 530006069 | No Recognized Claim | 15976 | 530023598 | No Recognized Claim |
| 4999 | 14014 | No Recognized Claim | 10488 | 530006070 | No Recognized Claim | 15977 | 530023600 | No Recognized Claim |
| 5000 | 14016 | No Recognized Claim | 10489 | 530006071 | No Recognized Claim | 15978 | 530023602 | No Recognized Claim |
| 5001 | 14018 | No Recognized Claim | 10490 | 530006072 | No Recognized Claim | 15979 | 530023604 | No Recognized Claim |
| 5002 | 14021 | No Recognized Claim | 10491 | 530006078 | No Recognized Claim | 15980 | 530023605 | No Recognized Claim |
| 5003 | 14027 | Condition of Ineligiblity Never Cured | 10492 | 530006083 | No Recognized Claim | 15981 | 530023606 | No Recognized Claim |
| 5004 | 14033 | Condition of Ineligiblity Never Cured | 10493 | 530006087 | No Recognized Claim | 15982 | 530023607 | No Recognized Claim |
| 5005 | 14035 | Condition of Ineligiblity Never Cured | 10494 | 530006088 | No Recognized Claim | 15983 | 530023609 | No Recognized Claim |
| 5006 | 14037 | Condition of Ineligiblity Never Cured | 10495 | 530006091 | No Recognized Claim | 15984 | 530023610 | No Recognized Claim |
| 5007 | 14038 | Condition of Ineligiblity Never Cured | 10496 | 530006093 | No Recognized Claim | 15985 | 530023612 | No Recognized Claim |
| 5008 | 14041 | Condition of Ineligiblity Never Cured | 10497 | 530006097 | No Recognized Claim | 15986 | 530023613 | No Recognized Claim |
| 5009 | 14043 | No Eligible Purchases in Class Period | 10498 | 530006098 | No Recognized Claim | 15987 | 530023616 | No Recognized Claim |

Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5010 | 14045 | No Recognized Claim | 10499 | 530006100 | No Recognized Claim | 15988 | 530023618 | No Recognized Claim |
| 5011 | 14047 | No Recognized Claim | 10500 | 530006101 | No Recognized Claim | 15989 | 530023619 | No Recognized Claim |
| 5012 | 14050 | No Recognized Claim | 10501 | 530006102 | No Recognized Claim | 15990 | 530023620 | No Recognized Claim |
| 5013 | 14052 | Condition of Ineligiblity Never Cured | 10502 | 530006110 | No Recognized Claim | 15991 | 530023622 | No Recognized Claim |
| 5014 | 14053 | No Recognized Claim | 10503 | 530006112 | No Recognized Claim | 15992 | 530023623 | No Eligible Purchases in Class Period |
| 5015 | 14055 | No Recognized Claim | 10504 | 530006117 | No Recognized Claim | 15993 | 530023624 | No Recognized Claim |
| 5016 | 14056 | No Recognized Claim | 10505 | 530006118 | No Recognized Claim | 15994 | 530023625 | No Recognized Claim |
| 5017 | 14057 | Condition of Ineligiblity Never Cured | 10506 | 530006119 | No Recognized Claim | 15995 | 530023626 | No Recognized Claim |
| 5018 | 14066 | No Recognized Claim | 10507 | 530006121 | No Recognized Claim | 15996 | 530023628 | No Recognized Claim |
| 5019 | 14067 | No Recognized Claim | 10508 | 530006124 | No Recognized Claim | 15997 | 530023629 | No Eligible Purchases in Class Period |
| 5020 | 14068 | No Recognized Claim | 10509 | 530006128 | No Recognized Claim | 15998 | 530023630 | No Recognized Claim |
| 5021 | 14069 | Condition of Ineligiblity Never Cured | 10510 | 530006129 | No Recognized Claim | 15999 | 530023632 | No Recognized Claim |
| 5022 | 14071 | No Recognized Claim | 10511 | 530006132 | No Recognized Claim | 16000 | 530023634 | No Recognized Claim |
| 5023 | 14072 | No Recognized Claim | 10512 | 530006134 | No Recognized Claim | 16001 | 530023636 | No Recognized Claim |
| 5024 | 14073 | No Recognized Claim | 10513 | 530006150 | No Recognized Claim | 16002 | 530023637 | No Recognized Claim |
| 5025 | 14078 | No Recognized Claim | 10514 | 530006152 | No Recognized Claim | 16003 | 530023638 | No Recognized Claim |
| 5026 | 14079 | No Recognized Claim | 10515 | 530006157 | No Recognized Claim | 16004 | 530023639 | No Recognized Claim |
| 5027 | 14081 | No Recognized Claim | 10516 | 530006167 | No Recognized Claim | 16005 | 530023642 | No Recognized Claim |
| 5028 | 14082 | No Recognized Claim | 10517 | 530006171 | No Recognized Claim | 16006 | 530023643 | No Recognized Claim |
| 5029 | 14083 | No Recognized Claim | 10518 | 530006172 | No Recognized Claim | 16007 | 530023644 | No Recognized Claim |
| 5030 | 14085 | Duplicate Claim Form | 10519 | 530006173 | No Recognized Claim | 16008 | 530023645 | No Recognized Claim |
| 5031 | 14089 | No Recognized Claim | 10520 | 530006174 | No Recognized Claim | 16009 | 530023646 | No Recognized Claim |
| 5032 | 14091 | Condition of Ineligiblity Never Cured | 10521 | 530006176 | No Recognized Claim | 16010 | 530023647 | No Recognized Claim |
| 5033 | 14094 | No Recognized Claim | 10522 | 530006183 | No Recognized Claim | 16011 | 530023650 | No Recognized Claim |
| 5034 | 14098 | No Recognized Claim | 10523 | 530006184 | No Recognized Claim | 16012 | 530023653 | No Recognized Claim |
| 5035 | 14104 | No Recognized Claim | 10524 | 530006187 | No Recognized Claim | 16013 | 530023654 | No Recognized Claim |
| 5036 | 14110 | Duplicate Claim Form | 10525 | 530006188 | No Recognized Claim | 16014 | 530023655 | No Recognized Claim |
| 5037 | 14111 | No Recognized Claim | 10526 | 530006189 | No Recognized Claim | 16015 | 530023656 | No Recognized Claim |
| 5038 | 14112 | No Recognized Claim | 10527 | 530006190 | No Recognized Claim | 16016 | 530023657 | No Recognized Claim |
| 5039 | 14115 | No Recognized Claim | 10528 | 530006191 | No Recognized Claim | 16017 | 530023658 | No Recognized Claim |
| 5040 | 14128 | Condition of Ineligiblity Never Cured | 10529 | 530006192 | No Recognized Claim | 16018 | 530023660 | No Recognized Claim |
| 5041 | 14134 | No Recognized Claim | 10530 | 530006193 | No Recognized Claim | 16019 | 530023661 | No Recognized Claim |
| 5042 | 14139 | Duplicate Claim Form | 10531 | 530006195 | No Recognized Claim | 16020 | 530023662 | No Recognized Claim |
| 5043 | 14142 | No Recognized Claim | 10532 | 530006196 | No Recognized Claim | 16021 | 530023663 | No Recognized Claim |
| 5044 | 14144 | No Recognized Claim | 10533 | 530006197 | No Recognized Claim | 16022 | 530023664 | No Recognized Claim |
| 5045 | 14150 | No Recognized Claim | 10534 | 530006199 | No Recognized Claim | 16023 | 530023667 | No Recognized Claim |
| 5046 | 14151 | No Recognized Claim | 10535 | 530006200 | No Recognized Claim | 16024 | 530023670 | No Recognized Claim |
| 5047 | 14152 | Condition of Ineligiblity Never Cured | 10536 | 530006201 | No Recognized Claim | 16025 | 530023673 | No Recognized Claim |
| 5048 | 14155 | No Eligible Purchases in Class Period | 10537 | 530006202 | No Recognized Claim | 16026 | 530023674 | No Recognized Claim |
| 5049 | 14159 | Condition of Ineligiblity Never Cured | 10538 | 530006209 | No Recognized Claim | 16027 | 530023675 | No Recognized Claim |
| 5050 | 14161 | No Recognized Claim | 10539 | 530006214 | No Recognized Claim | 16028 | 530023676 | No Recognized Claim |
| 5051 | 14162 | Duplicate Claim Form | 10540 | 530006217 | No Recognized Claim | 16029 | 530023677 | No Recognized Claim |
| 5052 | 14163 | No Recognized Claim | 10541 | 530006222 | No Recognized Claim | 16030 | 530023678 | No Recognized Claim |
| 5053 | 14164 | No Recognized Claim | 10542 | 530006236 | No Recognized Claim | 16031 | 530023679 | No Recognized Claim |
| 5054 | 14165 | Condition of Ineligiblity Never Cured | 10543 | 530006238 | No Recognized Claim | 16032 | 530023682 | No Recognized Claim |
| 5055 | 14169 | No Recognized Claim | 10544 | 530006242 | No Recognized Claim | 16033 | 530023683 | No Recognized Claim |
| 5056 | 14172 | No Recognized Claim | 10545 | 530006245 | No Recognized Claim | 16034 | 530023684 | No Recognized Claim |
| 5057 | 14173 | No Eligible Purchases in Class Period | 10546 | 530006246 | No Recognized Claim | 16035 | 530023685 | No Recognized Claim |
| 5058 | 14174 | Condition of Ineligiblity Never Cured | 10547 | 530006250 | No Recognized Claim | 16036 | 530023689 | No Recognized Claim |
| 5059 | 14175 | No Recognized Claim | 10548 | 530006252 | No Recognized Claim | 16037 | 530023690 | No Recognized Claim |
| 5060 | 14178 | No Eligible Purchases in Class Period | 10549 | 530006256 | No Recognized Claim | 16038 | 530023693 | No Recognized Claim |
| 5061 | 14179 | No Recognized Claim | 10550 | 530006260 | No Recognized Claim | 16039 | 530023695 | No Recognized Claim |
| 5062 | 14180 | No Recognized Claim | 10551 | 530006271 | No Recognized Claim | 16040 | 530023706 | No Recognized Claim |
| 5063 | 14181 | No Recognized Claim | 10552 | 530006277 | No Recognized Claim | 16041 | 530023707 | No Recognized Claim |
| 5064 | 14182 | No Recognized Claim | 10553 | 530006280 | No Recognized Claim | 16042 | 530023708 | No Eligible Purchases in Class Period |
| 5065 | 14183 | No Eligible Purchases in Class Period | 10554 | 530006281 | No Recognized Claim | 16043 | 530023709 | No Recognized Claim |
| 5066 | 14184 | No Recognized Claim | 10555 | 530006300 | No Recognized Claim | 16044 | 530023710 | No Eligible Purchases in Class Period |
| 5067 | 14185 | No Recognized Claim | 10556 | 530006305 | No Recognized Claim | 16045 | 530023712 | No Eligible Purchases in Class Period |
| 5068 | 14186 | Duplicate Claim Form | 10557 | 530006307 | No Recognized Claim | 16046 | 530023713 | No Recognized Claim |
| 5069 | 14192 | No Recognized Claim | 10558 | 530006315 | No Recognized Claim | 16047 | 530023714 | No Recognized Claim |
| 5070 | 14193 | No Recognized Claim | 10559 | 530006316 | No Recognized Claim | 16048 | 530023715 | No Recognized Claim |
| 5071 | 14202 | Condition of Ineligiblity Never Cured | 10560 | 530006320 | No Recognized Claim | 16049 | 530023716 | No Recognized Claim |
| 5072 | 14204 | Condition of Ineligiblity Never Cured | 10561 | 530006321 | No Recognized Claim | 16050 | 530023718 | No Recognized Claim |
| 5073 | 14208 | No Recognized Claim | 10562 | 530006322 | No Recognized Claim | 16051 | 530023722 | No Recognized Claim |
| 5074 | 14209 | Condition of Ineligiblity Never Cured | 10563 | 530006329 | No Recognized Claim | 16052 | 530023724 | No Recognized Claim |
| 5075 | 14211 | No Recognized Claim | 10564 | 530006332 | No Recognized Claim | 16053 | 530023725 | No Recognized Claim |
| 5076 | 14212 | No Recognized Claim | 10565 | 530006333 | No Recognized Claim | 16054 | 530023727 | No Recognized Claim |
| 5077 | 14214 | No Recognized Claim | 10566 | 530006334 | No Recognized Claim | 16055 | 530023728 | No Recognized Claim |
| 5078 | 14215 | No Recognized Claim | 10567 | 530006336 | No Recognized Claim | 16056 | 530023730 | No Recognized Claim |
| 5079 | 14220 | No Recognized Claim | 10568 | 530006338 | No Recognized Claim | 16057 | 530023732 | No Recognized Claim |
| 5080 | 14221 | Condition of Ineligiblity Never Cured | 10569 | 530006344 | No Recognized Claim | 16058 | 530023733 | No Recognized Claim |
| 5081 | 14223 | Condition of Ineligiblity Never Cured | 10570 | 530006347 | No Recognized Claim | 16059 | 530023735 | No Recognized Claim |
| 5082 | 14224 | No Eligible Purchases in Class Period | 10571 | 530006348 | No Recognized Claim | 16060 | 530023738 | No Recognized Claim |
| 5083 | 14231 | No Eligible Purchases in Class Period | 10572 | 530006353 | No Recognized Claim | 16061 | 530023739 | No Recognized Claim |
| 5084 | 14236 | No Recognized Claim | 10573 | 530006354 | No Recognized Claim | 16062 | 530023740 | No Recognized Claim |
| 5085 | 14239 | No Eligible Purchases in Class Period | 10574 | 530006359 | No Recognized Claim | 16063 | 530023741 | No Recognized Claim |
| 5086 | 14241 | Void or Withdrawn | 10575 | 530006361 | No Recognized Claim | 16064 | 530023742 | No Recognized Claim |
| 5087 | 14242 | No Recognized Claim | 10576 | 530006362 | No Recognized Claim | 16065 | 530023744 | Void or Withdrawn |
| 5088 | 14243 | No Recognized Claim | 10577 | 530006363 | No Recognized Claim | 16066 | 530023745 | No Recognized Claim |
| 5089 | 14246 | No Eligible Purchases in Class Period | 10578 | 530006365 | No Recognized Claim | 16067 | 530023746 | No Recognized Claim |
| 5090 | 14255 | Condition of Ineligiblity Never Cured | 10579 | 530006368 | No Recognized Claim | 16068 | 530023749 | No Recognized Claim |
| 5091 | 14259 | Condition of Ineligiblity Never Cured | 10580 | 530006369 | No Recognized Claim | 16069 | 530023752 | No Recognized Claim |
| 5092 | 14260 | No Recognized Claim | 10581 | 530006370 | No Recognized Claim | 16070 | 530023753 | No Recognized Claim |
| 5093 | 14262 | No Recognized Claim | 10582 | 530006371 | No Recognized Claim | 16071 | 530023772 | No Recognized Claim |
| 5094 | 14263 | No Eligible Purchases in Class Period | 10583 | 530006373 | No Recognized Claim | 16072 | 530023773 | No Recognized Claim |
| 5095 | 14265 | No Recognized Claim | 10584 | 530006376 | No Recognized Claim | 16073 | 530023774 | No Recognized Claim |
| 5096 | 14266 | No Recognized Claim | 10585 | 530006379 | No Recognized Claim | 16074 | 530023776 | No Recognized Claim |
| 5097 | 14270 | No Recognized Claim | 10586 | 530006381 | No Recognized Claim | 16075 | 530023777 | No Recognized Claim |

Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5098 | 14271 | Duplicate Claim Form | 10587 | 530006383 | No Recognized Claim | 16076 | 530023779 | No Recognized Claim |
| 5099 | 14280 | Condition of Ineligiblity Never Cured | 10588 | 530006384 | No Recognized Claim | 16077 | 530023780 | No Recognized Claim |
| 5100 | 14281 | No Recognized Claim | 10589 | 530006385 | No Recognized Claim | 16078 | 530023782 | No Recognized Claim |
| 5101 | 14284 | No Recognized Claim | 10590 | 530006389 | No Recognized Claim | 16079 | 530023784 | No Recognized Claim |
| 5102 | 14287 | No Recognized Claim | 10591 | 530006393 | No Recognized Claim | 16080 | 530023787 | No Recognized Claim |
| 5103 | 14289 | No Recognized Claim | 10592 | 530006394 | No Recognized Claim | 16081 | 530023790 | No Recognized Claim |
| 5104 | 14290 | No Recognized Claim | 10593 | 530006396 | No Recognized Claim | 16082 | 530023791 | No Recognized Claim |
| 5105 | 14291 | Condition of Ineligiblity Never Cured | 10594 | 530006401 | No Recognized Claim | 16083 | 530023792 | No Recognized Claim |
| 5106 | 14293 | Duplicate Claim Form | 10595 | 530006403 | No Recognized Claim | 16084 | 530023794 | No Recognized Claim |
| 5107 | 14298 | No Recognized Claim | 10596 | 530006404 | No Recognized Claim | 16085 | 530023796 | No Recognized Claim |
| 5108 | 14300 | No Eligible Purchases in Class Period | 10597 | 530006405 | No Recognized Claim | 16086 | 530023797 | No Recognized Claim |
| 5109 | 14301 | No Recognized Claim | 10598 | 530006406 | No Recognized Claim | 16087 | 530023798 | No Recognized Claim |
| 5110 | 14303 | No Recognized Claim | 10599 | 530006408 | No Recognized Claim | 16088 | 530023799 | No Recognized Claim |
| 5111 | 14304 | No Recognized Claim | 10600 | 530006412 | No Recognized Claim | 16089 | 530023800 | No Recognized Claim |
| 5112 | 14305 | No Recognized Claim | 10601 | 530006415 | No Recognized Claim | 16090 | 530023801 | No Recognized Claim |
| 5113 | 14310 | Condition of Ineligiblity Never Cured | 10602 | 530006418 | No Recognized Claim | 16091 | 530023802 | No Recognized Claim |
| 5114 | 14311 | No Recognized Claim | 10603 | 530006425 | No Recognized Claim | 16092 | 530023803 | No Recognized Claim |
| 5115 | 14312 | Condition of Ineligiblity Never Cured | 10604 | 530006426 | No Recognized Claim | 16093 | 530023804 | No Recognized Claim |
| 5116 | 14314 | Duplicate Claim Form | 10605 | 530006436 | No Recognized Claim | 16094 | 530023805 | No Recognized Claim |
| 5117 | 14316 | Condition of Ineligiblity Never Cured | 10606 | 530006437 | No Recognized Claim | 16095 | 530023808 | No Recognized Claim |
| 5118 | 14320 | Condition of Ineligiblity Never Cured | 10607 | 530006446 | No Recognized Claim | 16096 | 530023809 | No Recognized Claim |
| 5119 | 14323 | No Eligible Purchases in Class Period | 10608 | 530006452 | No Recognized Claim | 16097 | 530023810 | No Recognized Claim |
| 5120 | 14325 | No Recognized Claim | 10609 | 530006454 | No Recognized Claim | 16098 | 530023812 | No Eligible Purchases in Class Period |
| 5121 | 14326 | Condition of Ineligiblity Never Cured | 10610 | 530006467 | No Recognized Claim | 16099 | 530023813 | No Recognized Claim |
| 5122 | 14331 | No Recognized Claim | 10611 | 530006470 | No Recognized Claim | 16100 | 530023815 | No Recognized Claim |
| 5123 | 14332 | No Eligible Purchases in Class Period | 10612 | 530006475 | No Recognized Claim | 16101 | 530023819 | No Recognized Claim |
| 5124 | 14333 | No Eligible Purchases in Class Period | 10613 | 530006479 | No Recognized Claim | 16102 | 530023820 | No Eligible Purchases in Class Period |
| 5125 | 14334 | No Recognized Claim | 10614 | 530006482 | No Recognized Claim | 16103 | 530023821 | No Recognized Claim |
| 5126 | 14335 | Duplicate Claim Form | 10615 | 530006483 | No Recognized Claim | 16104 | 530023822 | No Recognized Claim |
| 5127 | 14336 | Condition of Ineligiblity Never Cured | 10616 | 530006485 | No Recognized Claim | 16105 | 530023824 | No Recognized Claim |
| 5128 | 14338 | Duplicate Claim Form | 10617 | 530006492 | No Recognized Claim | 16106 | 530023825 | No Recognized Claim |
| 5129 | 14340 | No Recognized Claim | 10618 | 530006506 | No Recognized Claim | 16107 | 530023827 | No Recognized Claim |
| 5130 | 14341 | No Eligible Purchases in Class Period | 10619 | 530006507 | No Recognized Claim | 16108 | 530023828 | No Recognized Claim |
| 5131 | 14345 | No Recognized Claim | 10620 | 530006511 | No Recognized Claim | 16109 | 530023830 | No Recognized Claim |
| 5132 | 14347 | Condition of Ineligiblity Never Cured | 10621 | 530006515 | No Recognized Claim | 16110 | 530023831 | No Recognized Claim |
| 5133 | 14349 | Duplicate Claim Form | 10622 | 530006516 | No Recognized Claim | 16111 | 530023832 | No Recognized Claim |
| 5134 | 14352 | No Recognized Claim | 10623 | 530006517 | No Recognized Claim | 16112 | 530023834 | No Recognized Claim |
| 5135 | 14356 | Duplicate Claim Form | 10624 | 530006519 | No Recognized Claim | 16113 | 530023836 | No Recognized Claim |
| 5136 | 14357 | Condition of Ineligiblity Never Cured | 10625 | 530006521 | No Recognized Claim | 16114 | 530023837 | No Recognized Claim |
| 5137 | 14358 | No Recognized Claim | 10626 | 530006541 | No Recognized Claim | 16115 | 530023838 | No Recognized Claim |
| 5138 | 14361 | No Recognized Claim | 10627 | 530006543 | No Recognized Claim | 16116 | 530023840 | No Recognized Claim |
| 5139 | 14363 | No Recognized Claim | 10628 | 530006544 | No Recognized Claim | 16117 | 530023841 | No Recognized Claim |
| 5140 | 14364 | No Recognized Claim | 10629 | 530006550 | No Recognized Claim | 16118 | 530023842 | No Recognized Claim |
| 5141 | 14365 | No Recognized Claim | 10630 | 530006553 | No Recognized Claim | 16119 | 530023843 | No Recognized Claim |
| 5142 | 14368 | No Recognized Claim | 10631 | 530006556 | No Recognized Claim | 16120 | 530023845 | No Recognized Claim |
| 5143 | 14372 | Condition of Ineligiblity Never Cured | 10632 | 530006559 | No Recognized Claim | 16121 | 530023848 | No Recognized Claim |
| 5144 | 14373 | Duplicate Claim Form | 10633 | 530006560 | No Recognized Claim | 16122 | 530023850 | No Recognized Claim |
| 5145 | 14377 | Condition of Ineligiblity Never Cured | 10634 | 530006565 | No Recognized Claim | 16123 | 530023851 | No Recognized Claim |
| 5146 | 14379 | Void or Withdrawn | 10635 | 530006569 | No Recognized Claim | 16124 | 530023852 | No Recognized Claim |
| 5147 | 14380 | Condition of Ineligiblity Never Cured | 10636 | 530006571 | No Recognized Claim | 16125 | 530023854 | No Recognized Claim |
| 5148 | 14384 | No Recognized Claim | 10637 | 530006572 | No Recognized Claim | 16126 | 530023864 | No Recognized Claim |
| 5149 | 14388 | No Recognized Claim | 10638 | 530006573 | No Recognized Claim | 16127 | 530023865 | No Recognized Claim |
| 5150 | 14390 | No Eligible Purchases in Class Period | 10639 | 530006576 | No Recognized Claim | 16128 | 530023866 | No Recognized Claim |
| 5151 | 14394 | No Recognized Claim | 10640 | 530006577 | No Recognized Claim | 16129 | 530023878 | No Recognized Claim |
| 5152 | 14395 | No Recognized Claim | 10641 | 530006578 | No Recognized Claim | 16130 | 530023880 | No Recognized Claim |
| 5153 | 14396 | No Eligible Purchases in Class Period | 10642 | 530006579 | No Recognized Claim | 16131 | 530023881 | No Recognized Claim |
| 5154 | 14397 | Duplicate Claim Form | 10643 | 530006581 | No Recognized Claim | 16132 | 530023882 | No Recognized Claim |
| 5155 | 14399 | No Recognized Claim | 10644 | 530006584 | No Recognized Claim | 16133 | 530023894 | No Recognized Claim |
| 5156 | 14402 | Condition of Ineligiblity Never Cured | 10645 | 530006589 | No Recognized Claim | 16134 | 530023895 | No Recognized Claim |
| 5157 | 14404 | No Recognized Claim | 10646 | 530006595 | No Recognized Claim | 16135 | 530023896 | No Recognized Claim |
| 5158 | 14405 | Condition of Ineligiblity Never Cured | 10647 | 530006597 | No Recognized Claim | 16136 | 530023897 | No Recognized Claim |
| 5159 | 14406 | Duplicate Claim Form | 10648 | 530006599 | No Recognized Claim | 16137 | 530023899 | No Recognized Claim |
| 5160 | 14407 | No Eligible Purchases in Class Period | 10649 | 530006602 | No Recognized Claim | 16138 | 530023900 | No Recognized Claim |
| 5161 | 14410 | No Eligible Purchases in Class Period | 10650 | 530006606 | No Recognized Claim | 16139 | 530023902 | No Recognized Claim |
| 5162 | 14412 | No Recognized Claim | 10651 | 530006607 | No Recognized Claim | 16140 | 530023905 | No Recognized Claim |
| 5163 | 14420 | No Recognized Claim | 10652 | 530006609 | No Recognized Claim | 16141 | 530023907 | No Recognized Claim |
| 5164 | 14423 | No Recognized Claim | 10653 | 530006610 | No Recognized Claim | 16142 | 530023909 | No Recognized Claim |
| 5165 | 14434 | Condition of Ineligiblity Never Cured | 10654 | 530006611 | No Recognized Claim | 16143 | 530023910 | No Recognized Claim |
| 5166 | 14437 | Condition of Ineligiblity Never Cured | 10655 | 530006621 | No Recognized Claim | 16144 | 530023911 | No Recognized Claim |
| 5167 | 14438 | Condition of Ineligiblity Never Cured | 10656 | 530006623 | No Recognized Claim | 16145 | 530023912 | No Recognized Claim |
| 5168 | 14439 | No Recognized Claim | 10657 | 530006626 | No Recognized Claim | 16146 | 530023913 | No Eligible Purchases in Class Period |
| 5169 | 14440 | No Recognized Claim | 10658 | 530006639 | No Recognized Claim | 16147 | 530023914 | No Recognized Claim |
| 5170 | 14441 | No Recognized Claim | 10659 | 530006641 | No Recognized Claim | 16148 | 530023924 | No Recognized Claim |
| 5171 | 14442 | No Recognized Claim | 10660 | 530006642 | No Recognized Claim | 16149 | 530023925 | No Recognized Claim |
| 5172 | 14443 | No Recognized Claim | 10661 | 530006643 | No Recognized Claim | 16150 | 530023926 | No Recognized Claim |
| 5173 | 14444 | No Recognized Claim | 10662 | 530006644 | No Recognized Claim | 16151 | 530023928 | No Recognized Claim |
| 5174 | 14445 | No Recognized Claim | 10663 | 530006653 | No Recognized Claim | 16152 | 530023932 | No Recognized Claim |
| 5175 | 14447 | No Recognized Claim | 10664 | 530006654 | No Recognized Claim | 16153 | 530023933 | No Recognized Claim |
| 5176 | 14451 | Condition of Ineligiblity Never Cured | 10665 | 530006655 | No Recognized Claim | 16154 | 530023934 | No Recognized Claim |
| 5177 | 14452 | Condition of Ineligiblity Never Cured | 10666 | 530006656 | No Recognized Claim | 16155 | 530023936 | No Recognized Claim |
| 5178 | 14453 | Condition of Ineligiblity Never Cured | 10667 | 530006657 | No Recognized Claim | 16156 | 530023937 | No Recognized Claim |
| 5179 | 14455 | No Recognized Claim | 10668 | 530006662 | No Recognized Claim | 16157 | 530023938 | No Recognized Claim |
| 5180 | 14456 | No Recognized Claim | 10669 | 530006665 | No Recognized Claim | 16158 | 530023939 | No Recognized Claim |
| 5181 | 14460 | Condition of Ineligiblity Never Cured | 10670 | 530006671 | No Recognized Claim | 16159 | 530023940 | No Recognized Claim |
| 5182 | 14461 | Condition of Ineligiblity Never Cured | 10671 | 530006672 | No Recognized Claim | 16160 | 530023941 | No Recognized Claim |
| 5183 | 14463 | No Recognized Claim | 10672 | 530006673 | No Recognized Claim | 16161 | 530023942 | No Recognized Claim |
| 5184 | 14464 | No Recognized Claim | 10673 | 530006674 | No Recognized Claim | 16162 | 530023943 | No Eligible Purchases in Class Period |
| 5185 | 14465 | No Recognized Claim | 10674 | 530006675 | No Recognized Claim | 16163 | 530023944 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5186 | 14466 | Condition of Ineligiblity Never Cured | 10675 | 530006677 | No Recognized Claim | 16164 | 530023945 | No Recognized Claim |
| 5187 | 14468 | Condition of Ineligiblity Never Cured | 10676 | 530006678 | No Recognized Claim | 16165 | 530023946 | No Recognized Claim |
| 5188 | 14469 | No Recognized Claim | 10677 | 530006685 | No Recognized Claim | 16166 | 530023947 | No Recognized Claim |
| 5189 | 14471 | Condition of Ineligiblity Never Cured | 10678 | 530006686 | No Recognized Claim | 16167 | 530023948 | No Recognized Claim |
| 5190 | 14474 | No Recognized Claim | 10679 | 530006687 | No Recognized Claim | 16168 | 530023949 | No Recognized Claim |
| 5191 | 14476 | No Eligible Purchases in Class Period | 10680 | 530006694 | No Recognized Claim | 16169 | 530023950 | No Recognized Claim |
| 5192 | 14477 | No Recognized Claim | 10681 | 530006695 | No Recognized Claim | 16170 | 530023951 | No Recognized Claim |
| 5193 | 14482 | No Recognized Claim | 10682 | 530006696 | No Recognized Claim | 16171 | 530023952 | No Recognized Claim |
| 5194 | 14494 | No Recognized Claim | 10683 | 530006697 | No Recognized Claim | 16172 | 530023953 | No Recognized Claim |
| 5195 | 14499 | No Eligible Purchases in Class Period | 10684 | 530006698 | No Recognized Claim | 16173 | 530023954 | No Recognized Claim |
| 5196 | 14501 | No Eligible Purchases in Class Period | 10685 | 530006699 | No Recognized Claim | 16174 | 530023958 | No Recognized Claim |
| 5197 | 14507 | No Recognized Claim | 10686 | 530006705 | No Recognized Claim | 16175 | 530023960 | No Recognized Claim |
| 5198 | 14509 | No Recognized Claim | 10687 | 530006712 | No Recognized Claim | 16176 | 530023961 | No Recognized Claim |
| 5199 | 14523 | No Recognized Claim | 10688 | 530006715 | No Recognized Claim | 16177 | 530023962 | No Recognized Claim |
| 5200 | 14524 | No Recognized Claim | 10689 | 530006716 | No Recognized Claim | 16178 | 530023963 | No Recognized Claim |
| 5201 | 14527 | No Recognized Claim | 10690 | 530006728 | No Recognized Claim | 16179 | 530023964 | No Recognized Claim |
| 5202 | 14530 | Condition of Ineligiblity Never Cured | 10691 | 530006729 | No Recognized Claim | 16180 | 530023965 | No Recognized Claim |
| 5203 | 14539 | No Recognized Claim | 10692 | 530006730 | No Recognized Claim | 16181 | 530023966 | No Recognized Claim |
| 5204 | 14541 | No Eligible Purchases in Class Period | 10693 | 530006731 | No Recognized Claim | 16182 | 530023967 | No Recognized Claim |
| 5205 | 14547 | No Recognized Claim | 10694 | 530006732 | No Recognized Claim | 16183 | 530023968 | No Recognized Claim |
| 5206 | 14551 | Condition of Ineligiblity Never Cured | 10695 | 530006736 | No Recognized Claim | 16184 | 530023977 | No Eligible Purchases in Class Period |
| 5207 | 14553 | No Recognized Claim | 10696 | 530006737 | No Recognized Claim | 16185 | 530023979 | No Recognized Claim |
| 5208 | 14555 | No Recognized Claim | 10697 | 530006740 | No Recognized Claim | 16186 | 530023981 | Condition of Ineligiblity Never Cured |
| 5209 | 14558 | No Recognized Claim | 10698 | 530006750 | No Recognized Claim | 16187 | 530023982 | No Recognized Claim |
| 5210 | 14559 | Duplicate Claim Form | 10699 | 530006753 | No Recognized Claim | 16188 | 530023983 | No Recognized Claim |
| 5211 | 14561 | No Recognized Claim | 10700 | 530006755 | No Recognized Claim | 16189 | 530023984 | No Eligible Purchases in Class Period |
| 5212 | 14564 | Condition of Ineligiblity Never Cured | 10701 | 530006758 | No Recognized Claim | 16190 | 530023985 | No Recognized Claim |
| 5213 | 14565 | No Recognized Claim | 10702 | 530006763 | No Recognized Claim | 16191 | 530023986 | No Eligible Purchases in Class Period |
| 5214 | 14566 | Duplicate Claim Form | 10703 | 530006769 | No Recognized Claim | 16192 | 530023988 | No Eligible Purchases in Class Period |
| 5215 | 14567 | No Recognized Claim | 10704 | 530006773 | No Recognized Claim | 16193 | 530023989 | No Eligible Purchases in Class Period |
| 5216 | 14570 | Duplicate Claim Form | 10705 | 530006775 | No Recognized Claim | 16194 | 530023990 | No Recognized Claim |
| 5217 | 14585 | No Recognized Claim | 10706 | 530006780 | No Recognized Claim | 16195 | 530023994 | No Eligible Purchases in Class Period |
| 5218 | 14586 | No Recognized Claim | 10707 | 530006786 | No Recognized Claim | 16196 | 530023995 | No Recognized Claim |
| 5219 | 14588 | No Eligible Purchases in Class Period | 10708 | 530006803 | No Recognized Claim | 16197 | 530023996 | No Recognized Claim |
| 5220 | 14591 | No Recognized Claim | 10709 | 530006806 | No Recognized Claim | 16198 | 530023997 | No Recognized Claim |
| 5221 | 14594 | No Recognized Claim | 10710 | 530006818 | No Recognized Claim | 16199 | 530023998 | No Eligible Purchases in Class Period |
| 5222 | 14595 | No Recognized Claim | 10711 | 530006819 | No Recognized Claim | 16200 | 530024001 | No Recognized Claim |
| 5223 | 14601 | Condition of Ineligiblity Never Cured | 10712 | 530006833 | No Recognized Claim | 16201 | 530024002 | No Eligible Purchases in Class Period |
| 5224 | 14603 | Condition of Ineligiblity Never Cured | 10713 | 530006850 | No Recognized Claim | 16202 | 530024007 | Condition of Ineligiblity Never Cured |
| 5225 | 14606 | No Recognized Claim | 10714 | 530006851 | No Recognized Claim | 16203 | 530024008 | No Recognized Claim |
| 5226 | 14611 | No Recognized Claim | 10715 | 530006852 | No Recognized Claim | 16204 | 530024009 | No Recognized Claim |
| 5227 | 14613 | No Recognized Claim | 10716 | 530006865 | No Recognized Claim | 16205 | 530024010 | No Recognized Claim |
| 5228 | 14617 | No Recognized Claim | 10717 | 530006866 | No Recognized Claim | 16206 | 530024011 | No Recognized Claim |
| 5229 | 14619 | Condition of Ineligiblity Never Cured | 10718 | 530006869 | No Recognized Claim | 16207 | 530024013 | No Recognized Claim |
| 5230 | 14622 | Condition of Ineligiblity Never Cured | 10719 | 530006877 | No Recognized Claim | 16208 | 530024014 | No Recognized Claim |
| 5231 | 14623 | No Recognized Claim | 10720 | 530006894 | No Recognized Claim | 16209 | 530024015 | No Eligible Purchases in Class Period |
| 5232 | 14630 | No Recognized Claim | 10721 | 530006905 | No Recognized Claim | 16210 | 530024019 | No Recognized Claim |
| 5233 | 14631 | No Recognized Claim | 10722 | 530006906 | No Recognized Claim | 16211 | 530024020 | No Eligible Purchases in Class Period |
| 5234 | 14634 | Duplicate Claim Form | 10723 | 530006907 | No Recognized Claim | 16212 | 530024021 | No Recognized Claim |
| 5235 | 14635 | No Recognized Claim | 10724 | 530006910 | No Recognized Claim | 16213 | 530024022 | No Recognized Claim |
| 5236 | 14639 | No Recognized Claim | 10725 | 530006911 | No Recognized Claim | 16214 | 530024026 | No Eligible Purchases in Class Period |
| 5237 | 14644 | No Recognized Claim | 10726 | 530006913 | No Recognized Claim | 16215 | 530024028 | No Eligible Purchases in Class Period |
| 5238 | 14645 | No Recognized Claim | 10727 | 530006917 | No Recognized Claim | 16216 | 530024031 | No Recognized Claim |
| 5239 | 14646 | Condition of Ineligiblity Never Cured | 10728 | 530006919 | No Recognized Claim | 16217 | 530024033 | No Recognized Claim |
| 5240 | 14648 | No Recognized Claim | 10729 | 530006923 | No Recognized Claims | 16218 | 530024034 | No Recognized Claim |
| 5241 | 14650 | No Recognized Claim | 10730 | 530006924 | No Recognized Claim | 16219 | 530024037 | No Recognized Claim |
| 5242 | 14663 | No Recognized Claim | 10731 | 530006935 | No Recognized Claim | 16220 | 530024038 | No Recognized Claim |
| 5243 | 14666 | No Recognized Claim | 10732 | 530006939 | No Recognized Claim | 16221 | 530024039 | No Recognized Claim |
| 5244 | 14676 | No Recognized Claim | 10733 | 530006940 | No Recognized Claim | 16222 | 530024040 | No Recognized Claim |
| 5245 | 14678 | No Recognized Claim | 10734 | 530006941 | No Recognized Claim | 16223 | 530024042 | No Recognized Claim |
| 5246 | 14679 | No Recognized Claim | 10735 | 530006942 | No Recognized Claim | 16224 | 530024043 | No Recognized Claim |
| 5247 | 14680 | Condition of Ineligiblity Never Cured | 10736 | 530006953 | No Recognized Claim | 16225 | 530024063 | No Recognized Claim |
| 5248 | 14683 | No Recognized Claim | 10737 | 530006963 | No Recognized Claim | 16226 | 530024064 | No Recognized Claim |
| 5249 | 14687 | Condition of Ineligiblity Never Cured | 10738 | 530006971 | No Recognized Claim | 16227 | 530024065 | No Recognized Claim |
| 5250 | 14698 | No Eligible Purchases in Class Period | 10739 | 530007001 | No Recognized Claim | 16228 | 530024066 | No Recognized Claim |
| 5251 | 14701 | No Recognized Claim | 10740 | 530007006 | No Recognized Claim | 16229 | 530024068 | No Recognized Claim |
| 5252 | 14703 | Duplicate Claim Form | 10741 | 530007007 | No Recognized Claim | 16230 | 530024072 | No Eligible Purchases in Class Period |
| 5253 | 14704 | No Recognized Claim | 10742 | 530007012 | No Recognized Claim | 16231 | 530024073 | No Recognized Claim |
| 5254 | 14705 | No Recognized Claim | 10743 | 530007019 | No Recognized Claim | 16232 | 530024074 | No Eligible Purchases in Class Period |
| 5255 | 14710 | Duplicate Claim Form | 10744 | 530007031 | No Recognized Claim | 16233 | 530024076 | No Eligible Purchases in Class Period |
| 5256 | 14713 | No Recognized Claim | 10745 | 530007035 | No Recognized Claim | 16234 | 530024077 | No Eligible Purchases in Class Period |
| 5257 | 14717 | No Recognized Claim | 10746 | 530007041 | No Recognized Claim | 16235 | 530024078 | No Recognized Claim |
| 5258 | 14720 | Condition of Ineligiblity Never Cured | 10747 | 530007042 | No Recognized Claim | 16236 | 530024079 | No Recognized Claim |
| 5259 | 14722 | No Eligible Purchases in Class Period | 10748 | 530007045 | No Recognized Claim | 16237 | 530024080 | No Recognized Claim |
| 5260 | 14725 | Condition of Ineligiblity Never Cured | 10749 | 530007049 | No Recognized Claim | 16238 | 530024081 | No Recognized Claim |
| 5261 | 14727 | Condition of Ineligiblity Never Cured | 10750 | 530007054 | No Recognized Claim | 16239 | 530024082 | No Recognized Claim |
| 5262 | 14729 | No Recognized Claim | 10751 | 530007058 | No Recognized Claim | 16240 | 530024083 | No Recognized Claim |
| 5263 | 14730 | No Recognized Claim | 10752 | 530007061 | No Recognized Claim | 16241 | 530024084 | No Recognized Claim |
| 5264 | 14736 | No Eligible Purchases in Class Period | 10753 | 530007066 | No Recognized Claim | 16242 | 530024085 | No Recognized Claim |
| 5265 | 14737 | Condition of Ineligiblity Never Cured | 10754 | 530007073 | No Recognized Claim | 16243 | 530024088 | No Recognized Claim |
| 5266 | 14739 | No Recognized Claim | 10755 | 530007074 | No Recognized Claim | 16244 | 530024090 | No Recognized Claim |
| 5267 | 14749 | Condition of Ineligiblity Never Cured | 10756 | 530007081 | No Recognized Claim | 16245 | 530024092 | No Recognized Claim |
| 5268 | 14750 | No Recognized Claim | 10757 | 530007089 | No Recognized Claim | 16246 | 530024095 | No Recognized Claim |
| 5269 | 14752 | No Recognized Claim | 10758 | 530007097 | No Recognized Claim | 16247 | 530024113 | No Recognized Claim |
| 5270 | 14755 | No Recognized Claim | 10759 | 530007109 | No Recognized Claim | 16248 | 530024117 | No Recognized Claim |
| 5271 | 14757 | Condition of Ineligiblity Never Cured | 10760 | 530007112 | No Recognized Claim | 16249 | 530024118 | No Recognized Claim |
| 5272 | 14758 | No Recognized Claim | 10761 | 530007113 | No Recognized Claim | 16250 | 530024119 | No Recognized Claim |
| 5273 | 14761 | No Recognized Claim | 10762 | 530007115 | No Recognized Claim | 16251 | 530024122 | No Recognized Claim |

## Luckin Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5274 | 14766 | Condition of Ineligiblity Never Cured | 10763 | 530007120 | No Recognized Claim | 16252 | 530024129 | No Recognized Claim |
| 5275 | 14767 | No Recognized Claim | 10764 | 530007121 | No Recognized Claim | 16253 | 530024133 | No Recognized Claim |
| 5276 | 14771 | No Recognized Claim | 10765 | 530007123 | No Recognized Claim | 16254 | 530024134 | No Recognized Claim |
| 5277 | 14777 | Condition of Ineligiblity Never Cured | 10766 | 530007127 | No Recognized Claim | 16255 | 530024135 | No Recognized Claim |
| 5278 | 14784 | No Recognized Claim | 10767 | 530007128 | No Recognized Claim | 16256 | 530024136 | No Recognized Claim |
| 5279 | 14790 | No Recognized Claim | 10768 | 530007131 | No Recognized Claim | 16257 | 530024137 | No Recognized Claim |
| 5280 | 14792 | No Recognized Claim | 10769 | 530007136 | No Recognized Claim | 16258 | 530024138 | No Recognized Claim |
| 5281 | 14793 | No Recognized Claim | 10770 | 530007139 | No Recognized Claim | 16259 | 530024139 | No Recognized Claim |
| 5282 | 14794 | No Recognized Claim | 10771 | 530007142 | No Recognized Claim | 16260 | 530024140 | No Recognized Claim |
| 5283 | 14797 | Condition of Ineligiblity Never Cured | 10772 | 530007143 | No Recognized Claim | 16261 | 530024141 | No Recognized Claim |
| 5284 | 14803 | No Recognized Claim | 10773 | 530007146 | No Recognized Claim | 16262 | 530024142 | No Recognized Claim |
| 5285 | 14807 | No Recognized Claim | 10774 | 530007147 | No Recognized Claim | 16263 | 530024143 | No Recognized Claim |
| 5286 | 14808 | No Recognized Claim | 10775 | 530007148 | No Recognized Claim | 16264 | 530024144 | No Recognized Claim |
| 5287 | 14810 | No Recognized Claim | 10776 | 530007149 | No Recognized Claim | 16265 | 530024145 | No Recognized Claim |
| 5288 | 14813 | Duplicate Claim Form | 10777 | 530007152 | No Recognized Claim | 16266 | 530024146 | No Recognized Claim |
| 5289 | 14814 | Duplicate Claim Form | 10778 | 530007153 | No Recognized Claim | 16267 | 530024148 | No Recognized Claim |
| 5290 | 14821 | No Recognized Claim | 10779 | 530007157 | No Recognized Claim | 16268 | 530024149 | No Recognized Claim |
| 5291 | 14822 | No Recognized Claim | 10780 | 530007162 | No Recognized Claim | 16269 | 530024150 | No Recognized Claim |
| 5292 | 14823 | Duplicate Claim Form | 10781 | 530007163 | No Recognized Claim | 16270 | 530024151 | No Recognized Claim |
| 5293 | 14825 | Condition of Ineligiblity Never Cured | 10782 | 530007164 | No Recognized Claim | 16271 | 530024152 | No Recognized Claim |
| 5294 | 14832 | No Recognized Claim | 10783 | 530007165 | No Recognized Claim | 16272 | 530024154 | No Recognized Claim |
| 5295 | 14838 | No Recognized Claim | 10784 | 530007166 | No Recognized Claim | 16273 | 530024155 | No Recognized Claim |
| 5296 | 14842 | No Eligible Purchases in Class Period | 10785 | 530007167 | No Recognized Claim | 16274 | 530024156 | No Recognized Claim |
| 5297 | 14844 | No Eligible Purchases in Class Period | 10786 | 530007168 | No Recognized Claim | 16275 | 530024157 | No Recognized Claim |
| 5298 | 14853 | No Recognized Claim | 10787 | 530007171 | No Recognized Claim | 16276 | 530024159 | No Recognized Claim |
| 5299 | 14855 | Condition of Ineligiblity Never Cured | 10788 | 530007172 | No Recognized Claim | 16277 | 530024160 | No Recognized Claim |
| 5300 | 14856 | No Recognized Claim | 10789 | 530007174 | No Recognized Claim | 16278 | 530024161 | No Recognized Claim |
| 5301 | 14857 | No Recognized Claim | 10790 | 530007176 | No Recognized Claim | 16279 | 530024162 | No Recognized Claim |
| 5302 | 14859 | No Recognized Claim | 10791 | 530007180 | No Recognized Claim | 16280 | 530024163 | No Recognized Claim |
| 5303 | 14871 | No Recognized Claim | 10792 | 530007183 | No Recognized Claim | 16281 | 530024164 | No Recognized Claim |
| 5304 | 14872 | No Recognized Claim | 10793 | 530007185 | No Recognized Claim | 16282 | 530024165 | No Recognized Claim |
| 5305 | 14879 | Condition of Ineligiblity Never Cured | 10794 | 530007189 | No Recognized Claim | 16283 | 530024169 | No Recognized Claim |
| 5306 | 14880 | Condition of Ineligiblity Never Cured | 10795 | 530007194 | No Recognized Claim | 16284 | 530024171 | No Recognized Claim |
| 5307 | 14882 | No Eligible Purchases in Class Period | 10796 | 530007195 | No Recognized Claim | 16285 | 530024173 | Condition of Ineligiblity Never Cured |
| 5308 | 14883 | No Recognized Claim | 10797 | 530007199 | No Recognized Claim | 16286 | 530024174 | No Recognized Claim |
| 5309 | 14885 | No Recognized Claim | 10798 | 530007200 | No Recognized Claim | 16287 | 530024175 | No Recognized Claim |
| 5310 | 14886 | Condition of Ineligiblity Never Cured | 10799 | 530007202 | No Recognized Claim | 16288 | 530024176 | No Recognized Claim |
| 5311 | 14889 | No Recognized Claim | 10800 | 530007203 | No Recognized Claim | 16289 | 530024178 | No Eligible Purchases in Class Period |
| 5312 | 14894 | Duplicate Claim Form | 10801 | 530007205 | No Recognized Claim | 16290 | 530024180 | Condition of Ineligiblity Never Cured |
| 5313 | 14896 | No Recognized Claim | 10802 | 530007206 | No Recognized Claim | 16291 | 530024181 | No Recognized Claim |
| 5314 | 14900 | No Recognized Claim | 10803 | 530007209 | No Recognized Claim | 16292 | 530024182 | No Recognized Claim |
| 5315 | 14901 | No Recognized Claim | 10804 | 530007212 | No Recognized Claim | 16293 | 530024183 | No Eligible Purchases in Class Period |
| 5316 | 14902 | No Recognized Claim | 10805 | 530007218 | No Recognized Claim | 16294 | 530024185 | Condition of Ineligiblity Never Cured |
| 5317 | 14903 | No Recognized Claim | 10806 | 530007224 | No Recognized Claim | 16295 | 530024186 | Condition of Ineligiblity Never Cured |
| 5318 | 14905 | No Recognized Claim | 10807 | 530007227 | No Recognized Claim | 16296 | 530024187 | No Recognized Claim |
| 5319 | 14906 | Condition of Ineligiblity Never Cured | 10808 | 530007228 | No Recognized Claim | 16297 | 530024188 | No Recognized Claim |
| 5320 | 14908 | No Eligible Purchases in Class Period | 10809 | 530007229 | No Recognized Claim | 16298 | 530024189 | No Recognized Claim |
| 5321 | 14909 | No Recognized Claim | 10810 | 530007230 | No Recognized Claim | 16299 | 530024190 | No Recognized Claim |
| 5322 | 14916 | No Recognized Claim | 10811 | 530007231 | No Recognized Claim | 16300 | 530024191 | No Eligible Purchases in Class Period |
| 5323 | 14917 | No Recognized Claim | 10812 | 530007235 | No Recognized Claim | 16301 | 530024192 | No Recognized Claim |
| 5324 | 14919 | No Recognized Claim | 10813 | 530007236 | No Recognized Claim | 16302 | 530024193 | No Recognized Claim |
| 5325 | 14923 | Condition of Ineligiblity Never Cured | 10814 | 530007241 | No Recognized Claim | 16303 | 530024194 | No Recognized Claim |
| 5326 | 14927 | Duplicate Claim Form | 10815 | 530007245 | No Recognized Claim | 16304 | 530024196 | No Recognized Claim |
| 5327 | 14932 | Condition of Ineligiblity Never Cured | 10816 | 530007249 | No Recognized Claim | 16305 | 530024198 | No Recognized Claim |
| 5328 | 14935 | No Recognized Claim | 10817 | 530007254 | No Recognized Claim | 16306 | 530024199 | Condition of Ineligiblity Never Cured |
| 5329 | 14937 | No Recognized Claim | 10818 | 530007256 | No Recognized Claim | 16307 | 530024201 | No Recognized Claim |
| 5330 | 14939 | Condition of Ineligiblity Never Cured | 10819 | 530007257 | No Recognized Claim | 16308 | 530024205 | No Recognized Claim |
| 5331 | 14940 | No Recognized Claim | 10820 | 530007259 | No Recognized Claim | 16309 | 530024206 | No Recognized Claim |
| 5332 | 14942 | No Recognized Claim | 10821 | 530007260 | No Recognized Claim | 16310 | 530024207 | No Recognized Claim |
| 5333 | 14944 | Condition of Ineligiblity Never Cured | 10822 | 530007261 | No Recognized Claim | 16311 | 530024208 | No Recognized Claim |
| 5334 | 14947 | No Recognized Claim | 10823 | 530007262 | No Recognized Claim | 16312 | 530024209 | No Recognized Claim |
| 5335 | 14949 | No Recognized Claim | 10824 | 530007263 | No Recognized Claim | 16313 | 530024210 | No Recognized Claim |
| 5336 | 14951 | No Recognized Claim | 10825 | 530007274 | No Recognized Claim | 16314 | 530024213 | No Recognized Claim |
| 5337 | 14958 | Condition of Ineligiblity Never Cured | 10826 | 530007276 | No Recognized Claim | 16315 | 530024218 | No Eligible Purchases in Class Period |
| 5338 | 14961 | No Recognized Claim | 10827 | 530007279 | No Recognized Claim | 16316 | 530024219 | No Eligible Purchases in Class Period |
| 5339 | 14963 | No Recognized Claim | 10828 | 530007281 | No Recognized Claim | 16317 | 530024236 | No Recognized Claim |
| 5340 | 14966 | Duplicate Claim Form | 10829 | 530007282 | No Recognized Claim | 16318 | 530024299 | No Recognized Claim |
| 5341 | 14968 | No Recognized Claim | 10830 | 530007285 | No Recognized Claim | 16319 | 530024303 | Duplicate Claim Form |
| 5342 | 14971 | No Recognized Claim | 10831 | 530007287 | No Recognized Claim | 16320 | 530024305 | No Recognized Claim |
| 5343 | 14973 | Condition of Ineligiblity Never Cured | 10832 | 530007288 | No Recognized Claim | 16321 | 530024306 | No Recognized Claim |
| 5344 | 14980 | Condition of Ineligiblity Never Cured | 10833 | 530007291 | No Recognized Claim | 16322 | 530024307 | No Recognized Claim |
| 5345 | 14981 | Condition of Ineligiblity Never Cured | 10834 | 530007294 | No Recognized Claim | 16323 | 530024308 | Void or Withdrawn |
| 5346 | 14987 | Condition of Ineligiblity Never Cured | 10835 | 530007295 | No Recognized Claim | 16324 | 530024312 | No Recognized Claim |
| 5347 | 14989 | No Recognized Claim | 10836 | 530007297 | No Recognized Claim | 16325 | 530024313 | No Recognized Claim |
| 5348 | 14991 | No Recognized Claim | 10837 | 530007298 | No Recognized Claim | 16326 | 530024315 | No Recognized Claim |
| 5349 | 14993 | No Recognized Claim | 10838 | 530007299 | No Recognized Claim | 16327 | 530024316 | No Recognized Claim |
| 5350 | 14997 | No Recognized Claim | 10839 | 530007300 | No Recognized Claim | 16328 | 530024317 | No Recognized Claim |
| 5351 | 14999 | Condition of Ineligiblity Never Cured | 10840 | 530007301 | No Recognized Claim | 16329 | 530024319 | No Recognized Claim |
| 5352 | 15000 | No Recognized Claim | 10841 | 530007302 | No Recognized Claim | 16330 | 530024320 | No Recognized Claim |
| 5353 | 15003 | No Recognized Claim | 10842 | 530007303 | No Recognized Claim | 16331 | 530024321 | No Recognized Claim |
| 5354 | 15005 | No Recognized Claim | 10843 | 530007315 | No Recognized Claim | 16332 | 530024322 | No Recognized Claim |
| 5355 | 15006 | Condition of Ineligiblity Never Cured | 10844 | 530007319 | No Recognized Claim | 16333 | 530024323 | No Recognized Claim |
| 5356 | 15008 | No Recognized Claim | 10845 | 530007322 | No Recognized Claim | 16334 | 530024324 | No Recognized Claim |
| 5357 | 15012 | No Recognized Claim | 10846 | 530007324 | No Recognized Claim | 16335 | 530024325 | No Recognized Claim |
| 5358 | 15017 | Duplicate Claim Form | 10847 | 530007326 | No Recognized Claim | 16336 | 530024326 | No Recognized Claim |
| 5359 | 15021 | Condition of Ineligiblity Never Cured | 10848 | 530007330 | No Recognized Claim | 16337 | 530024327 | No Eligible Purchases in Class Period |
| 5360 | 15025 | No Eligible Purchases in Class Period | 10849 | 530007332 | No Recognized Claim | 16338 | 530024328 | No Recognized Claim |
| 5361 | 15030 | No Recognized Claim | 10850 | 530007333 | No Recognized Claim | 16339 | 530024329 | No Recognized Claim |

## Luckin Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5362 | 15035 | No Eligible Purchases in Class Period | 10851 | 530007342 | No Recognized Claim | 16340 | 530024332 | No Recognized Claim |
| 5363 | 15036 | No Eligible Purchases in Class Period | 10852 | 530007343 | No Recognized Claim | 16341 | 530024334 | No Eligible Purchases in Class Period |
| 5364 | 15037 | No Eligible Purchases in Class Period | 10853 | 530007344 | No Recognized Claim | 16342 | 530024337 | No Recognized Claim |
| 5365 | 15038 | No Eligible Purchases in Class Period | 10854 | 530007347 | No Recognized Claim | 16343 | 530024338 | No Recognized Claim |
| 5366 | 15039 | No Recognized Claim | 10855 | 530007350 | No Recognized Claim | 16344 | 530024339 | No Recognized Claim |
| 5367 | 15040 | No Recognized Claim | 10856 | 530007351 | No Recognized Claim | 16345 | 530024341 | No Recognized Claim |
| 5368 | 15041 | Condition of Ineligiblity Never Cured | 10857 | 530007361 | No Recognized Claim | 16346 | 530024342 | No Recognized Claim |
| 5369 | 15042 | No Recognized Claim | 10858 | 530007364 | No Recognized Claim | 16347 | 530024343 | No Recognized Claim |
| 5370 | 15051 | No Recognized Claim | 10859 | 530007366 | No Recognized Claim | 16348 | 530024344 | No Recognized Claim |
| 5371 | 15053 | No Recognized Claim | 10860 | 530007367 | No Recognized Claim | 16349 | 530024345 | No Recognized Claim |
| 5372 | 15054 | Duplicate Claim Form | 10861 | 530007375 | No Recognized Claim | 16350 | 530024347 | No Recognized Claim |
| 5373 | 15055 | No Eligible Purchases in Class Period | 10862 | 530007376 | No Recognized Claim | 16351 | 530024348 | No Recognized Claim |
| 5374 | 15056 | No Recognized Claim | 10863 | 530007377 | No Recognized Claim | 16352 | 530024349 | No Recognized Claim |
| 5375 | 15057 | Duplicate Claim Form | 10864 | 530007378 | No Recognized Claim | 16353 | 530024350 | No Eligible Purchases in Class Period |
| 5376 | 15058 | Duplicate Claim Form | 10865 | 530007379 | No Recognized Claim | 16354 | 530024351 | No Recognized Claim |
| 5377 | 15059 | No Recognized Claim | 10866 | 530007384 | No Recognized Claim | 16355 | 530024352 | No Recognized Claim |
| 5378 | 15061 | Condition of Ineligiblity Never Cured | 10867 | 530007390 | No Recognized Claim | 16356 | 530024353 | No Recognized Claim |
| 5379 | 15064 | Duplicate Claim Form | 10868 | 530007394 | No Recognized Claim | 16357 | 530024354 | No Recognized Claim |
| 5380 | 15067 | No Recognized Claim | 10869 | 530007395 | No Recognized Claim | 16358 | 530024355 | No Recognized Claim |
| 5381 | 15070 | No Recognized Claim | 10870 | 530007396 | No Recognized Claim | 16359 | 530024357 | No Recognized Claim |
| 5382 | 15076 | No Recognized Claim | 10871 | 530007397 | No Recognized Claim | 16360 | 530024358 | No Recognized Claim |
| 5383 | 15077 | Condition of Ineligiblity Never Cured | 10872 | 530007398 | No Recognized Claim | 16361 | 530024359 | No Eligible Purchases in Class Period |
| 5384 | 15081 | Condition of Ineligiblity Never Cured | 10873 | 530007400 | No Recognized Claim | 16362 | 530024361 | No Recognized Claim |
| 5385 | 15083 | Condition of Ineligiblity Never Cured | 10874 | 530007406 | No Recognized Claim | 16363 | 530024363 | No Recognized Claim |
| 5386 | 15091 | No Eligible Purchases in Class Period | 10875 | 530007410 | No Recognized Claim | 16364 | 530024364 | No Recognized Claim |
| 5387 | 15092 | No Recognized Claim | 10876 | 530007413 | No Recognized Claim | 16365 | 530024365 | No Eligible Purchases in Class Period |
| 5388 | 15097 | No Recognized Claim | 10877 | 530007415 | No Recognized Claim | 16366 | 530024366 | No Recognized Claim |
| 5389 | 15098 | Condition of Ineligiblity Never Cured | 10878 | 530007417 | No Recognized Claim | 16367 | 530024367 | No Eligible Purchases in Class Period |
| 5390 | 15099 | No Recognized Claim | 10879 | 530007421 | No Recognized Claim | 16368 | 530024368 | No Recognized Claim |
| 5391 | 15101 | No Recognized Claim | 10880 | 530007434 | No Recognized Claim | 16369 | 530024369 | No Recognized Claim |
| 5392 | 15105 | Duplicate Claim Form | 10881 | 530007441 | No Recognized Claim | 16370 | 530024370 | No Recognized Claim |
| 5393 | 15107 | Condition of Ineligiblity Never Cured | 10882 | 530007442 | No Recognized Claim | 16371 | 530024373 | No Recognized Claim |
| 5394 | 15108 | No Recognized Claim | 10883 | 530007444 | No Recognized Claim | 16372 | 530024376 | No Recognized Claim |
| 5395 | 15113 | No Recognized Claim | 10884 | 530007447 | No Recognized Claim | 16373 | 530024377 | No Recognized Claim |
| 5396 | 15114 | Duplicate Claim Form | 10885 | 530007450 | No Recognized Claim | 16374 | 530024380 | No Recognized Claim |
| 5397 | 15116 | Duplicate Claim Form | 10886 | 530007451 | No Recognized Claim | 16375 | 530024382 | No Recognized Claim |
| 5398 | 15121 | No Recognized Claim | 10887 | 530007452 | No Recognized Claim | 16376 | 530024383 | No Recognized Claim |
| 5399 | 15129 | No Recognized Claim | 10888 | 530007459 | No Recognized Claim | 16377 | 530024385 | No Recognized Claim |
| 5400 | 15131 | No Recognized Claim | 10889 | 530007467 | No Recognized Claim | 16378 | 530024387 | No Recognized Claim |
| 5401 | 15132 | Duplicate Claim Form | 10890 | 530007469 | No Recognized Claim | 16379 | 530024389 | No Recognized Claim |
| 5402 | 15136 | No Recognized Claim | 10891 | 530007474 | No Recognized Claim | 16380 | 530024391 | No Eligible Purchases in Class Period |
| 5403 | 15137 | Condition of Ineligiblity Never Cured | 10892 | 530007485 | No Recognized Claim | 16381 | 530024392 | No Eligible Purchases in Class Period |
| 5404 | 15139 | No Recognized Claim | 10893 | 530007505 | No Recognized Claim | 16382 | 530024393 | No Eligible Purchases in Class Period |
| 5405 | 15143 | No Recognized Claim | 10894 | 530007506 | No Recognized Claim | 16383 | 530024394 | No Recognized Claim |
| 5406 | 15145 | No Recognized Claim | 10895 | 530007507 | No Recognized Claim | 16384 | 530024396 | No Recognized Claim |
| 5407 | 15151 | No Recognized Claim | 10896 | 530007508 | No Recognized Claim | 16385 | 530024400 | No Eligible Purchases in Class Period |
| 5408 | 15159 | No Recognized Claim | 10897 | 530007512 | No Recognized Claim | 16386 | 530024402 | No Eligible Purchases in Class Period |
| 5409 | 15162 | No Recognized Claim | 10898 | 530007517 | No Recognized Claim | 16387 | 530024403 | No Recognized Claim |
| 5410 | 15163 | No Recognized Claim | 10899 | 530007526 | No Recognized Claim | 16388 | 530024404 | No Recognized Claim |
| 5411 | 15168 | Void or Withdrawn | 10900 | 530007529 | No Recognized Claim | 16389 | 530024405 | No Eligible Purchases in Class Period |
| 5412 | 15169 | Void or Withdrawn | 10901 | 530007533 | No Recognized Claim | 16390 | 530024406 | No Recognized Claim |
| 5413 | 15170 | No Recognized Claim | 10902 | 530007539 | No Recognized Claim | 16391 | 530024407 | No Recognized Claim |
| 5414 | 15174 | No Recognized Claim | 10903 | 530007540 | No Recognized Litigation | 16392 | 530024408 | No Recognized Claim |
| 5415 | 15180 | No Recognized Claim | 10904 | 530007545 | No Recognized Claim | 16393 | 530024409 | No Recognized Claim |
| 5416 | 15185 | No Recognized Claim | 10905 | 530007546 | No Recognized Claims | 16394 | 530024410 | No Recognized Claim |
| 5417 | 15191 | No Recognized Claim | 10906 | 530007549 | No Recognized Claim | 16395 | 530024411 | No Recognized Claim |
| 5418 | 15206 | No Eligible Purchases in Class Period | 10907 | 530007555 | No Recognized Claim | 16396 | 530024414 | No Recognized Claim |
| 5419 | 15209 | No Recognized Claim | 10908 | 530007562 | No Recognized Claim | 16397 | 530024415 | No Recognized Claim |
| 5420 | 15212 | Condition of Ineligiblity Never Cured | 10909 | 530007563 | No Recognized Claim | 16398 | 530024416 | No Recognized Claim |
| 5421 | 15218 | No Recognized Claim | 10910 | 530007566 | No Recognized Claim | 16399 | 530024417 | No Recognized Claim |
| 5422 | 15220 | No Recognized Claim | 10911 | 530007568 | No Recognized Claim | 16400 | 530024418 | No Recognized Claim |
| 5423 | 15223 | No Recognized Claim | 10912 | 530007569 | No Recognized Claim | 16401 | 530024419 | No Eligible Purchases in Class Period |
| 5424 | 15225 | No Recognized Claim | 10913 | 530007577 | No Recognized Claim | 16402 | 530024420 | No Recognized Claim |
| 5425 | 15226 | No Recognized Claim | 10914 | 530007579 | No Recognized Claim | 16403 | 530024422 | No Recognized Claim |
| 5426 | 15228 | No Recognized Claim | 10915 | 530007584 | No Recognized Claim | 16404 | 530024424 | No Recognized Claim |
| 5427 | 15241 | No Recognized Claim | 10916 | 530007585 | No Recognized Claim | 16405 | 530024425 | No Recognized Claim |
| 5428 | 15242 | No Recognized Claim | 10917 | 530007587 | No Recognized Claim | 16406 | 530024426 | No Recognized Claim |
| 5429 | 15243 | No Recognized Claim | 10918 | 530007589 | No Recognized Claim | 16407 | 530024427 | No Recognized Claim |
| 5430 | 15244 | No Recognized Claim | 10919 | 530007597 | No Recognized Claim | 16408 | 530024429 | No Recognized Claim |
| 5431 | 15245 | No Recognized Claim | 10920 | 530007602 | No Recognized Claim | 16409 | 530024431 | No Eligible Purchases in Class Period |
| 5432 | 15246 | No Recognized Claim | 10921 | 530007616 | No Recognized Claim | 16410 | 530024432 | No Recognized Claim |
| 5433 | 15247 | No Recognized Claim | 10922 | 530007618 | No Recognized Claim | 16411 | 530024433 | No Recognized Claim |
| 5434 | 15248 | No Recognized Claim | 10923 | 530007619 | No Recognized Claim | 16412 | 530024434 | No Recognized Claim |
| 5435 | 15257 | Condition of Ineligiblity Never Cured | 10924 | 530007622 | No Recognized Claim | 16413 | 530024439 | No Eligible Purchases in Class Period |
| 5436 | 15271 | No Recognized Claim | 10925 | 530007623 | No Recognized Claim | 16414 | 530024441 | No Recognized Claim |
| 5437 | 15272 | No Recognized Claim | 10926 | 530007632 | No Recognized Claim | 16415 | 530024443 | No Recognized Claim |
| 5438 | 15273 | No Recognized Claim | 10927 | 530007633 | No Recognized Claim | 16416 | 530024444 | No Recognized Claim |
| 5439 | 15294 | No Eligible Purchases in Class Period | 10928 | 530007640 | No Recognized Claim | 16417 | 530024446 | No Recognized Claim |
| 5440 | 15309 | No Recognized Claim | 10929 | 530007643 | No Recognized Claim | 16418 | 530024447 | No Recognized Claim |
| 5441 | 15316 | No Recognized Claim | 10930 | 530007648 | No Recognized Claim | 16419 | 530024450 | No Recognized Claim |
| 5442 | 15319 | No Recognized Claim | 10931 | 530007649 | No Recognized Claim | 16420 | 530024452 | No Recognized Claim |
| 5443 | 15324 | Condition of Ineligiblity Never Cured | 10932 | 530007652 | No Recognized Claim | 16421 | 530024453 | No Recognized Claim |
| 5444 | 15325 | No Recognized Claim | 10933 | 530007654 | No Recognized Claim | 16422 | 530024454 | No Recognized Claim |
| 5445 | 15334 | No Recognized Claim | 10934 | 530007655 | No Recognized Claim | 16423 | 530024456 | No Recognized Claim |
| 5446 | 15344 | Condition of Ineligiblity Never Cured | 10935 | 530007659 | No Recognized Claim | 16424 | 530024458 | No Recognized Claim |
| 5447 | 15345 | Condition of Ineligiblity Never Cured | 10936 | 530007664 | No Recognized Claim | 16425 | 530024459 | No Recognized Claim |
| 5448 | 15347 | No Recognized Claim | 10937 | 530007669 | No Recognized Litigation | 16426 | 530024460 | No Recognized Claim |
| 5449 | 15348 | Condition of Ineligiblity Never Cured | 10938 | 530007677 | No Recognized Claim | 16427 | 530024461 | No Recognized Claim |

Luckin Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 5450 | 15351 | No Recognized Claim |
| 5451 | 15353 | Condition of Ineligiblity Never Cured |
| 5452 | 15362 | No Recognized Claim |
| 5453 | 15364 | No Recognized Claim |
| 5454 | 15366 | No Recognized Claim |
| 5455 | 15367 | No Recognized Claim |
| 5456 | 15368 | No Recognized Claim |
| 5457 | 15370 | No Recognized Claim |
| 5458 | 15375 | No Recognized Claim |
| 5459 | 15376 | No Recognized Claim |
| 5460 | 15379 | No Recognized Claim |
| 5461 | 15380 | No Recognized Claim |
| 5462 | 15381 | No Recognized Claim |
| 5463 | 15382 | No Recognized Claim |
| 5464 | 15385 | No Recognized Claim |
| 5465 | 15387 | Condition of Ineligiblity Never Cured |
| 5466 | 15388 | No Recognized Claim |
| 5467 | 15402 | No Recognized Claim |
| 5468 | 15403 | No Recognized Claim |
| 5469 | 15404 | No Recognized Claim |
| 5470 | 15407 | No Recognized Claim |
| 5471 | 15411 | No Recognized Claim |
| 5472 | 15417 | No Recognized Claim |
| 5473 | 15419 | No Eligible Purchases in Class Period |
| 5474 | 15422 | No Recognized Claim |
| 5475 | 15425 | No Recognized Claim |
| 5476 | 15426 | No Recognized Claim |
| 5477 | 15427 | No Eligible Purchases in Class Period |
| 5478 | 15429 | No Recognized Claim |
| 5479 | 15431 | No Recognized Claim |
| 5480 | 15441 | No Recognized Claim |
| 5481 | 15442 | Condition of Ineligiblity Never Cured |
| 5482 | 15443 | Condition of Ineligiblity Never Cured |
| 5483 | 15445 | No Recognized Claim |
| 5484 | 15446 | Condition of Ineligiblity Never Cured |
| 5485 | 15458 | Condition of Ineligiblity Never Cured |
| 5486 | 15463 | No Recognized Claim |
| 5487 | 15466 | No Recognized Claim |
| 5488 | 15467 | No Recognized Claim |
| 5489 | 15474 | No Recognized Claim |

| | | |
|---|---|---|
| 10939 | 530007678 | No Recognized Claim |
| 10940 | 530007679 | No Recognized Claim |
| 10941 | 530007686 | No Recognized Claim |
| 10942 | 530007691 | No Recognized Claim |
| 10943 | 530007698 | No Recognized Claim |
| 10944 | 530007705 | No Recognized Claim |
| 10945 | 530007706 | No Recognized Claim |
| 10946 | 530007739 | No Recognized Claim |
| 10947 | 530007744 | No Recognized Claim |
| 10948 | 530007746 | No Recognized Claim |
| 10949 | 530007753 | No Recognized Claim |
| 10950 | 530007757 | No Recognized Claim |
| 10951 | 530007762 | No Recognized Claim |
| 10952 | 530007763 | No Recognized Claim |
| 10953 | 530007768 | No Recognized Claim |
| 10954 | 530007778 | No Recognized Claim |
| 10955 | 530007779 | No Recognized Claim |
| 10956 | 530007787 | No Recognized Claim |
| 10957 | 530007792 | No Recognized Claim |
| 10958 | 530007794 | No Recognized Claim |
| 10959 | 530007801 | No Recognized Claim |
| 10960 | 530007809 | No Recognized Claim |
| 10961 | 530007815 | No Recognized Claim |
| 10962 | 530007816 | No Recognized Claim |
| 10963 | 530007825 | No Recognized Claim |
| 10964 | 530007826 | No Recognized Claim |
| 10965 | 530007827 | No Recognized Claim |
| 10966 | 530007835 | No Recognized Claim |
| 10967 | 530007836 | No Recognized Claim |
| 10968 | 530007840 | No Recognized Claim |
| 10969 | 530007842 | No Recognized Claim |
| 10970 | 530007848 | No Recognized Claim |
| 10971 | 530007851 | No Recognized Claim |
| 10972 | 530007860 | No Recognized Claim |
| 10973 | 530007863 | No Recognized Claim |
| 10974 | 530007871 | No Recognized Claim |
| 10975 | 530007872 | No Recognized Claim |
| 10976 | 530007873 | No Recognized Claim |
| 10977 | 530007876 | No Recognized Claim |
| 10978 | 530007879 | No Recognized Claim |

| | | |
|---|---|---|
| 16428 | 530024462 | No Recognized Claim |
| 16429 | 530024463 | No Recognized Claim |
| 16430 | 530024464 | No Recognized Claim |
| 16431 | 530024466 | No Eligible Purchases in Class Period |
| 16432 | 530024467 | No Recognized Claim |
| 16433 | 530024468 | No Recognized Claim |
| 16434 | 530024469 | No Recognized Claim |
| 16435 | 530024470 | No Recognized Claim |
| 16436 | 530024471 | No Eligible Purchases in Class Period |
| 16437 | 530024472 | No Recognized Claim |
| 16438 | 530024473 | No Recognized Claim |
| 16439 | 530024474 | No Recognized Claim |
| 16440 | 530024475 | No Eligible Purchases in Class Period |
| 16441 | 530024476 | No Recognized Claim |
| 16442 | 530024477 | No Recognized Claim |
| 16443 | 530024478 | No Recognized Claim |
| 16444 | 530024479 | No Recognized Claim |
| 16445 | 530024480 | No Recognized Claim |
| 16446 | 530024481 | No Recognized Claim |
| 16447 | 530024483 | No Recognized Claim |
| 16448 | 530024484 | No Recognized Claim |
| 16449 | 530024486 | No Recognized Claim |
| 16450 | 530024487 | No Recognized Claim |
| 16451 | 530024488 | No Recognized Claim |
| 16452 | 530024489 | No Recognized Claim |
| 16453 | 530024490 | No Recognized Claim |
| 16454 | 530024491 | No Recognized Claim |
| 16455 | 530024492 | No Eligible Purchases in Class Period |
| 16456 | 530024494 | No Recognized Claim |
| 16457 | 530024495 | No Recognized Claim |
| 16458 | 530024496 | No Recognized Claim |
| 16459 | 530024498 | No Recognized Claim |
| 16460 | 530024503 | No Eligible Purchases in Class Period |
| 16461 | 530024506 | No Recognized Claim |
| 16462 | 530024510 | No Recognized Claim |
| 16463 | 530024513 | No Recognized Claim |
| 16464 | 530024514 | No Recognized Claim |
| 16465 | 530024515 | No Recognized Claim |
| 16466 | 530024516 | No Recognized Claim |
| 16467 | 530024518 | No Recognized Claim |
| 16468 | 530024521 | No Recognized Claim |
| 16469 | 530024523 | No Recognized Claim |
| 16470 | 530024511 | Void or Withdrawn |